Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH A HAMPDEN<br>316 TAMARACK COURT<br>KETTERING, MD 20774 | P-0034215 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A HEMENWAY<br>16924 BORDEAUX WALK WAY<br>WILDWOOD, MO 63040 | P-0053828 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KEITH A HOLLIS AND MARNIE M HOLLIS<br>8062 NW 112TH TERRACE<br>PARKLAND, FL 33076 | P-0000114 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A HOLLIS AND MARNIE M HOLLIS<br>8062 NW 112TH TERRACE<br>PARKLAND, FL 33076 | P-0000115 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A KNAPP<br>217 RAVINE ROAD<br>HINSDALE, IL 60521 | P-0009076 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A MILES<br>3007 SHETLAND DR.<br>RAWLINS, WY 82301 | P-0015555 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $633.91 | | | | | $633.91 |
| KEITH A NOLL<br>18 GARDEN DRIVE<br>PLAINS, PA 18705 | P-0046037 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A PEDERSON<br>657 HERON COURT NORTH<br>OAKDALE, MN 55128 | P-0011910 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A PEDERSON<br>KEITH PEDERSON<br>657 HERON COURT NORTH<br>OAKDALE, MN 55128 | P-0011954 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A WARREN<br>11590 MACON<br>EADS, TN 38028 | P-0021978 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A WILFORD<br>14552 CHERRYWOOD LANE<br>TUSTIN, CA 92780 | P-0021860 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A WILLIAMS<br>607 W FOURTH STREET<br>GREENVILLE, NC 27834 | P-0001821 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A WILLIAMS<br>607 W FOURTH STREET<br>GREENVILLE, NC 27834 | P-0001876 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A WILLIAMS AND JOYCE A WILLIAMS<br>2104 FORD LANE<br>FORT COLLINS, CO 80524 | P-0051207 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH B JUNOR<br>4900 BAYVIEW DRIVE #15<br>FORT LAUDERDALE, FL 33308 | P-0008226 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH B PAYNE AND ELIZABETH S PAYNE<br>6650 RUTLEDGE DRIVE<br>FAIRFAX STATION, VA 22039-1700 | P-0029945 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH B REIERSTAD<br>18074 SAGEBRUSH WAY<br>BRIGHTON, CO 80603-9418 | P-0047496 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH BOBIER<br>18 NEW MEADOW TRAIL<br>PARSIPPANY, NJ 07054 | P-0014367 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH BUSCHUR<br>10635 HONEYSUCKLE WAY<br>PLAIN CITY, OH 43064 | P-0052564 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH BUSCHUR<br>10635 HONEYSUCKLE WAY<br>PLAIN CITY, OH 43064 | P-0052567 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH C BADDERS<br>15514 OAK STREET<br>PO BOX 251<br>HUNTERTOWN, IN 46748 | P-0045420 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH C FLEMING<br>8811 HOLLYBROOK LANE<br>CHARLOTTE, NC 28227 | P-0002175 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH CHARLES<br>280 SOUTHWOOD DRIVE<br>GRETNA, LA 70056 | P-0039166 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH CLEMENT AND VANESSA CLEMENT<br>46144 HUNTER TRAIL<br>TEMECULA, CA 92592 | P-0035637 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH COLE AND KARISSA COLE<br>5363 WEATHERFORD DRIVE<br>LOS ANGELES, CA 90008 | P-0022835 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KEITH COZZA<br>9 KOPAC LN<br>PALISADES, NY 10964 | P-0003604 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D BODOH<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003037 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D BODOH<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003053 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH D BODOH AND KAREN A BODOH 1719 PATRIOTS WAY KENNESAW, GA 30152 | P-0003043 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D BODOH AND KAREN A BODOH 1719 PATRIOTS WAY KENNESAW, GA 30152 | P-0003060 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D BRYANT 37 PIKE ROAD PIEDMONT, AL 36272 | P-0034543 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D DILL 150 DILLARD DRIVE GREER, SC 29650 | P-0051551 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D JACKSON 4220 LAS VEGAS BLVD. N. APT. 219 LAS VEGAS, NV 89115 | P-0001497 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D JACKSON | P-0001500 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D RIZZA 133 HORSESHOE BEND DEL RIO, TX 78840 | P-0008856 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEITH D WEATHERSPOON AND PORSHA L WEATHERSPOON 62 LEE ROAD 2138 PHENIX CITY, AL 36870 | P-0029501 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH E BOLTON JR. 25216 LATHRUP ST SOUTHFIELD, MI 48075 | P-0036676 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH E HALL AND MICHAEL L HALL 8527 HALLET LENEXA, KS 66215 | P-0031391 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH E PULS AND SUSAN M PULS 1272 PEREGRINE WAY WESTON, FL 33327 | P-0028214 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH E PULS AND SUSAN M PULS 1272 PEREGRINE WAY WESTON, FL 33327 | P-0028281 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH E SIMMONS 1215 COBBLESTONE CT. CARTHAGE, TX 75633 | P-0037042 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH E WATKINS 6721 KNOLLWOOD CIRCLE DOUGLASVILLE, GA 30135 | P-0054668 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH EMOND<br>131 VIA CONDADO WAY<br>PALM BEACH GARDE, FL 33418 | P-0001147 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH F ANDERLE<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052870 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH FORSTER<br>1417 BONITA AVE<br>BERKELEY, CA 94709 | P-0024393 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH G ANDERSON<br>3896 LOGAN AVE<br>SAN DIEGO, CA 92113 | P-0037994 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH G OBENBERGER AND SHERRI M OBENBERGER<br>13803 BIOLA AVE<br>LA MIRADA, CA 90638 | P-0024355 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH HARRIS<br>44 COACH LANE<br>NEWBURGH, NY 12550 | P-0045382 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH J ANDERLE<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052782 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH J KRAMER<br>3 DORCHESTER ROAD<br>SMITHTOWN, NY 11787 | P-0017311 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH J PAUBEL<br>946 HOLYOKE DR<br>SHILOH, IL 62269 | P-0056040 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH J RETTLER AND JENIFER T RETTLER<br>1248 E MEADOW GROVE BLVD<br>APPLETON, WI 54915 | P-0014712 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH J SIMS<br>PO BOX 45<br>TALLEVAST, FL 34270-0045 | P-0035266 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH J WELTER<br>1534 44TH AVE<br>SAN FRANCISCO, CA 94122 | P-0015724 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH K PARK<br>19403 SANCTUARY ROSE BUD LN<br>SPRING, TX 77388 | P-0032360 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,950.00 | | | | | $5,950.00 |
| KEITH K PARK<br>19403 SANCTUARY ROSE BUD LN<br>SPRING, TX 77388 | P-0032385 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $3,950.00 | | | | | $3,950.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH L BARKER<br>5712 RIVER RD<br>SO. CHESTERFIELD, VA 23803 | P-0026306 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH L BURSON<br>3518 N. RETA AVENUE #2<br>CHICAGO, IL 60657 | P-0051466 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH LIVELY<br>412 W. STATE ROAD 234<br>JAMESTOWN, IN 46147 | P-0048127 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH LYNN | P-0025113 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH M HENSLEY<br>4880-1 LAKE WATERFORD WAY WES<br>MELBOURNE, FL 32901 | P-0030374 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH M HOULE<br>10020 WATER FERN CIRCLE<br>CLERMONT, FL 34711 | P-0048961 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH M KOLLACK AND PATRICIA K KOLLACK<br>1465 ESTHER AVE<br>WOOD RIVER, IL 62095 | P-0028169 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH M NORMAN AND MELANIE K NORMAN<br>15772 SUNSET BLVD<br>WAPAKONETA, OH 45895 | P-0017028 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH M PACHE<br>12123 HAWTHORNE DRIVE<br>MONTGOMERY, TX 77356 | P-0017704 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH MARSDEN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043627 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KEITH MONGEAU AND MICHELE MONGEAU<br>P.O. BOX 1054<br>WESTERLY, RI 02891 | P-0040050 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH NAVIAUX<br>1702 VERANADA AVE<br>ALTADENA, CA 91001 | P-0019337 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH PHILLIPS<br>4455 MONT EAGLE PLACE<br>LOS ANGELES, CA 90041 | P-0028634 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| KEITH POPPEN AND BARBARA POPPEN<br>635 RIVERSIDE DR.<br>SOUTH ELGIN, IL | P-0047127 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH PROSCHWITZ<br>1659 W OGDEN AVENUE APT 2A<br>CHICAGO, IL 60612 | P-0041032 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $29,000.00 | | | | | $29,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH R CUMMINGS AND MARY E CUMMINGS 22620 W. 50TH STREET SHAWNEE, KS 66226 | P-0014947 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH R CUMMINGS AND MARY E CUMMINGS 22620 W. 50TH STREET SHAWNEE, KS 66226 | P-0016054 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH ROBERTS 1524 RHOMBERG AVE. DUBUQUE, IA 52001 | P-0034771 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH S MARKS 21 HORSESHOE LANE LAKEVILLE, CT 06039 | P-0022924 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH THOMAS AND LIVIA 350 WINDSONG CIR GLENDALE HEIGHTS, IL 60139 | P-0016249 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH TRIPP 12426 DIPLOMA DRIVE REISTERSTOWN, MD 21136 | P-0054497 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH VIERS 9833 LOVERS GAP RD. HAYSI, VA 24256 | P-0035968 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W ASLESON 2816 RYAN DR CEDAR FALLS, IA 50613 | P-0010408 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W BRUCH 1627 MONTEREY DRIVE GLENVIEW, IL 60026 | P-0016802 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W COODY 4045 TREADWAY RD. APARTMENT 1805 BEAUMONT, TX 77706 | P-0003688 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W DARBY AND VIVIAN L DARBY P.O. BOX 670482 CHUGIAK, AK 99567 | P-0010162 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W ERJAVAC AND LINDA L ERJAVAC 12 BROOK LANE BROOKVILLE, PA 15825 | P-0035225 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W KIRK 154 N SUMMIT DR MASSAPEQUA, NY 11758 | P-0003334 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W KIRK 154 N SUMMIT DR MASSAPEQUA, NY 11758 | P-0003339 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH W KIRK<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003344 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W KIRK<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003473 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W LEWIS AND CHRISTIAN M LEWIS<br>1349 UNION ROAD<br>HERINGTON, KS 67449 | P-0043015 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W THOMPSON AND CRYSTAL D THOMPSON<br>2514 N. GAYMAN AVENUE<br>DAVENPORT, IA 52804 | P-0056684 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH WAKES<br>214 GABION LOOP<br>ELLENWOOD, GA 30294 | P-0046523 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITHA E HUNTER<br>1140 SYRACUSE LN<br>DIXON, CA 95620 | P-0044630 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH'S TRAVEL PHOTOS INC.<br>13203 WEST BERRIDGE LANE<br>LITCHFIELD PARK, AZ 85340 | P-0037702 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KEJONIA Y RHONE<br>231 SUMMIT AVE<br>ALBEMARLE, NC 28001 | P-0051547 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELA L PHILLIPS<br>808 E TOWNE LAKE CIRCLE<br>OPELIKA, AL 36804 | P-0005926 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELDON J PAVLISH AND MARIANNE M PAVLISH<br>109 W. 14TH AVE.<br>SPOKANE, WA 99204 | P-0027057 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELINDA CRENSHAW AND KELINDA S CRENSHAW<br>2189 ROSEDALE AVE<br>OAKLAND, CA 94601 | P-0028225 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELISIA HUDSON AND WALTER HUDSON<br>2338 REAGAN RD<br>REYNOLDSBURG, OH 43068 | P-0056969 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEE J KOZACKA AND ROBERT F KOZACKA<br>4815 FIORAZANTE AVE<br>ORLANDO, FL 32839 | P-0000046 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, CHRISTIAN<br>86 SEACOUNTRY LANE<br>RANCHO SANTA MARGARITA, CA 92688 | 1837 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLER, EVE<br>3727 E PLEASANT RUN PKWY SOUTH DR<br>INDIANAPOLIS, IN 46201 | 2634 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLERMAN MARICH<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0014487 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLERMAN MARICH<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0054469 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLETT, RONALD J<br>314 PINE AVE<br>AURORA, IL 60505 | 4408 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLEY A BARYENBRUCH<br>N223 RANDYS LN<br>APPLETON, WI 54915 | P-0029466 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY A SPIEZIO<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056032 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY B WYATT<br>17 STONE CREEK PLACE<br>THE WOODLANDS, TX 77382 | P-0022889 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY D HOSEA<br>6822 S. 29TH LANE<br>PHOENIX, AZ 85041 | P-0011327 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY EARLE<br>PO BOX 2379<br>PALM CITY, FL 34991 | P-0057684 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY G ESTES<br>3110 FORREST PARK AVE<br>NASHVILLE, TN 37215 | P-0047884 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY J LINDBERG AND EDWARD A LINDBERG<br>186 W 800 S<br>LAYTON, UT 84041 | P-0046085 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY L ANDERSON<br>128 SARATOGA CIRCLE<br>RICHMOND, KY 40475 | P-0057056 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY MORRIS<br>890 WEST VIEW DRIVE<br>KLAMATH FALLS, OR 97603 | P-0030034 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY R BABB<br>331 CARRIAGE DRIVE<br>NEENAH, WI 54956 | P-0048014 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY R DUKE<br>22883 FM 2090 RD<br>SPLENDORA, TX 77372 | P-0052671 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY SPIEZIO<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056033 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY, SHEILA K.<br>102 FAIRHAVEN ROAD #12<br>MATTAPOISETT, MA 02739 | 2782 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLI A BATES<br>996 VERNON ROAD<br>BEXLEY, OH 43209 | P-0012717 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI A MCCUE<br>720 FOSSIL DR<br>INGLESIDE, IL 60041 | P-0016523 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI F HIRSCH<br>PO BOX 740<br>SUMMERFIELD, FL 34492 | P-0033368 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI J BAXTER<br>1915 RICH SMITH LN<br>APT 113<br>CONWAY, AR 72032 | P-0028092 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,328.50 | | | | | $1,328.50 |
| KELLI J BAXTER<br>1915 RICH SMITH LN<br>APT 113<br>CONWAY, AR 72032 | P-0028093 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KELLI J MOBERG<br>1873 N RUBY COURT<br>EAGAN, MN 55122 | P-0051469 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI L CUMMING<br>300 RIDGE DRIVE<br>LEXINGTON, NC 27295 | P-0002169 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI M CODIANNE<br>610 7TH STREET<br>BOONVILLE, MO 65233 | P-0038426 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI M WRIGHT<br>524 RIVERVIEW DRIVE<br>BELMONT, WV 26134 | P-0001822 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI R GALLIMORE<br>2935 EVERETT DRIVE<br>RENO, NV 89503 | P-0049786 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLI R JOHNSON<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0054421 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI S WILLIS<br>180 CHASE DR<br>IRON STATION, NC 28080 | P-0002056 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIDEE S LITTLE<br>782 WOODSIDE LANE EAST<br>UNIT 8<br>SACRAMENTO, CA 95825 | P-0029510 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE A HOOVER<br>171 CANYON GREEN PL<br>SAN RAMON, CA 94582 | P-0056309 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE D BROWN AND KELLIE<br>7909 CAYENNE WAY<br>PENSACOLA, FL 32526 | P-0039360 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE J RAUB<br>355 ROCK VALLEY ROAD<br>ASPERS, PA 17304-9756 | P-0015861 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE J WALKER AND MATTHEW J GUINDON<br>1725 N 105TH ST<br>SEATTLE, WA 98133 | P-0016401 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE L HOLLINGSWORTH<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039983 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE L KIEFER<br>23921 AULT ROAD<br>PERRYSBURG, OH 43551 | P-0036265 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE L POTTS AND ERIC S POTTS<br>7115 ANGEL FALLS<br>MISOURI CITY, TX 77459 | P-0032537 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE L POTTS AND ERIC S POTTS<br>7115 ANGEL FALLS<br>MISOURI CITY, TX 77459 | P-0036728 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE N CARMICHAEL<br>5784 OAKWOOD DR<br>MARYSVILLE, CA 95901 | P-0048895 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIN LAMIRANDE AND TAMMY LAMIRANDE<br>1361 ROLAND ROAD<br>CLOQUET, MN 55720 | P-0024196 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIS A POYNTER<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0051274 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY A BRIDGES<br>2836 JOHNSTON RIDGE<br>FESTUS, MO 63028 | P-0015662 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A BROCAR<br>468 HABER CT<br>NORTHLAKE, IL 60164 | P-0008450 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A COSTELLOE AND GREGORY M COSTELLOE<br>1975 WEST BROAD STREET<br>SCOTCH PLAINS, NJ 07076 | P-0031125 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A FEDELI<br>192 EDWARDS ST<br>BROWNSVILLE, PA 15417 | P-0024030 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A GANNON<br>205 RAILROAD AVE. APT 2<br>NORWOOD, NJ 07648 | P-0011543 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A GREANEY<br>993 S. LINDEN DRIVE<br>ALCOA, TN 37701 | P-0054759 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A HALLE<br>16250 BENTWOOD PALMS DR<br>FORT MYERS, FL 33908 | P-0010994 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A HENEGHAN<br>KELLY HENEGHAN<br>1890 TELEGRAPH ROAD<br>BANNOCKBURN, IL 60015 | P-0054291 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A KNIGHT AND CRISTALLE Y SESE<br>4327 BABCOCK AVE<br>STUDIO CITY, CA 91604 | P-0038416 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A PETRACCA<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0013478 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A PETRACCA<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0013663 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A WAGERS AND KENNETH A WAGERS<br>16152 HI LAND CIR<br>BRIGHTON, CO 80602 | P-0029874 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A WHITENER<br>914 WHEELER AVE<br>HOQUIAM, WA 98550 | P-0026138 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A WILSON<br>1774 SWIMMING SALMON PL N<br>JACKSONVILLE, FL 32225 | P-0012748 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY AUTRY AND MONA BAYLESS COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0044097 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY BEAMER 64 CARINA LANE LUGOFF, SC 29078 | P-0004239 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY BERMUDEZ 24437 MISTWOOD CT LUTZ, FL 33559 | P-0026574 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY BIXBY 1942 BERGDOLL AVE BOOTHWYN, PA 19061 | P-0017052 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY BRADLEY 530 WILSON STREET JERSEY SHORE, PA 17740 | P-0017286 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY BUSSEY 13258 MORNING SUN DRIVE JACKSONVILLE, FL 32225 | P-0040172 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY C BURROUGHS 1410 ESTELLE DRIVE OXON HILL, MD 20745 | P-0042762 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY C FLYNN 13919 101ST PL NE KIRKLND, WA 98034 | P-0022115 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY C REED AND KELLY REED 6626 CIELO DR PALMDALE, CA 93551 | P-0058221 | 11/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY C SMITH 1206 S JOLIET CT APT 308 AURORA, CO 80012 | P-0041074 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KELLY C WOOLFOLK 484 LAKE PARK AVE. #604 OAKLAND, CA 94610 | P-0018582 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY D CHEEK 3172 E. IDLEWOOD WAY FAYETTEVILLE, AR 72703 | P-0032812 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY D CONNEL 7309 WATERWOOD DR. ROWLETT, TX 75089 | P-0031832 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY D CORY AND DAMON A CORY 9819 CARSWELL PEAK SAN ANTONIO, TX 78245 | P-0038811 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY D FISCHER<br>5819 JUSTIN DR<br>ELKO, NV 89801-5226 | P-0024399 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $40.00 | | | | | $40.00 |
| KELLY D HARMS<br>208 W 10TH AVE<br>YUMA, CO 80759 | P-0011833 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY D LIPSCOMB AND WILLIAM O LIPSCOMB III<br>6618 FLAT ROCK DRIVE<br>CHARLOTTE, NC 28214 | P-0052107 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KELLY DYSON<br>742 LINDSAY CIR<br>NORTH AURORA, IL 60542 | P-0047305 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E CHIARA<br>38 FRONT STREET<br>JAMESBURG, NJ 08831 | P-0011154 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E CRAVEN<br>1507 CENTRAL AVE.<br>INDIANAPOLIS, IN 46202 | P-0015700 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E FISCHER<br>2477 SENECA DRIVE<br>TROY, OH 45373 | P-0047644 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E REILY<br>5011 SANGER CIRCLE DR<br>SANGER, TX 76266 | P-0008306 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E RUCK-ROHRBAUGH<br>351 EAST RIDGE DR.<br>HAGERSTOWN, MD 21740 | P-0039590 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E SMITH AND ANGELA M SMITH<br>9104 IRON GATE BLVD<br>MILTON, FL 32570 | P-0032758 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY F HACHEY<br>1108 LOUISVILLE AVE<br>APT 2S<br>ST LOUIS, MO 63139 | P-0006049 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| KELLY F ROSS<br>3806 TREASURE ISLAND DRIVE<br>MONTGOMERY, TX 77356 | P-0005869 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KELLY FIELDS<br>PO BOX 252<br>DYERSBURG, TN 38024 | P-0030656 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY FRANCO AND NESTOR FRANCO<br>3540 EAST LAKE DR.<br>LAND O LAKES, FL 34639 | P-0000792 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY G RANDALL<br>7343 LEMONWOOD WAY<br>PLEASANTON, CA 94588 | P-0016232 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY HANINK<br>400 LEE STREET<br>ROTHSCHILD, WI 54474 | P-0037149 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY I CORDNER<br>536 35TH AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0031051 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J BRADLEY<br>530 WILSON STREET<br>JERSEY SHORE, PA 17740 | P-0017278 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J CARPENTER<br>387 S THIRD STREET<br>LEBANON, OR 97355 | P-0052753 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J CARPENTER<br>387 S THIRD STREET<br>LEBANON, OR 97355 | P-0053903 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J CLAUSS<br>20805 CIRCULO DEL SOL<br>YORBA LINDA, CA 92887 | P-0048672 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KELLY J ERWIN AND ROBERT N WOODWARD<br>1634 PRAIRIE ST.<br>VINCENNES, IN 47591 | P-0034631 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J FRANKLIN<br>130 E AYCLIFFE DR<br>SHELTON, WA 98584 | P-0033005 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J GEIGER AND KENNETH D GEIGER<br>640 6TH ST NE<br>NAPLES, FL 34120 | P-0057571 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J HILE<br>524 FRUITVALE RD.<br>VACAVILLE, CA 95688 | P-0043318 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $61.90 | | | | | $61.90 |
| KELLY J HOOVER<br>17308 GLENCOE AVE<br>LAKEVILLE, MN 55044 | P-0020405 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J LAWSON<br>78189 WATTS RD.<br>BUSH, LA 70431 | P-0016986 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J MURPHY<br>296 BROOKSTONE WAY<br>JACKSONVILLE, NC 28546 | P-0000474 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J RANDALL<br>201 RUDOLPH RD<br>CAMERON, WI 54822 | P-0023442 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY J SCHUCHMAN<br>PO BOX 80142<br>ALBUQUERQUE, NM 87198 | P-0034174 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J SCHUCHMAN | P-0034177 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J SPERBER<br>10811 SAVONA ROAD<br>LOS ANGELES, CA 90077 | P-0040043 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY JONES<br>1205 FORT HUNTER ROAD<br>SCHENECTADY, NY 12303 | P-0011485 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY KYLANDER<br>2B BLUESTEM COURT<br>GREENSBORO, NC 27405 | P-0020955 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L BACKUS<br>4138 CRYSTAL ST<br>OCEANSIDE, CA 92056 | P-0026902 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L BAKER<br>4040 26TH AVE. SW APT. 121<br>SEATTLE, WA 98106 | P-0027676 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L BIXBY<br>13350 MCGREGOR BLVD<br>FT MYERS, FL | P-0004436 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L BIXBY<br>13350 MCGREGOR BLVD<br>FT MYERS, FL 33919-5930 | P-0024643 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L DAILY<br>2360 W GLENDALE AVE<br>UNIT A<br>APPLETON | P-0012558 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L DLOUHY AND RICHARD N DLOUHY<br>601 JASMINE WAY SOUTH<br>ST PETERSBURG, FL 33705 | P-0000579 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L HANSEN<br>8490 FOUNTAIN AVE<br>APT 301<br>WEST HOLLYWOOD, CA 90069 | P-0016439 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $448.00 | | | | | $448.00 |
| KELLY L HOU<br>9100 LYNCHBURG CT<br>FAIRFAX, VA 22032 | P-0012193 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L PLAT<br>959 BIRCH AVENUE<br>LOS BANOS, CA 93635 | P-0013302 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY L RAIN AND JOSHUA R RAIN 2590 CROOKED ANTLER DRIVE MELBOURNE, FL 32934 | P-0045112 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L WEIDNER 61 ROLLINGWOOD DRIVE SAN RAFAEL, CA 94901 | P-0013501 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY LEFFORGE 274 CRIMSON CREEK DR MOUNT WASHINGTON, KY 40047 | P-0000107 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY LIEBMANN AND ADAM LIEBMANN 9205 ORIOLE TRL WONDER LAKE, IL 60097 | P-0017135 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M ADAMS 8960 BRYDON WAY SACRAMENTO, CA 95826 | P-0054249 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M CLARK 1302 WARBLER DR KERRVILLE, TX 78028 | P-0002800 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M COBURN 637 HECKLE CT LOVELAND, CO 80538 | P-0015130 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M DODSON 14126 US FORD ROAD FREDERICKSBURG, VA 22407 | P-0012786 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M ECTOR-POSEY 1993 RIDGETOP WAY CINCINNATI, OH 45238 | P-0047182 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,693.00 | | | | | $10,693.00 |
| KELLY M ENGLISH 6282 92ND PLACE PLEASANT PRAIRIE, WI 53158 | P-0023959 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M GWIN 183 PINEHILLS DRIVE CALHOUN, LA 71225 | P-0003202 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M HOFFMAN AND JEFFREY T HOFFMAN 4565 MANOR DR MECHANICSBURG, PA 17055 | P-0049509 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY MAZZIO 6 WILLOW RD ROCKY POINT, NY 11778 | P-0004733 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY MECHAM 2834 W 2400 N FARR WEST, UT 84404 | P-0009009 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY MECHAM 2834 W 2400 N FARR WEST, UT 84404 | P-0055561 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY MILLIKEN<br>835 JOHN HORTON RD<br>APEX, NC 27523 | P-0032313 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY MUNK AND KELLY MUNK<br>10207 CREVISTON DRIVE NW<br>GIG HARBOR, WA 98329 | P-0019023 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY N ANDERSON<br>531 CARRINGTON LANE<br>DOUGLASVILLE, GA 30135 | P-0035652 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY N SAILERS AND ERIC M SAILERS<br>1911 BELMORE COURT<br>EL CAJON, CA 92020 | P-0040059 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY O CROWE<br>PO BOX 2302<br>ROBBINSVILLE, NC 28771 | P-0010707 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY OAKES<br>754 PONTIUS ROAD<br>CINCINNATI, OH 45233 | P-0002921 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY OAKES AND MICHAEL OAKES<br>754 PONTIUS ROAD<br>CINCINNATI, OH 45233 | P-0002919 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY P GOLDEN<br>204 CARAVEL DR<br>BEAR, DE 19701 | P-0007110 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY P MILLER AND PATRICIA L MILLER<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052704 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY P MILLER AND PATRICIA L MILLER<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052825 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY P MILLER AND PATRICIA L MILLER<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052864 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY P MILLER AND PATRICIA L MILLER<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052868 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY P MILLER AND PATRICIA L MILLER<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052890 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY PETRACCA<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0057868 | 4/17/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY R DENNY<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043488 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $620,000.00 | | | | | $620,000.00 |
| KELLY R FOSTER AND KELLY R FOSTER<br>432 E 15TH ST APT 4<br>BEAUMONT, CA 92223 | P-0020461 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY RITTER<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044021 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KELLY RYON<br>111 BASTIAN RD<br>ROCHESTER, NY 14623 | P-0011209 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY S HOUSTON<br>1731 NW 27TH TERRACE<br>FT LAUDERDALE, FL 33311 | P-0051647 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY S HOUSTON<br>1731 NW 27TH TERRACE<br>FT LAUDERDALE, FL 33311 | P-0053001 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY S SOLTAN<br>9000B SANDALWOOD DRIVE<br>MANASSAS, VA 20110 | P-0028639 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY S THORNBURG<br>119 HOLLY RIDGE ROAD<br>DALLAS, NC 28034 | P-0044550 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY S THORNBURG<br>119 HOLLY RIDGE ROAD<br>DALLAS, NC 28034 | P-0052808 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY WALLACE AND JUSTIN WALLACE<br>3308 N. OAKLEY AVE<br>2<br>CHICAGO, IL 60618 | P-0032290 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY WILT<br>6408 RIVERS EDGE DR<br>GREENVILLE, OH 45331 | P-0002307 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY YOSTEL<br>9515 FOX RUN DRIVE<br>MASON, OH 45040 | P-0028302 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY, GREGORY M<br>242 GARFIELD AVE<br>GRAND FORKS, ND 58201 | 2562 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLY, TAMMY L.<br>7916 NORRITON CIRCLE NW<br>NORTH CANTON, OH 44720 | 2138 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLYN KALISH<br>83 MALLOWHILL RD<br>SPRINGFIELD, MA 01129 | P-0038994 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY D GUTH<br>4309 ELEANORS WAY<br>WILLIAMSBURG, VA 23188 | P-0028193 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY J FRIEDMAN<br>680 S MARENGO AVE<br>APT 8<br>PASADENA, CA 91106 | P-0018470 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY J MEDRUD AND SAMANTHA M MEDRUD<br>8633 FAIR OAKS BLVD<br>APT 24<br>CARMICHAEL, CA 95608 | P-0041817 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY JUREK AND ANTHONY JUREK<br>1028 SEMINARY AVE<br>ST. PAUL, MN 55104 | P-0019802 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY L MACIAS<br>15136 KIMBALL STREET<br>HESPERIA, CA 92345 | P-0052384 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $493.40 | | | | | $493.40 |
| KELSEY L MAICAS<br>15136 KIMBALL STREET<br>HESPERIA, CA 92345 | P-0048814 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| KELSEY LIN<br>9165 PASEO CRESTA<br>SANTEE, CA 92071 | P-0042060 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY M BEEHLER<br>2155 HUNTINGTON CIRCLE<br>ELDORADO HILLS, CA 95762 | P-0023509 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY M OGORMAN<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 08648 | P-0029217 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY NGUYEN<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055845 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY R DAY<br>11 E BELLEFONTE AVE<br>APT 101<br>ALEXANDRIA, VA 22301 | P-0034996 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY S COCKBURN<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054933 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELSEY S COCKBURN<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054934 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| KELSEY WOODS<br>471 TEAL COYRT<br>FAYETTEVILLE, NC 28311 | P-0000411 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY, RIAN<br>25212 AQUA DRIVE<br>ELKHART, IN 46514 | 2099 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| KELSI S ROTHFUSS<br>10201 ROSEDALE MC RD<br>IRWIN, OH 43029 | P-0036855 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSIE D MITCHELL<br>11380 GATES TERRACE<br>JOHNS CREEK, GA 30097 | P-0057629 | 3/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSIE J DAVIS<br>19504 OLYMPIA<br>REDFORD, MI 48240 | P-0036832 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSIE JACOBS<br>823 JUNIPER CT<br>DESTIN, FL 32541 | P-0057961 | 5/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSIE N BINNS<br>1075 MONTANA DRIVE<br>CONWAY, AR 72034 | P-0057283 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| KELSNEY L MCCOMAS<br>4151 WINNINGHAM ROAD<br>CREWE, VA 23930 | P-0047612 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN D CROUSE<br>3228 RED ROBIN LOOP<br>BRYAN, TX 77802 | P-0055313 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $1,300.00 | | | | | $1,300.00 |
| KELVIN D SLAUGHTER AND DEMETRIA Y COLLINS<br>756 WEST MADISON AVE<br>ASHBURN, GA 31714 | P-0055982 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN GAINES<br>11986 TURQUOISE WAY<br>MIRA LOMA, CA 91752 | P-0041451 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN JIANG<br>47 WILLIAM ST. APT. 2<br>CAMBRIDGE, MA 02139 | P-0016519 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN L WILLIAMS AND KELVIN L WILLIAMS<br>7019 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0011554 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELVIN LEE<br>7420 NEWCASTLE GOLF CLUB RD<br>A<br>NEWCASTLE, WA 98059 | P-0017699 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN MCRAE<br>21 OLD HEMLOCK DR.<br>NEW WINDSOR, NY 12553 | P-0031542 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN TRAN<br>25 ROSEMARY DRIVE<br>LALOR, VI 3075 | P-0056329 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| KELVIND D PRICE<br>23130 JACOCK RD<br>SLAUGHTER, LA 70777 | P-0052179 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELYN VARONA<br>1890 SWEETBROOM CIR<br>APT 102<br>LUTZ, FL 33559-8713 | P-0049757 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEM JONES<br>PO BOX 661074<br>SACRAMENTO, CA 95866 | P-0057090 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEMP & PEYERK-STERLING, LLC<br>SILVERMAN & MORRIS, P.L.L.C,<br>GEOFFREY L. SILVERMAN, ESQ.<br>30500 NORTHWESTERN HWY., #200<br>FARMINGTON HILLS, MI 48334 | 3110 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| KEMP IRWIN<br>6515 DAYLILLY COURT<br>NIWOT, CO 80503-7157 | P-0025108 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEMP IRWIN<br>6515 DAYLILLY COURT<br>NIWOT, CO 805093 | P-0057420 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KEN ANGLIN AND JAMYE ANGLIN<br>3902 SHALLOW FORD RD<br>TEMPLE, TX 76502 | P-0006302 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN B OCONNOR<br>PO BOX 120<br>370 TURNPIKE RD<br>SOMERS, CT 06071 | P-0029624 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN BEWICK AND SHARI EGGERT BEWICK<br>275 ISHBELL CT<br>RIVERSIDE, CA 92507 | P-0041596 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN BOTZ AND KAY BOTZ<br>2078 SUN CIRCLE<br>ROGERS, TX 76569 | P-0006537 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEN BRYANT | P-0054055 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEN C THOMPSON 1547 PALOS VERDES MALL # 167 WALNUT CREEK, CA 94597 | P-0026370 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN CHRISTOPHER 24358 WATT RD RAMONA, CA 92065 | P-0041648 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN E BAUGHN 105 ROSWELL AVE APT 4 LONG BEACH, CA 90803 | P-0022211 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN G MASUDA 5421 COLNY GREEN DR SAN JOSE | P-0020120 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN HALE 313 ARROWHEAD ST FORT WORTH, TX 76108 | P-0001512 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN HALE 313 ARROWHEAD ST FORT WORTH, TX 76108 | P-0001516 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN HARTWELL 73 MATTHEW DRIVE BRUNSWICK, ME 04011 | P-0014062 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN K LIM AND PAMELA LIM 250 STAYSAIL CT FOSTER CITY, CA 94404 | P-0033314 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN K LIM AND PAMELA LIM 250 STAYSAIL CT FOSTER CITY, CA 94404 | P-0033315 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN L BAKER AND ERIC CHEN 105 HOLLADAY AVE SAN FRANCISCO, CA 94110 | P-0028022 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN L STEVENS 2314 D SPRINGFIELD, OR 97477 | P-0010253 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN LEWIS PO BOX 202 GLENSIDE, PA 19038-0202 | P-0007339 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN M FOYE 5835 SUNSET TRAIL PEYTON, CO 80831 | P-0047508 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN MENTASTI 137 JACKSON CIRCLE LOUISVILLE, CO 80027 | P-0005158 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEN R BUHLER<br>8654 ORANGE AVENUE<br>#3<br>ORANGE, CA 92865 | P-0035301 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN R GONZALES<br>48 TRAVERS CIR<br>LAWTON, OK 73507 | P-0001095 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN R POLCHLOPEK<br>16 VILLA PLACE<br>LANCASTER, NY 14086 | P-0046189 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN RAVEN<br>2009 LITTLE WALNUT RD.<br>SILVER CITY, NM 88061 | P-0055925 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN TODA<br>1400 LODI AVE<br>SAN MATEO, CA 94401 | P-0015680 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN TRAN<br>6100 BEREWICK COMMONS PKWY<br>CHARLOTTE, NC 28278 | P-0002808 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN W NOMMSEN<br>1854 OSBORNE JOYCE RD<br>PILOT MOUNTAIN, NC 27041 | P-0008456 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDALL A BROWN<br>22 PLAID PLACE<br>CLIFTON PARK, NY 12065-3622 | P-0035702 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDALL A KESSLER<br>1240 HEARTWOOD DR.<br>ROHNERT PARK, CA | P-0018803 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDALL D STAHLY<br>26 OLD WOOD RD.<br>POMONA, CA 91766 | P-0018088 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDALL L KERRIGAN<br>275 W. GORDON ST.<br>COAL CITY, IL 60416 | P-0024978 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDALYN J MAPLE<br>16438 MISTY PALOMA DRIVE<br>HOUSTON, TX 77049 | P-0028056 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDON R PETERSON<br>1624 W DAVID AVE<br>CHILLICOTHE, IL 61523 | P-0054431 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA A BROTT AND PATRICK G BROTT<br>1680 RIDGLEY BLVD<br>EUGENE, OR 97401 | P-0012476 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $440.00 | | | | | $440.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDRA A LESAR<br>96 FONTAINEBLEAU DR APT B<br>NEW ORLEANS, LA 70125 | P-0052524 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA GILL<br>1728 LAUREL CREEK CI<br>LITHONIA, GA 30058 | P-0006206 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA HARRIS<br>232-02 121ST AVE.<br>CAMBRIA HEIGHTS, NY 11411 | P-0051321 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA L CLURE<br>600 S CREST ROAD<br>CHATTANOOGA, TN 37404 | P-0003834 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA L SMITH<br>1725 HIDDEN SHOALS DRIVE<br>CONYERS, GA 30013 | P-0004797 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA N CORRIE<br>209 CEDARWOOD LANE<br>MADISON, TN 37115 | P-0010685 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA O GODFREY<br>86 MOSSBURG TRAIL<br>JASPER, GA 30143 | P-0006095 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA P HEYDE<br>635 HARVEY STREET<br>BALTIMORE, MD 21230 | P-0049434 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA R WALTERS AND LARRY D WALTERS<br>PO BOX 914<br>BELLE, MO 65013 | P-0024767 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA S FRANKLIN<br>3010 BROKEN BRIDGE LANE<br>PEARLAND, TX 77581 | P-0046206 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA S FRANKLIN<br>3010 BROKEN BRIDGE LANE<br>PEARLAND, TX 77581 | P-0046208 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA S WILLIAMS<br>327 COUNTY ROAD 4418<br>BRUNDIDGE, AL 36010 | P-0042721 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA W MOSELEY<br>1156 WEST END ST<br>EUTAW, AL 35462 | P-0055104 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA Y GREEN<br>5867 BELLINGRATH WAY<br>LITHONIA, GA 30058 | P-0030768 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENEATHA JOHNSON<br>9643 S HAMLIN AVE<br>EVERGREEN PARK, IL 60805 | P-0014131 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENESHA D ANTOINE<br>1606 SOUTHLAND COURT<br>BATON ROUGE, LA 70806 | P-0039768 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENG T SINGLETARY<br>111 GRIMES AVE<br>CRESTVIEW, FL 32536 | P-0029925 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENISHA E JONES<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043929 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KENISHA SPEIGHT<br>22048 IRENE<br>BROWNSTOWN, MI 48183 | P-0015151 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENISHA WATSON<br>13G COUNTRY CLUB DRIVE<br>CORAM, NY 11727 | P-0022058 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENITH T JOHNSON<br>4120 S OAK MEADOWS DR<br>10<br>TAYLORSVILLE, UT 84123 | P-0055812 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENJUAN L NEAL AND SENDY NEAL<br>2190 N 55 ST<br>MILWAUKEE, WI 53208 | P-0006173 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KENN DEVINE<br>3416 CHURCHILL DRIVE<br>PORTSMOUTH, VA 23703 | P-0009440 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNARD, DAVID<br>225 RHONDA WAY<br>MILL VALLEY, CA 94941 | 1607 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENNEDY LLOYD<br>811 PULLEN LAKE ROAD<br>ABERDEEN, MS 39730 | P-0028113 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNEDY O LACEY<br>915 TITHELO ROAD<br>CANTON, MS 39046 | P-0022380 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| KENNEDY, CHERITHA<br>1900 OAKDALE ROAD APT 123<br>MODESTO, CA 95355 | 2403 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KENNEDY, ROSALIND ANN<br>9653 STONECREST BLVD.<br>SAN DIEGO, CA 92123 | 3822 | 12/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| KENNETH - NOTARO AND NANCY K NOTARO<br>420 KINGSBURY ROAD<br>GERMANTOWN HILLS, IL 61548 | P-0006729 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH A BABCOCK<br>1505 CRYSTAL DR. APT. 615<br>ARLINGTON, VA 22202-4118 | P-0028472 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A BROWN<br>68 TAFT ROAD<br>PORTSMOUTH, NH 03801 | P-0010886 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A COHEN AND LESLIE J ROOT<br>68 LAKESIDE DRIVE<br>KATONAH, NY 10536 | P-0052545 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| KENNETH A ELLIS<br>2281 N SANDS RANCH ROAD<br>HUACHUCA CITY, AZ 85616 | P-0021158 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A HALE<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001508 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A HALE<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001511 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A HALE<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001515 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A IWINSKI AND CAROL A IWINSKI<br>5631 PATRICK HENRY COURT<br>WISCONSIN RAPIDS, WI 54494 | P-0028874 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A KOCHBECK<br>2917 CORTE DEL POTRO<br>SANTA FE, NM 87505 | P-0009860 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A LUCAS<br>7257 DAVISON RD<br>DAVISON, MI 48423 | P-0023723 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A MCMAHON<br>237 HARRISON AVE<br>WARWICK, RI 02888 | P-0013973 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A MICHAELS JR<br>53 W JACKSON BLVD, SUITE 1115<br>CHICAGO, IL 60604 | P-0050756 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A MICHAELS JR<br>53 W JACKSON BLVD, SUITE 1115<br>CHICAGO, IL 60604 | P-0050784 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A MUNOZ-PORTER AND MIGUEL A BENITEZ PORTER<br>1922 GRAYDON AVE<br>MONROVIA, CA 91016-4735 | P-0035641 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $808.00 | | | | | $808.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH A SACK<br>100 JENNINGS WAY<br>MORRISVILLE, NC 27560 | P-0034029 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A TUNMORE AND MIA M TUNMORE<br>641 WEIMAN AVENUE<br>RIDGECREST, CA 93555 | P-0041438 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A WELLMAKER<br>181 WHIPPOORWILL DRIVE<br>OAK RIDGE, TN 37830 | P-0015400 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B AXE AND ANN G AXE<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028220 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B AXE AND ANN G AXE<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028223 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B AXE AND ANN G GORMAN<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028231 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B BIGNOTTI<br>344 PEARSON<br>FERNDALE, MI 48220 | P-0027073 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B CHANDLER<br>8839 FERNBROOK<br>SAN ANTONIO, TX 78250-6031 | P-0040203 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B FLETCHER<br>1550 COLLEGE AVE.<br>TRAPPE, PA 19426 | P-0018436 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B HARMS AND SHIRLEY A HARMS<br>7 ANCHOR ROAD<br>GREENVILLE, SC 29617 | P-0048757 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B MARLIN<br>7 MANOR DR<br>BOX 122<br>POCONO MANOR, PA 18349 | P-0032803 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B MARLIN<br>7 MANOR DR<br>BOX 122<br>POCONO MANOR, PA 18349 | P-0036984 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B MORLEY<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001907 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B MORLEY<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001910 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH B MORLEY 10631 TAVISTOCK DRIVE TAMPA, FL 33626 | P-0001911 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B PIHL 312 GARDEN ROAD NORMAL, IL 61761 | P-0024734 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH BAPTISTE 124-02 103 AVENUE 2ND FL SOUTH RICHMONDHI, NY 11419 | P-0042370 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH BRUMELLE 1809 EAST 52ND ST. ODESSA, TX 79762 | P-0010120 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BECK 146 DADFORD DRIVE LEESBURG, GA 31763 | P-0003139 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BECK 146 DADFORD DRIVE LEESBURG, GA 31763 | P-0003143 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BECK 146 DADFORD DRIVE LEESBURG, GA 31763 | P-0003151 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BECK 146 DADFORD DRIVE LEESBURG, GA 31763 | P-0003156 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BERRY 6431 DONA LINDA PL. NW ALBUQUERQUE, NM 87120 | P-0007892 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BROWN 2420 MCCASKEY RD WILLIAMSTON, NC 27892 | P-0049019 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C DENARDO 108 CRANSTON DRIVE CORAOPOLIS, PA 15108-3262 | P-0011461 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $856.00 | | | | | $856.00 |
| KENNETH C KYLE AND CAROL A KYLE 19 LINCOLN AVE TOMS RIVER, NJ 08753 | P-0010085 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C KYLE AND CAROL A KYLE 19 LINCOLN AVE TOMS RIVER, NJ 08753 | P-0010094 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C KYLE AND CAROL A KYLE 19 LINCOLN AVE TOMS RIVER, NJ 08753 | P-0010100 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C MCCABE 4611 105TH AVE NE KIRKLAND, WA 98033 | P-0018999 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH C OBERLE AND NANCIE J OBERLE<br>1706 DAWN DRIVE<br>SEWICKLEY, PA 15143 | P-0051220 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,507.00 | | | | | $2,507.00 |
| KENNETH C OBERLE AND NANCIE J OBERLE<br>1706 DAWN DRIVE<br>SEWICKLEY, PA 15143 | P-0051351 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,507.00 | | | | | $2,507.00 |
| KENNETH C UNDERWOOD<br>114 ROSEMOUNT<br>WILLIAMSBURG, VA 23188 | P-0037885 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C WRIGHT<br>819 CYPRESS POINT CIRCLE<br>BOWIE, MD 20721 | P-0001572 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C YOUNG<br>6 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | P-0019469 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C YOUNG<br>6 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | P-0019472 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH CORGAN<br>868 SCONSET LN<br>MCLEAN, VA 22102 | P-0042114 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D AYERS<br>2037 W ROCKWELL DR<br>CHANDLER, AZ 85224 | P-0023149 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D GEIGER AND KELLY J GEIGER<br>640 6TH ST NE<br>NAPLES, FL 34120 | P-0057572 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D HANCOCK AND MIRANDA S HANCOCK<br>881 SCHOOL AVE<br>HERMLEIGH, TX 79526 | P-0006632 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D HOFFMAN AND JANET G HOFFMAN<br>2525 RIDGEWOOD RD<br>ALAMO, CA 94507-1053 | P-0029856 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D HOLDEN AND SHERRY L HOLDEN<br>6423 POTOMAC AVE<br>ALEXANDRIA, VA 22307 | P-0028168 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D PALMER AND ALICE E BRYAN<br>PO BOX 1093-1093<br>ELEPHANT BUTTE, NM 87935 | P-0019088 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D PLEMMONS<br>1174 HOLLY TERRACE ROAD<br>FRANKLIN, NC 28734 | P-0036460 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH D POWELL AND BARBARA A POWELL<br>1429 COLONIAL DR.<br>GARNET VALLEY, PA 19060 | P-0016336 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D RIGGINS<br>3908 GEORGIAN DR<br>HALTOM CITY, TX 76117 | P-0048211 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D SAUNDERS<br>PO BOX 5141<br>DIAMOND BAR, CA | P-0022865 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D SMITH<br>17830 BALDWIN FARMS PLACE<br>APT#715<br>ROBERTSDALE, AL 36567 | P-0050604 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D TURNER<br>16730 DAVID GLEN DR<br>FRIENDSWOOD, TX 77546 | P-0001582 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| KENNETH D TURNER AND AMANDA E TATUM<br>16730 DAVID GLEN DR<br>FRIENDSWOOD, TX 77546 | P-0001707 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KENNETH DAVIS AND CATHERINE DAVIS<br>8343 OXBOW RD<br>WESTERVILLE, OH 43082 | P-0058137 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E BILLINGS AND CARMEN BILLINGS<br>10649 TIFFANY LN<br>PARMA HEIGHTS, OH 44130 | P-0054991 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E BRESSLER AND CATHERINE J BRESSLER<br>PO BOX 275<br>WICOMICO, VA 23184 | P-0012720 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E BRITTEN AND JANE BRITTEN<br>375 WEYMOUTH WAY<br>CHICO, CA 95973 | P-0031754 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E BRITTEN AND JANE BRITTEN<br>375 WEYMOUTH WAY<br>CHICO, CA 95973 | P-0031808 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E CASEY AND KENNETH CASEY<br>PO BOX 516<br>ELM MOTT, TX 76640 | P-0024121 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E COVEY<br>3533 TRIWAY LANE<br>WOOSTER, OH 44691 | P-0034120 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E COVEY<br>3533 TRIWAY LANE<br>WOOSTER, OH 44691 | P-0034148 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH E COX AND RHONDA L COX<br>12222 NE 148TH STREET<br>LIBERTY, MO 64068 | P-0047425 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E DUFFY AND KIMBERLY A DUFFY<br>3536 DIVISADERO ST<br>SAN FRANCISCO, CA 94123 | P-0014695 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E EDGE<br>16201 FAIRWAY WOODS DRIVE<br>APT. 1302<br>FORT MYERS, FL 33908 | P-0009712 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E FIELDEN AND MISTY D FIELDEN<br>1011 RANDY ANN CT<br>NEW CASTLE, IN 47362 | P-0005376 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E LE BLANC AND CAROL M BOGDAN<br>59 MAIN ST UNIT 28-2`<br>DENNIS, MA 02638 | P-0007695 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E MUDD<br>41 BIMINI COVE DR<br>OCEAN RIDGE, FL 33435 | P-0028681 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E MURPHY<br>2161 CARAWAY CT.<br>CORONA, CA 92879-7785 | P-0020780 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E MURPHY<br>2161 CARAWAY CT.<br>CORONA, CA 92879-7785 | P-0020814 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E RIGDON<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002868 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E SCHWARTZ<br>690 BLUFF CANYON CIR<br>EL PASO, TX 79912 | P-0001097 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E SHELL<br>PO BOX 946<br>KEARNY, AZ 85137 | P-0030052 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E THEOBALD<br>4030 TATES CREEK RD APT 5000<br>LEXINGTON, KY 40517 | P-0003330 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E TINDLE<br>550 DARBY CREEK RD<br>APT 27<br>LEXINGTON, KY 40509 | P-0003734 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E TURNER<br>3815 EVANS TO LOCKS ROAD<br>MARTINEZ, GA 30907 | P-0006955 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH E WALTERS<br>11148 MALAYSIA CIRCLE<br>BOYNTON BEACH, FL 33437 | P-0021785 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH EGLER AND KATHY EGLER<br>175 GOLDEN CITY ROAD<br>SAXONBURG, PA 16056 | P-0038231 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $525.00 | | | | | $525.00 |
| KENNETH F CARLSON AND ANNE M CARLSON<br>1033 185TH AVENUE N.E.<br>BELLEVUE, WA 98008 | P-0023076 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH F FLANAGAN<br>PO BOX 3475<br>LANDERS, CA 92285-0475 | P-0050396 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH F IRVINE<br>145 HECK RD<br>SARVER, PA 16055 | P-0029852 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH F SHRADER<br>61115 ROPP LN. BEND OR. 97702 | P-0044351 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KENNETH F WILLIAMS<br>7227 ROYAL OAK DRIVE<br>HARRISBURG, PA 17112 | P-0036325 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH FOOTE<br>RANDAL A KAUFFMAN<br>1990 POST OAK BLVD STE 800<br>HOUSTON, TX 77056 | P-0053221 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G BARRON AND KAREN T BARRON<br>822 WASHINGTON ROAD<br>PITTSBURGH, PA 15228 | P-0045237 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G JACKSON<br>212 NORTH AVALON<br>WEST MEMPHIS, AR 72301 | P-0057333 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G PETTIJOHN<br>424 HAGEDORN RD<br>GRAYVILLE, IL 62844 | P-0055531 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G SCHILL AND NANCY A SCHILL<br>11223 SHADYBROOK DR.<br>TAPA, FL 33625 | P-0011439 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G WAGNER<br>1312 N LAWRENCE HOLLOW DR<br>BLOOMFIELD, IN 47424 | P-0001300 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G WRIGHT<br>2813 YALE BLVD<br>ST. CHARLES, MO 63301 | P-0005649 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH G. DAEMICKE, LTD.<br>6125 TIMBER RIDGE COURT<br>INDIAN HEAD PARK, IL 60525-3759 | P-0007658 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH GOLDMAN<br>129 SUMMER ST<br>WESTWOOD, MA 02090 | P-0005380 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH GOLDMAN<br>129 SUMMER ST.<br>WESTWOOD, MA 02090 | P-0020758 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH GRASSMAN<br>8212 SW ASHFORD ST<br>TIGARD, OR 97224 | P-0039231 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H BECKER<br>220 N WESTMORE AVE<br>LOMBARD, IL 60148 | P-0036981 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H BRANNON<br>PO BOX 2193<br>SUN VALLEY, ID 83353 | P-0041704 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H CROSS<br>500 RUBY FOREST PKWY<br>SUWANEE, GA 30024 | P-0050957 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H CROSS<br>500 RUBY FOREST PKWY<br>SUWANEE, GA 30024 | P-0051035 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H MARKHAM<br>160 S MAPLE AVE<br>APT A2<br>RIDGEWOOD, NJ 07450-4533 | P-0010636 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H SLATER<br>221 ETHAN ALLEN RD<br>CHESTER, VT 05143 | P-0005703 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H TREANOR<br>2061 N JERICHO WAY<br>MERIDIAN, ID 836461 | P-0034432 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H TREANOR<br>2061 N JERICHO WAY<br>MERIDIAN, ID 83646 | P-0034487 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H ZUCKER<br>910 BOWMAN AVENUE<br>WYNNEWOOD, PA 19096 | P-0015029 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH HALE<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001514 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH HENNARD<br>13 ASH COURT NE<br>CARTERSVILLE, GA 30121 | P-0029186 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH HEPBURN<br>7005 ARNOLD AVE UNIT B<br>JBER, AK 99506 | P-0033733 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH HODO<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMOMT, TX 77704 | P-0027351 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH I BACHNER<br>1830 HAVENWOOD DRIVE<br>THOUSAND OAKS, CA 91362 | P-0019767 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH I LIPTON<br>53 COUNTY ROAD 12A<br>RIDGWAY, CO 81432 | P-0011719 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH I RONIN<br>34 ROOSEVELT DRIVE<br>VALHALLA, NY 10595 | P-0005239 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J BROWN<br>4390 STATE ROUTE 99 N<br>MONROEVILLE, OH 44847 | P-0009888 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J CHIU<br>157 STONECREST DRIVE<br>SAN FRANCISCO, CA 94132 | P-0020135 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J CHRISTOPHER<br>24358 WATT RD<br>RAMONA, CA 92065 | P-0041720 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J COMPASS AND JAMES J COMPASS<br>15451 ALSACE CIRCLE<br>IRVINE, CA 92604 | P-0020402 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J CONFORTI AND CYNTHIA A `CONFORTI<br>2040 CARDAMON DRIVE<br>TRINITY, FL 34655 | P-0027219 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J CONFORTI AND CYNTHIA A CONFORTI<br>2040 CARDAMON DRIVE<br>TRINITY, FL 34655 | P-0027226 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J DICK<br>512 CHURCH ST.<br>APT. #221<br>HONESDALE, PA 18431 | P-0037917 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH J GRUNFELD AND JENNIFER S GRUNFELD<br>65 OVERHILL ROAD<br>BALA CYNWYD, PA 19004 | P-0043916 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J HIDENFELTER<br>2025 S QUEEN ST APT352<br>YORK, PA | P-0011050 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J HODGES<br>63 MARKET ST<br>AMESBURY, MA 01913 | P-0013872 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING<br>3111 S 9TH AVE<br>ARCADIA, CA 91006 | P-0056902 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING<br>3111 SO 9TH AVE<br>ARCADIA, CA 91006 | P-0044099 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING AND BEVERLY KEATING<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0039070 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING AND BEVERLY KEATING<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0040784 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING AND BEVERLY KEATING<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0057202 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KEATING AND BEVERLY L KEATING<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | P-0057057 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KNIGHT AND RACHEL C KNIGHT<br>673 POWDER HORN RD<br>SAINT MARYS, GA 31558 | P-0045828 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KNIGHT AND RACHEL C KNIGHT<br>673 POWDER HORN RD<br>SAINT MARYS, GA 31558 | P-0045844 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J KOZIOL<br>4221 HICKORY RIDGE BLVD<br>GREENWOOD, IN 46143 | P-0046555 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J LAPIKAS AND PAULINE LAPIKAS<br>7229 W MARKET ST<br>MERCER, PA 16137 | P-0006459 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J LAWTON<br>544 PEEBLES STREET<br>PITTSBURGH, PA 15221 | P-0050995 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH J MARTIN<br>1507 VIRGINIA AVE<br>LYNN HAVEN, FL 32444 | P-0004384 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J MATHERNE<br>2729 OIN OAK DRIVE<br>MARRERO, LA 70072 | P-0015176 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J MATHERNE<br>2729 PIN OAK DRIVE<br>MARRERO, LA 70072 | P-0014745 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J MILLER<br>215 W ANDRUS RD<br>NORTHWOOD, OH 43619 1205 | P-0028300 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KENNETH J STEINHAUSER<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0023859 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J STEINHAUSER AND JOANNE M<br>KEGLOVITS<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0021182 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J STOKES<br>218 SERPENTINE ROAD<br>IRMO, SC 29063 | P-0038246 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH K CHAO AND LUCIA R CHAO<br>13602 STILL BAY CT<br>HOUSTON, TX 77077/3410 | P-0006943 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH K CHAO AND LUCIA R CHAO<br>13602 STILL BAY CT<br>HOUSTON, TX 77077/3410 | P-0006996 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH K LIU AND KAREN D LIU<br>21587 HOWE DR<br>ASHBURN, VA 20147 | P-0033810 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $38,000.00 | | | | | $38,000.00 |
| KENNETH K RAINBOLT AND HEATHER M<br>RAINBOLT<br>561 HAVENTREE DR<br>HAZELWOOD, MO 63042 | P-0057026 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH KING<br>1001 LINDGREN BLVD<br>SANIBEL, FL 33957 | P-0021946 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH KUO<br>60 E BEECH DRIVE<br>SCHAUMBURG, IL 60193 | P-0035146 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH KUO<br>60 E BEECH DRIVE<br>SCHAUMBURG, IL 60193 | P-0037227 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH L BUCK<br>534 S FOURTH AVE<br>GALLOWAY, NJ 08205 | P-0052381 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KENNETH L FISHEL<br>632 BROADWAY, 7FLOOR<br>NEW YORK, NY 10012 | P-0005671 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L HEWITT AND CYNTHIA D HEWITT<br>1608 HEATHROW DRIVE<br>CUMMING, GA 30041 | P-0041587 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L JACKSON<br>2449 ABERDEEN WAY<br>APT D<br>RICHMOND, CA 94806 | P-0049312 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L KAERGARD AND DIANE S KAERGARD<br>39W183 WYNGATE CT<br>SAINT CHARLES, IL 60175-7700 | P-0044522 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L KAMMER<br>238 JUSTICE WAY<br>ELKTON, MD 21921 | P-0009566 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L KONNER<br>144 RAVINE AVENUE<br>WYCKOFF, NJ 07481-2941 | P-0042894 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L LAMBERT<br>5845 SO. CHARITON AVE.<br>LOS ANGELES, CA 90056 | P-0042636 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L LIPSHIE<br>1816 LAKE FALCON DRIVE<br>ALLEN, TX 75002-4838 | P-0039281 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L RASMUSSEN<br>30484 JOCKO CANYON ROAD<br>ARLEE, MT 59821 | P-0034654 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L SMITH AND TERRY L SMITH<br>170 MEADOWS ROAD SOUTH<br>BOURBONNAIS, IL 60914 | P-0016840 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L VANCE<br>5637 EAST COUNTY ROAD J<br>CLINTON, WI 53525 | P-0026369 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L VANCE AND JACQUELINE M VANCE<br>5637 EAST COUNTY ROAD J<br>CLINTON, WI 53525 | P-0034280 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L VOGT<br>500 W TECUMSEH DR<br>ELLETTSVILLE, IN 47429 | P-0002759 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH L WILSON<br>101 VADEN DR<br>NASHVILLE, TN 37211 | P-0020798 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH LEVY<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0012970 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH LEVY<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0013141 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH LIANG<br>81 WHEELER ROAD<br>STOW, MA 01775 | P-0024137 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH LIANG AND VICKIE W YEE<br>81 WHEELER ROAD<br>STOW, MA 01775 | P-0024125 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH LOGAN<br>6641 SUGAR PINE PL<br>RANCHO CUCAMONGA, CA 91701 | P-0020288 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M BURNS<br>5807 GREAT EGRET DRIVE<br>SANFORD, FL 32773 | P-0000044 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M CARROLL<br>230 BERKSHIRE BLVD<br>ALBANY, NY 12203 | P-0044792 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M CHAPIN<br>7117 NE 156TH ST<br>KENMORE, WA 98028 | P-0054740 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M CHAPIN<br>7117 NE 165TH ST<br>KENMORE, WA 98028 | P-0019078 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M HITZ<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0016086 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M JANZEKOVICH<br>757 MARVEL STREET<br>SWANSEA, MA 02777 | P-0007402 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M JOHNSTON<br>4070 PIONEER CREEK DR<br>COLORADO SPRINGS, CO 80922 | P-0009853 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M KNOERR AND DOLLIE R KNOERR<br>3311 COLONY DR.<br>MESQUITE, TX 75150 | P-0031461 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M LEVY<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0014080 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH M MAYER<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023032 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M SALAZAR<br>13411 C ST S<br>TACOMA, WA 98444 | P-0038402 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MCCOY<br>3311 JEFFERSON PLACE<br>BOSSIER CITY, LA 71112 | P-0017075 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MCGILL JR<br>2103 NORWOOD LN<br>ARLINGTON, TX 76013 | P-0045996 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MCMARTIN<br>2110 SURREY LANE<br>BOSSIER CITY, LA 71111 | P-0052667 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MILLER<br>1 LEDGEWOOD LANE<br>SOUTH SALEM, NY 10590 | P-0003544 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MONTGOMERY AND SUSAN K MONTGOMERY<br>17598 126TH STREET<br>MCLOUTH, KS 66054 | P-0025644 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MOONEY<br>5205 DORST DRIVE<br>HAMBURG, NY 14075 | P-0038235 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH N JUHL JR<br>2216 N 128TH CIRCLE<br>OMAHA, NE 28164-3420 | P-0029056 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH N KAST<br>19243 MEADOWOOD CIR<br>HUNTINGTON BEACH, CA 92648 | P-0022546 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P AKROY<br>201 LOVELLS LANE<br>MARSTONS MILLS, MA 02648 | P-0005293 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P BUCKLEY<br>408 MONROE STREET<br>SOUTH BOSTON, VA 24592 | P-0054931 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P CODY AND WANDA M CODY<br>33 S ELM ST<br>WINCHESTER, IL 62694 | P-0029949 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P GRIFFEY AND CANDACE G GRIFFEY<br>221 BEDFORD FORREST AVENUE<br>ANDERSON, SC 29625 | P-0020572 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH P GUTOWSKI<br>18073 STONEBROOK DRIVE<br>NORTHVILLE, MI 48168 | P-0019631 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KENNETH P HITZEMAN<br>5365 BRITTON DR<br>VILLA RICA, GA 30180 | P-0004385 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P JOHNSON<br>163 CARTLEDGE LN<br>MILLERSVILLE, PA 17551 | P-0046771 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P KEARNS<br>49 MACK RD<br>MIDDLEFIELD, CT 06455 | P-0036860 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P ODEY<br>640 FILLMORE STREET<br>DENVER, CO 80206 | P-0025714 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P POWERS AND JEANNIE POWERS<br>2295 CAMDEN DRIVE SW<br>MARIETTA, GA 30064 | P-0036901 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P ROSE<br>622 E 20TH STREET, 3D<br>NEW YORK, NY 10009 | P-0007968 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P SKUDDER<br>28 VILLAGE LN<br>BERLIN, MA 01503 | P-0046071 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P SMITH<br>422 LABOR DR.<br>JACKSONVILLE, IL 62650-3512 | P-0005822 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH PERCH<br>190 S QUINSIG AVE APT 210<br>SHREWSBURY, MA 01545 | P-0014447 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH PETERSON<br>11035 W 54TH LN<br>ARVADA, CO 80002 | P-0025076 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R ASMANN<br>4 PENNSYLVANIA DRIVE APT A<br>MATAWAN, NJ 07747 | P-0057259 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R BROWN<br>PO BOX 88890<br>1022 UNION AVE<br>STEILACOOM, WA 98388 | P-0055145 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KENNETH R DEATON<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003921 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH R DEATON<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003929 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R GRIER<br>21 HERRING ST<br>HARRINGTON PARK, NJ 07646 | P-0042043 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R GUNN<br>303 WILDERNESS DR<br>SANGER, CA 93657 | P-0051164 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R GUNN<br>303 WILDERNESS DR<br>SANGER, CA 93657 | P-0051238 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R HUTCHINGS AND NINA HUTCHINGS<br>92-1083 PALAHA STREET<br>APT H<br>KAPOLEI, HI 96707 | P-0024086 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R MILLER<br>521 E REDBUD DRIVE<br>HURST, TX 76053 | P-0051398 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R MILLER<br>521 E. REDBUD DRIVE<br>HURST, TX 76053 | P-0051174 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R NACHTMAN<br>PO BOX 12<br>TONTOGANY, OH 43565 | P-0022611 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R OWEN AND MARILYN W OWEN<br>1824 NEELYS BEND ROAD<br>MADISON, TN 37115 | P-0037494 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R PRUITT<br>246 EARNSHAW AVE<br>CINCINNATI, OH 45219 | P-0018598 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R RUST<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017235 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R RUST<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017247 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R RUST AND ELLEN J RUST<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0014220 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R RUST AND ELLEN J RUST<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017260 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH R SIKORA<br>404 DUBLIN ST<br>LEWISVILLE, TX 75067 | P-0002589 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R STANFILL<br>10126 CARLOW LANE<br>LA PORTE, TX 77571 | P-0036391 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R SUDA<br>317 MACALLAN DRIVE<br>PELHAM, AL 35124 | P-0006583 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R TARCZA AND MARGARET E TARCZA<br>2305 CHOTO ROAD<br>KNOXVILLE, TN 37922 | P-0049685 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R TARCZA AND MARGARET E TARCZA<br>2305 CHOTO ROAD<br>KNOXVILLE, TN 37922 | P-0050088 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023415 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023427 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023431 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023439 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023557 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023643 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WHITESIDES AND DRUCILLA WHITESIDES<br>PO BOX 2084<br>WEAVERVILLE, NC 28787 | P-0026878 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WISEMAN AND AMY L WISEMAN<br>11370 W LINCOLN ST<br>AVONDALE, AZ 85323 | P-0006882 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH RABSATT<br>191 TOLEMAN ROAD<br>WASHINGTONVILLE, NY 10992-1242 | P-0024644 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH REEVES<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026859 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH ROZENBERG<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021321 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH ROZENBERG<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021323 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH ROZENBERG<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021328 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH ROZENBERG<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021331 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH ROZENBERG<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021335 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH RUST<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017090 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH S CUMMING<br>402 S. LK. FLORENCE DR<br>WINTER HAVEN, FL 33884 | P-0024049 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH S GOLDSTEIN AND JUDY S GOLDSTEIN<br>14824 N. 7TH PL.<br>PHOENIX, AZ 85022 | P-0003606 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH S KLARQUIST JR AND LINDA L KLARQAUIST<br>14932 NW GILLIHAN ROAD<br>PORTLAND, OR 97231 | P-0030211 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH S KORAN AND KIMBERLY K KORAN<br>27203 S 88TH AVE<br>MONEE, IL 60449 | P-0005896 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH S MARTIN<br>1395 UMBRIA ROAD<br>MONCKS CORNER, SC 29461 | P-0002747 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SANCHEZ<br>720 EDISON STREET<br>BRUSH, CO 80723 | P-0049044 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SCOLAVINO<br>5239 TUSCANY DRIVE<br>FAIRFIELD, CA 94534 | P-0015843 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH SCOLAVINO<br>5239 TUSCANY DRIVE<br>FAIRFIELD, CA 94534 | P-0015849 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SHAITELMAN AND SIMONA SHAITELMAN<br>2315 MARONEAL STREET<br>HOUSTON, TX 77030 | P-0038005 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SHAITELMAN AND SIMONA SHAITELMAN<br>2315 MARONEAL STREET<br>HOUSTON, TX 77030 | P-0038007 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SIEHR AND SHANNON SIEHR<br>W362 N7437 N SHORE DR<br>OCONOMOWOC, WI 53066 | P-0007592 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SILVER<br>75 COUNTRY DRIVE<br>PLAINVIEW, NY 11803 | P-0006255 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH T IPPOLITO<br>9 PINTAIL PLACE<br>WATERFORD, NY 12188 | P-0033486 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH T JONES<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004253 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| KENNETH T JONES<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004261 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH T OVERTURF<br>102 REGIO COURT<br>FRANKFORT, KY 40601 | P-0006952 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH T SMITH<br>7207 LYNE BAY DR<br>ROSEVILLE, CA 95747 | P-0031467 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH TAKETANI | P-0026679 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH V FLOOD<br>816 GREEN RIDGE LANE<br>SAINT CHARLES, MO 63376 | P-0006243 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W BOGGS<br>6347 GALSTON CT.<br>CANAL WINCHESTER, OH 43110 | P-0004084 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W BOWEN<br>14670 CHRISTEN DR.<br>JACKSONVILLE, FL | P-0035469 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH W CATRON<br>8812 FARM ROAD 2150<br>CASSVILLE, MO 65625 | P-0039873 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W CATRON<br>8812 FARM ROAD 2150<br>CASSVILLE, MO 65625 | P-0039875 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W DENEAU<br>42432 WOODBRIDGE DR<br>CANTON, MI 48188 | P-0040965 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W HEALEY AND FLORRIE HEALEY<br>201 SHIRLEY RD<br>AMERICUS, GA 31709 | P-0001073 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| KENNETH W HOLMAN<br>1600 CAROLINA RIDGE WAY<br>JUSTIN, TX 76247 | P-0038147 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W NICHOLS<br>6136 EL CAPITAN ST<br>FORT WORTH, TX 76179 | P-0052568 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W NOMMSEN<br>1854 OSBORNE JOYCE RD<br>PILOT MOUNTAIN, NC 27041 | P-0008452 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W PARKER<br>12613 W LARKSPUR RD<br>EL MIRAGE, AZ 85335-5221 | P-0039180 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W SINICK AND PATRICIA A SINICK<br>5304 THAXTON PLACE<br>RALEIGH, NC 27612 | P-0025043 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W STOUT<br>248 PERKASIE AVE<br>QUAKERTOWN, PA 18951-2809 | P-0025767 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W STROH<br>770 N. VERMONT ST.<br>ARLINGTON, VA 22203 | P-0039006 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W THOMPSON<br>3130 MACKEY LN<br>SHREVEPORT, LA 71118 | P-0027354 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,225,641.00 | | | | | $1,225,641.00 |
| KENNETH WHITTON AND SHIRLEY WHITTON<br>6485 PIERCE CHAPEL RD<br>MIDLAND, GA 31820 | P-0022740 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH WOO<br>1148 FAIRBANKS DRIVE<br>LUTHERVILLE, MD 21093 | P-0034618 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH WOO<br>1148 FAIRBANKS DRIVE<br>LUTHERVILLE, MD | P-0034619 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH X SILLS AND JULIE G SILLS 11 LAKEVIEW DR PUTNAM VALLEY, NY 10579 | P-0055650 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH Y WONG 12715 NE 200TH PL BOTHELL, WA 98011 | P-0027692 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNNETH D MOORE 6336 BUCHANAN ST. FT. COLLINS, CO 80525 | P-0013373 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY A PHAN 1235 W. BISHOP ST. SANTA ANA, CA 92703 | P-0020482 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY B DARLING 129 MOUNT WALDO ROAD FRANKFORT, ME 04438 | P-0037599 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY C IP 9206 50TH AVE APT 1A ELMHURST, NY 11373-4084 | P-0027011 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY L D'AQUILA 523 N. FREDERIC STREET BURBANK, CA 91505 | P-0018711 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY L ROGERS 4081 AUTUMN WOOD FENTON, MI 48430 | P-0014308 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY VIBERT 10153 1/2 RIVERSIDE DR. #439 TOLUCA LAKE, CA 91602 | P-0047126 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY, LYNN MARIE C/O BRITTANY GREAT 9212 W. RUSSELL #205, BLDG 3 LAS VEGAS, NV 89148 | 1838 | 11/8/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| KENNYA B DIAZ 1450 MEEKER AVE LA PUENTE, CA 91746 | P-0032917 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENRIC D WILLIAMS 804 ROCK STREET WHITE HALL, AR 71602 | P-0020107 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT A KROEMER 33 BEAUFORT PLACE EAST ROCHESTER, NY 14445 | P-0040133 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT A KROEMER 33 BEAUFORT PLACE EAST ROCHESTER, NY 14445 | P-0040138 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENT A TIES AND SUSAN J TIES<br>19011 LAKE ST<br>ELKHORN, NE 68022 | P-0027769 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT B KILLMER<br>202 NUTMEG LANE<br>JENNINGS, LA 70546 | P-0014726 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT D MORRISON<br>2875 PINE RIDGE RD<br>OSHKOSH, WI 54904 | P-0045919 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT E RESER AND LIBBY G RESER<br>3282 CARRIAGE WAY<br>MARIETTA, GA 30062 | P-0020158 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT G MCCOY<br>200 SHERATON DRIVE<br>BELLEVILLE, IL 62223 | P-0024302 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT G SIEG<br>1024 S. CEDAR ST.<br>OTTAWA, KS 66067 | P-0015984 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT H OLSEN-STAVRAKAS<br>6235 W LONG DR.<br>LITTLETON, CO 80123 | P-0054671 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT JORDAN<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041004 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT JORDAN<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041016 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT M HANSEN AND DEEANN HANSEN<br>27558 PRESTANCIA CIR<br>SALINAS, CA 93908 | P-0012326 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT M JONES AND SABRA L JONES<br>137 SOMERSET DRIVE<br>KALISPELL, MT 59901 | P-0041272 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT M JONES AND SABRA L JONES<br>137 SOMERSET DRIVE<br>KALISPELL, MT 59901 | P-0041274 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT MATSUO<br>91-1084 KAIKOHOLA ST<br>EWA BEACH, HI 96706 | P-0043013 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT P DAVISON<br>43 UPLAND ROAD<br>BURLINGTON, MA 01803 | P-0027847 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KENT S CASHMORE<br>1780 CRESTON RD<br>PASO ROBLES, CA 93446 | P-0019738 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENT V BLYSTONE<br>1404 RT 481<br>CHARLEROI, PA 15022 | P-0055631 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT W COMSTOCK<br>219 AUMOE ROAD<br>KAILUA, HI 96734 | P-0014453 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT W LEWIS AND PAMELA A LEWIS<br>32 FM 3351 N.<br>BERGHEIM, TX 78004 | P-0045020 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT, GRACE<br>4534 MAGES AVE<br>PHILADELPHIA, PA 19135 | 1061 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENTON T WOOD AND BLYTHE A WOOD<br>9915 ALEXANDRIA RD NE<br>ALBUQUERQUE, NM 87122 | P-0003177 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENTON W BROSE<br>8930 SILKWOOD TRAIL<br>VERONA, WI 53593 | P-0050862 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYA THOMAS<br>755 PALMERA ST<br>ORLANDO, FL 32811 | P-0000347 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYARN A HYDE<br>14742 EMORY RD<br>NEW ORLEANS, LA 70128 | P-0056573 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| KENYATTA D JACKAON<br>3826 NORTHBROOK DRIVE<br>JACKSON, MS 39206 | P-0053735 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYATTA N HOLMES<br>7037 MARLAC DRIVE<br>HAZELWOOD, MO 63042 | P-0040257 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYATTA S MATTHEWS-SAMPSON<br>7821 FOX MEADOW DRIVE<br>SALISBURY | P-0019339 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYATTA T HICKS<br>20346 TAMARA PL.<br>SANTA CLARITA, CA 91350 | P-0037778 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYATTIA JACKSON AND TELETHIA JACKSON<br>3470 CR 1250<br>DETROIT, TX 75436 | P-0021662 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYAYTA D JACKSON<br>3826 NORTHBROOK DRIVE<br>JACKSON, MS 39206 | P-0053731 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYUNA C BAKER AND KENYUNA C BAKER<br>5235 TUSSAHAW XING<br>MCDONOUGH, GA 30252 | P-0028372 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENZIE E KENO<br>16190 LOWELL ST<br>APT 310<br>SOUTHGATE, MI 48195 | P-0025311 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENZIE E KENO<br>16190 LOWELL ST<br>APT 310<br>SOUTHGATE, MI 48195 | P-0025316 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEONE M HAWKINS<br>5602 LINDA ROAD<br>, VA 23150 | P-0010021 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $11,534.50 | | | | | $11,534.50 |
| KEOSHA HOWARD<br>3015 AVE D<br>BIRMINGHAM, AL 35218 | P-0058356 | 11/26/2018 | TK HOLDINGS INC., ET AL. | $3,400.00 | | | | | $3,400.00 |
| KEPHART, MELISSA ANN<br>PO BOX 2286<br>6675 EAST ALSEA HWY<br>WALDPORT, OR 97394 | 5077 | 1/3/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, ELIZABETH ANN<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1771 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, KURT<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1393 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, KURT E.<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1397 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBY W LATHAM<br>2101 SAINT BRIDES RD W<br>CHESAPEAKE, VA 23322 | P-0046719 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEREN HE<br>1288 E HILLSDALE BLVD B210<br>FOSTER CITY, CA 94404 | P-0039025 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERI R CALVERT KURRY<br>671 COUNTY ROAD 1635<br>CULLMAN, AL 35058 | P-0019753 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERI WHELAN<br>1802 SE GIFFORD ST<br>PORT ST LUCIE, FL 34952 | P-0003912 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERIAH GARCIA AND KERIAH L GARCIA<br>40112 SAN FRANCISQUITO CYN RD<br>GREEN VALLEY, CA 91390 | P-0030044 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERILYN HEYER<br>25W040 ARMBRUST AVENUE<br>WHEATON, IL 60187 | P-0030729 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERMIT E DICKSON<br>870 MAIN ST<br>FAWN GROVE, PA 17321 | P-0053838 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERMIT G VAN ROEKEL AND RUTH<br>29042 TREASURE ISLAND RD<br>DANBURY, WI 54830 | P-0012684 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERN I RICHARDSON<br>741 ALGONQUIN PARKWAY<br>LOUISVILLE, KY 40208 | P-0001895 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERN I RICHARDSON<br>741 ALGONQUIN PARKWAY<br>LOUISVILLE, KY 40208 | P-0019541 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERN LIEBERS MÉXICO, S.A DE C.V.<br>11080 EL TEPEYAC<br>AV PARQUE INDUSTRIAL O´DONELL<br>QUERETARO INTERNATIONAL AIRPORT<br>EL MARQUES, QUERETARO 76250<br>MEXICO | 56 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KERN LIEBERS MÉXICO, S.A DE C.V.<br>11080 EL TEPEYAC<br>AV PARQUE INDUSTRIAL O´DONELL<br>QUERÉTARO INTERNATIONAL AIRPORT<br>QUERETARO 76250<br>MEXICO | 55 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KERN LIEBERS MÉXICO, S.A DE C.V.<br>MIGUEL GARCIA ARANDA, FINANCE DIRECTOR<br>11080 EL TEPEYAC AV PARQUE INDUSTRIAL<br>O´DONELL QUERÉTARO INTERNATIONAL<br>AIRPORT<br>EL MARQUES, QUERETARO 76250<br>MEXICO | 54 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KERN LIEBERS PIERON INC<br>24505 INDOPLEX CIRCLE<br>FARMINGTON HILLS, MI 48335 | 49 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KERN LIEBERS TEXAS INC<br>400 E. NOLANA LOOP<br>PHARR, TX 78577 | 50 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KERNS, HEIDI<br>5468 OLD GRIFFIN ROAD<br>CHESNEE, SC 29323 | 1177 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KERNS, HEIDI<br>5468 OLD GRIFFIN ROAD<br>CHESNEE, SC 29323 | 1641 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERON O PHILLIPS<br>415 COLUMBUS AVENUE<br>TRENTON, NJ 08629 | P-0018743 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI A FIORE<br>316 UNION AVE<br>CLIFTON, NJ 07011 | P-0051488 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI A SKILES AND MICHAEL T SKILES<br>9 RUTH DRIVE<br>OLD SAYBROOK, CT 06475-2219 | P-0007597 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI E MCDOUGAL<br>44 PEACHTREE PL NW UNIT 1934<br>ATLANTA, GA 30309 | P-0007604 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI J LYNCH<br>2 CRUMITIE ROAD<br>ALBANY, NY 12211 | P-0028562 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI KOMUVES<br>179 MT SALEM RD<br>WANTAGE, NJ 07461 | P-0004473 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI MOSTECKI<br>3202 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | P-0004467 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI R LATIMORE<br>5388 BLACKBERRY WAY<br>OCEANSIDE, CA 92057 | P-0034424 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI S WESTGARD<br>1002 6TH AVE NE<br>DILWORTH, MN 56529 | P-0030527 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI STONE<br>8460 CANYON CROSSING<br>LANTANA, TX 76226 | P-0008160 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRIC G CRADDOCK AND JOHNINE L BAILEY<br>2708 KILBURN AVE.<br>DALLAS, TX 75216 | P-0003732 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| KERRIC G CRADDOCK AND JOHNINE L BAILEY<br>2708 KILBURN AVE.<br>DALLAS, TX 75216 | P-0006162 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| KERRIC G CRADDOCK AND JOHNINE L BAILEY<br>2708 KILBURN AVE.<br>DALLAS, TX 75216 | P-0006182 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| KERRIE J HOLIDAY<br>47510 HARRY STREET<br>SHELBY TOWNSHIP, MI 48317 | P-0027443 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRIE K ADLER<br>7400 NE 98TH CIRCLE<br>OKLAHOMA CITY, OK 73151 | P-0005241 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERRY B OWEN<br>7715 CODY LANE<br>KNOXVILLE, TN 37938 | P-0030424 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY BURKE-MACKENZIE<br>20 EDGERTON DR<br>3C<br>N FALMOUTH, MA 02556 | P-0006124 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY D MORGAN<br>26371 IVES WAY<br>LAKE FOREST, CA 92630 | P-0039050 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY G DAVIS<br>4252 MIDDLEBROOK RD<br>ORLANDO, FL 32811 | P-0035284 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY K FINN<br>141 GLENDALE DR<br>WAYNESVILLE, NC 28786 | P-0004186 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L COOPER<br>5215 KRISTEN CT<br>SPRING, TX 77373 | P-0032320 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L MCKINNON AND ANITA M MCKINNON<br>10 WESTROCK LN<br>PALM COAST, FL 32164 | P-0034347 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L PECK<br>3781 COUNTY ROAD 71<br>KILLEN, AL 35645 | P-0029476 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KERRY L REEDER AND PENELOPE C REEDER<br>538 EMERALD AVENUE<br>KODAK, TN 37764-1660 | P-0025665 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L SCHINDL<br>N6648 LORRAINE RD.<br>DELAVAN, WI 53115-2560 | P-0050263 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L TUBBS<br>312 CREST POINTE S<br>BREMEN, GA 30110 | P-0047671 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY LINARES<br>3158 FELLSWOOD<br>PORT NECHES, TX 77651 | P-0052645 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY M KREMPASKY<br>1848 CHEROKEE DR UNIT 1<br>SALINAS, CA 93906 | P-0023135 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY M MCDONALD<br>210 DIVISION STREET<br>PO BOX 384<br>FULLERTON, NE 68638 | P-0030543 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERRY MCGRATH 556 BROWN BROOK ROAD SOUTHBURY, CT 06488 | P-0008217 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY MULLIGAN AND JOAN MULLIGAN 1807 ROBERT LANE NAPERVILLE, IL 60564 | P-0021649 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY P KENNEDY AND JACKSON P KENNEDY 209 MAGNOLIA BLUFF DR COLUMBIA, SC 29229 | P-0002274 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $77,661.00 | | | | | $77,661.00 |
| KERRY P MULLIGAN 1807 ROBERT LANE NAPERVILLE, IL 60564 | P-0009577 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY R WISE 800 OAK STREET HASTINGS, MN 55033 | P-0018782 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY ROSELL 2130 PLAZA DEL AMO #153 TORRANCE, CA 90501 | P-0027898 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY S BOND 8483 WOODSTOCK DRIVE GREENWOOD, LA 71033 | P-0037303 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY S CRAWFORD 2245 TRAMMEL ESTATES DRIVE CUMMING, GA 30041 | P-0003996 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY V MUNTER AND KERRY 501 E ASHMAN ST MIDLAND, MI 48642 | P-0014176 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERSTIN EARNEST 139 LA MIRADA DR HENDERSON, NV 89015 | P-0021227 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERSTIN MUELLER 479 SIMAS DRIVE MILPITAS, CA 95035 | P-0029456 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERWIN D THIESSEN 7200 N OLIVER ST VALLEY CENTER, KS 67147 | P-0012258 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,126.35 | | | | | $1,126.35 |
| KESHA D THOMAS 1794 OVERLOOK DRIVE LANCASTER, TX 75146 | P-0020999 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESHA M DEWITT 3721 B GRANT PLACE NE WASHINGTON, DC 20019 | P-0053781 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESHA MOODY 9614 LITTLE HARBOR CT ELK GROVE, CA 95624 | P-0027146 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KESHA TOLER<br>8000 CASITAS ROAD<br>ATASCADERO, CA 93422 | P-0019474 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESHAUNE PACE<br>23166 WARNER<br>WARREN, MI 48091 | P-0057303 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESHIA T RILEY<br>1550 WEST 12TH STREET<br>RIVIERA BEACH, FL 33404 | P-0024666 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESTERSON, TERRY L<br>126 PINEHAVEN PL<br>HOT SPRINGS, AR 71913 | 2419 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KESTUTIS A MISKINIS<br>27527 W. 14 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | P-0040453 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KETAN BHANUSHALI<br>1025 JOHNSON AVE<br>SAN JOSE, CA 95129 | P-0057136 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KETAN C MEHTA<br>4077 POLLED HEREFORD DRIVE<br>SANTA ROSA, CA 95404 | P-0017340 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KETHERINE URRUTIA<br>14900 SE 70 PLACE<br>DAVIE, FL 33331 | P-0031588 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KETINA A GREEN<br>331 E QUEEN AVE<br>STOCKTON, IL 61085 | P-0014322 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KETRA A FREISE AND DALE E FREISE<br>20 EVAN PUGH DR<br>PARIS, TN 38242 | P-0019842 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVAH R KONNER<br>7 PETERSVILLE ROAD<br>MOUNT KISCO, NY 10549 | P-0023033 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A BORMANN<br>1875 WARRIOR DRIVE<br>MENDOTA HEIGHTS, MN 55118 | P-0014944 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A BORNHOFT AND SHERRI K BORNHOFT<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029803 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A BORNHOFT AND SHERRI K BORNHOFT<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029809 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A BOSTENERO<br>14648 WOODHUE LANE<br>POWAY, CA 92064 | P-0041238 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $17,166.00 | | | | | $17,166.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN A CHAVARRIA 22712 VIA SANTA MARIA MISSION VIEJO, CA 92691 | P-0020643 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A FUCIARELLI MDPC BOX 25051 SCOTTSDALE, AZ 85255 | P-0048580 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A IVEY 2000 S. EADS ST APT. 1205 ARLINGTON, VA 22202 | P-0054308 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A KIM 88 GREENWICH STREET APT 816 NEW YORK, NY 10006 | P-0028023 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A MCCANN AND ELIZABETH C MCCANN 105 HUNTERS RIDGE DRIVE HARRISBURG, PA 17110 | P-0024763 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A MCCARTHY AND PATRICIA A MCCARTHY 41 NORTH STREET CRANSTON, RI 02920 | P-0009358 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A OCONNELL 8833 COUNTRY VISTA WAY APT 10 LAS VEGAS, NV 89117 | P-0029810 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A PAPA 419 ROCKY HILL RD N SCITUATE, RI 02857 | P-0057131 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A PARKS 3019 VICTOR STREET SALISBURY, NC 28147 | P-0013143 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A PLUMLEE 1302 DAYTONA DR AUSTIN, TX 78733 | P-0021298 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A ROHE 5710 HANSEN ROAD EDINA, MN 55436 | P-0012926 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A SMITH 2766 DRANE HWY OSCEOLA MILLS, PA 16666 | P-0012323 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B CARBAJAL PO BOX 20 MOFFETT FIELD, CA 94035-0020 | P-0027132 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B CARBAJAL PO BOX 20 MOFFETT FIELD, CA 94035-0020 | P-0027185 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN B CARBAJAL<br>PO BOX 20<br>MOFFETT FIELD, CA 94035-0020 | P-0027191 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B GRAHAM<br>P.O. BOX 161<br>14855 PESCADERO RD.<br>LA HONDA, CA 94020-0161 | P-0030658 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B HAWKE<br>2121 SW MARTHA<br>PORTLAND, OR 97239 | P-0015894 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B MCMAHON AND DOUGLAS C CARFRAE<br>4645 NOB HILL DR<br>LOS ANGELES, CA 90065-4120 | P-0035488 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B WARD<br>845 SERENITY LANE<br>ALLIANCE, OH 44601 | P-0051008 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B WINTER<br>5748 HUNTER RD.<br>ENON, OH 45323 | P-0048386 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN BANNING<br>1254 WESTMORELAND AVE<br>MONTGOMERY, AL 36106 | P-0019433 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN BETTAG<br>10820 TORULOSA CT<br>INDIANAPOLIS, IN 46234 | P-0000882 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN C HAMPSHIRE<br>P.O BOX 832<br>JENKS, OK 74037 | P-0041448 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN C MCCARTHY AND LUCIE M MCCARTHY<br>28834<br>CAPANO BAY CT<br>MENIFEE, CA 92584 | P-0028294 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN C SHOTTS AND MARSHA L SHOTTS<br>6009 FEATHER WIND WAY<br>FORT WORTH, TX 76135 | P-0007000 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN C WEEKLY<br>187 WILDERNESS POINT<br>EVANSTON, WY 82930 | P-0017883 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN CANTERBERRY AND ANTHONY VITEZ<br>7927 RAGLAN DR NE<br>WARREN, OH 44484 | P-0005338 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN CLARKE<br>862 OAKBRANCH PLACE<br>SANFORD, FL 32771 | P-0008503 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN COLOZZI<br>126 WINDMILL DRIVE<br>HOLLAND, PA 18966 | P-0012485 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D COLLINS AND JOAN K COLLINS<br>32 WELLESLEY ROAD<br>UPPER MONTCLAIR, NJ 07043 | P-0023277 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D COX<br>108 HAMRICK RD<br>BALD KNOB, AR 72010 | P-0051479 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| KEVIN D DELRAY<br>1717 PHEASANT LN<br>SHEBOYGAN, WI | P-0009881 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D DELRAY<br>1717 PHEASANT LN<br>SHEBOYGAN, WI 53081 | P-0009908 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D FRANK<br>2384 PINE CREST DR<br>LANCASTER, OH 43130-7731 | P-0053340 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D JOHNSON<br>316 WEST 2ND STREET<br>GAYLORD, MI 49735 | P-0012933 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D LEMASTER AND JAMES M FLANSBURG<br>10978 HAWTHORNE DRIVE<br>CLIVE, IA 50325 | P-0025882 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D MOSS<br>901 JOHNSON RD<br>LYNCHBURG, VA 24502 | P-0017477 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D PLANK<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054315 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D PLANK<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054320 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D RENO<br>23941 VISTA WAY<br>MENIFEE, CA 92587 | P-0021066 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D STEMPLE AND JAMIE A STEMPLE<br>2803 MAPLE SPRING HIGHWAY<br>EGLON, WV 26716 | P-0033896 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D STOCKTON AND KEVIN STOCKTON<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026616 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN D SWARTZ 1235 ANKENY HEIGHTS LN S SALEM, OR 97306 | P-0018568 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DAILY 1391 WEST 3325 SOUTH PERRY, UT 84302 | P-0002607 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DAVIS 2809 GLADE ASTER COURT RALEIGH, NC 27604 | P-0057702 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DENNY JR 539 GREEN ST. GAINESVILLE, GA 30501 | P-0051168 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DENNY JR 539 GREEN ST. GAINESVILLE, GA 30501 | P-0051718 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DIXON 3512 AMHERST ROAD ERIE, PA 16506 | P-0057212 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DWYER 810 N 2ND ST BELLAIRE, TX 77401 | P-0009512 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN E HOSKINSON 1725 FLUORSHIRE DR BRANDON, FL 33511 | P-0041231 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN ECKMAN 14170 NORWICH CIRCLE MAGALIA, CA 95954 | P-0025291 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN F COX 13978 ROYAL DORNOCH SAN DIEGO, CA 92128 | P-0023082 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN F LIGHTBOWN 77 VINE STREET DOUGLAS, MA 01516 | P-0045505 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN F READING 330 JESSICA DRIVE MIDDLETOWN, DE 19709 | P-0011579 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN F SAPP AND JENNIFER K SAPP 6466 GLENWOOD AVE BOARDMAN, OH 44512 | P-0046184 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN F SMITH AND JUDITH L SMITH 45 BEECH ROAD NARRAGANSETT, RI 02882 | P-0008458 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN FALER 3738 N. BOUNTIFUL LN EAGLE MOUNTAIN, UT 84005 | P-0055955 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN FORESMAN<br>1108 BEACON ALY<br>COLUMBUS, OH 43201 | P-0000629 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN G LEWIS<br>3039 E WASHINGTON AVE<br>GILBERT, AZ 85234 | P-0003516 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $34,615.00 | | | | | $34,615.00 |
| KEVIN G RICKS<br>4124 PURPLE RIDGE CT<br>LAS VEGAS, NV 89129 | P-0000159 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN G SCHOLL<br>27 YARROW COURT<br>PERKASIE, PA 18944-2407 | P-0018373 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN G SMITH<br>272 DIVINITY ST.APT 3<br>BRISTOL, CT 06010 | P-0040693 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN G SMITH AND SEAN P SMITH<br>KEVIN SMITH<br>272 DIVINITY ST. APT 3<br>BRISTOL, CT 06010 | P-0040624 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN GIESSE<br>2916 SKYLAND DRIVE NE<br>ATLANTA, GA 30341 | P-0041150 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN H APGAR AND REBECCA A KURTZ<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030122 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN H APGAR AND REBECCA A KURTZ<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030146 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN H APGAR AND REBECCA A KURTZ<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030148 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN HEANEY<br>45 FLINT AVE<br>LARCHMONT, NY 10538 | P-0017628 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED<br>SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C.<br>FRANK V. FLORIANI<br>120 BROADWAY<br>NEW YORK, NY 10271 | 3138 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3161 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3164 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3165 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3166 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3167 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3169 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3173 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3174 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3206 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3207 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3262 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3563 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3578 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3580 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3586 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3590 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3593 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3601 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3641 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3652 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3668 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3693 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3713 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KEVIN HONG 1783 FOX SPRINGS CIR NEWBURY PARK, CA 91320 | P-0049651 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN HUDSON 8637 KING RD BAILEY, MS 39320 | P-0024384 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J ANGONE AND KEVIN J ANGONE 9371 MAN O WAR CT #1203 GLEN ALLEN, VA 23060 | P-0024482 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN J BEATY<br>745 TOESTRING COVE RD<br>SPRING CITY, TN 37381 | P-0006232 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J BECKER<br>158 CALAIS ST<br>BUFFALO, NY 14210 | P-0053714 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| KEVIN J BROWN<br>1242 WILD TURKEY CT<br>SAINT JOHNS, FL 32259 | P-0029551 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J CAREY AND G N BULLAT<br>817 WINNERS CUP CT<br>GENEVA, IL 60134 | P-0027920 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J CAREY AND G N BULLAT<br>817 WINNERS CUP CT<br>GENEVA, IL 60134 | P-0029021 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J DOWNING<br>3085 32ND STREET<br>APT 4F<br>ASTORIA, NY 11102 | P-0021901 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J EISENMANN<br>1577 CENTRAL ST<br>EAST BRIDGEWATER, MA 02333 | P-0013482 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J FERNANDEZ<br>614 PARSONS RESERVE CT<br>SEFFNER, FL 33584 | P-0045945 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J HAIRE<br>2165 AZALEA DR<br>ROSWELL, GA 30075 | P-0005891 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J HOHMAN<br>11165 KEELER RD<br>BROOKVILLE, IN 47012-8909 | P-0034989 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J KUNKEL<br>3075 N LINCOLN LAKE DRIVE<br>COAL CITY, IL 60416 | P-0025749 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J LAMB<br>KEVIN LAMB<br>2208 N. 140TH ST.<br>SEATTLE, WA 98133 | P-0030558 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J LANE<br>748 E CHARLEVOIX AVE<br>GILBERT, AZ 85297 | P-0013971 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J LANGE<br>2237 ISLAND DR<br>MICHIGAN CITY, IN 46360 | P-0020796 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN J MCCARTHY<br>2225 XENE LANE N<br>PLYMOUTH, MN 55447 | P-0025362 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J MEINHART AND EMILY C MEINHART<br>89 ARDMORE<br>IRVINE, CA 92602 | P-0029471 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J MLODIK AND SAM A MLODIK<br>4770 STILL MEADOW LANE<br>PLOVER, WI 54467 | P-0015089 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J OCONNOR<br>736 NORTH CENTER STREET<br>NAPERVILLE, IL 60563 | P-0014515 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J ROBERTS AND SUSAN M ROBERTS<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423-3414 | P-0018004 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J ROBERTS AND SUSAN M ROBERTS<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423-3414 | P-0020651 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J SCHMIDT<br>830 WISCONSIN ST<br>APT 2<br>OSHKOSH, WI 54901 | P-0021780 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J SCHREIBER<br>65 ALPINE DRIVE<br>WOODRIDGE, NY 12789 | P-0056754 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J SHANNON<br>555 SW 7TH ST UNIT 25<br>DES MOINES, IA 50309 | P-0041972 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| KEVIN J SMITH<br>6804 WILLIAMS ISLAND CT<br>LAS VEGAS, NV 89131 | P-0000563 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J TAYLOR AND JOANNE TAYLOR<br>238 23RD AVENUE<br>SAN MATEO, CA 94403 | P-0016258 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J TROSPER<br>KEVIN TROSPER<br>3200 ROGERS DRIVE<br>EDMOND, OK 73013 | P-0002203 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J VOGEL<br>130 ANNES CT<br>ATHENS, GA 30606 | P-0011238 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J WAGONER<br>3626 SPRINGWOOD CT<br>ST PAUL, MN 55123 | P-0016712 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN JONES<br>19855 SOUTHFIELD DRIVE<br>ROBERTSDALE, AL 36567 | P-0030037 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN K KUBLER<br>33 GREENFIELD STREET<br>POUGHKEEPSIE, NY 12603 | P-0008585 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN K KUBLER AND KEVIN K KUBLER<br>33 GREENFIELD STREET<br>POUGHKEEPSIE, NY 12603 | P-0008603 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN KEMP<br>3513 SANDHURST DRIVE<br>FLOWER MOUND, TX 75022 | P-0025558 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN KEMP<br>3513 SANDHURST DRIVE<br>FLOWER MOUND, TX 75022 | P-0025561 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN KILLEEN AND BETTY MCNIEL<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032584 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN KNORR<br>712 NE 22ND DRIVE<br>WILTON MANORS, FF 33305 | P-0010519 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN KOREN<br>306 GREENBRIAR LN<br>HAVERTOWN, PA 19083 | P-0044642 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L BURNS AND AGNES M BURNS<br>1 MONITOR HILL RD<br>NEWTOWN, CT 06470 | P-0039084 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L BURNS AND AGNES M BURNS<br>1 MONITOR HILL ROAD<br>NEWTOWN, CT 06470 | P-0039086 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L DWENGER<br>387 CHARRING CROSS CIRCLE<br>MUNROE FALLS, OH 44262 | P-0005902 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L HOUSEHOLDER<br>5923 OAK MILL TERRACE<br>PALMETTO, FL 34221 | P-0019536 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L KLUG AND LORI A KLUG<br>5765 TOMAH DR.<br>COLORADO SPRINGS, CO 80918 | P-0033686 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KEVIN L LOWE<br>21111 FORREST LEE RD<br>PICAYUNE, MS 39466 | P-0017237 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L LUKENS AND LAURA R LUKENS<br>3474 CIRCULO ADORNO<br>CARLASBAD, CA 92009 | P-0015413 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN L MOORE AND CANDACE A MOORE<br>3124 MAPLE AVE<br>WACO, TX 76707 | P-0035915 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L MPRRIS<br>1367 WEST CLARK ST.<br>SPRINGFIELD, OH 45506 | P-0047762 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L PERRY<br>845 PARK AVE APT 7<br>EL CENTRO, CA 92243 | P-0041242 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KEVIN L PFLAUM<br>984 VIRGINIA AVE<br>YORK, PA 17403 | P-0010297 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L RIDGEWAY<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050667 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L ROBINSON<br>1932 GLENWOOD DOWNS DRIVE<br>DECATUR 30035 | P-0025081 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| KEVIN L SOLANO<br>1790 N. PHEASANT ST.<br>ANAHEIM, CA 92806 | P-0024740 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN LEVERETT<br>PO BOX 101<br>127 MCKINNIE LANE<br>DOUGLASSVILLE, TX 75560 | P-0024881 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN LIGHTBOWN<br>77 VINE STREET<br>DOUGLAS, MA 01516 | P-0045503 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M BERRY<br>13115 CRUTCHFIELD AVE<br>BOWIE, MD 20720-3212 | P-0036796 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M BERRY AND DENISE P BERRY<br>13115 CRUTCHFIELD AVE<br>BOWIE, MD 20720-3212 | P-0036744 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M BERRY AND DENISE P BERRY<br>13115 CRUTCHFIELD AVVE<br>BOWIE, MD 20720-3212 | P-0036517 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M COLE<br>537 EAST 30TH STREET<br>ERIE, PA 16504 | P-0037653 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M DUNN<br>5367 COTTONTOWN ROAD<br>FOREST, VA 24551 | P-0012388 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN M ELLIS<br>7 HERSEY STREET<br>HINGHAM, MA 02043 | P-0006713 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M ESLINGER<br>886 LIGHTHOUSE DRIVE<br>WEST SACRAMENTO, CA 95605 | P-0039255 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M GREGORY AND HEIDI C GREGORY<br>608 19TH ST NE<br>EAST WENATCHEE, WA 98802 | P-0032482 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M HARRIS<br>3232 ENSENADA ST NE<br>HARTVILLE, OH 44632 | P-0023527 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M HIGLEY AND ROOSEVELT FLANAGAN<br>10550 W. ALEXANDER RD.<br>UNIT 2209<br>LAS VEGAS, NV 89129 | P-0054435 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M HOH AND JELIN T HOH<br>2059 18TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0057000 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M HOHMAN<br>14288 SUNLIGHT RD<br>BELGRADE, MO 63622 | P-0035525 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M JONES<br>117 FAIRWAY DR<br>WATERLOO, IL 62298 | P-0014435 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M KENNEDY<br>280 STEVENSON DRIVE<br>PLEASANT HILL, CA 94523 | P-0012468 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M KOEPPEN AND VIRGINIA KOEPPEN<br>126 RIDGEWAY ROAD<br>WINNFIELD, LA 71483 | P-0003044 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M LIPPMAN<br>4412 GREENBRIER DRIVE<br>DALLAS, TX 75225 | P-0008751 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M LIPPMAN<br>4412 GREENBRIER DRIVE<br>DALLAS, TX 75225 | P-0008763 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M MCGONIGLE<br>362 MANOR RIDGE DRIVE NW<br>ATLANTA, GA 30305 | P-0024845 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KEVIN M MCGONIGLE<br>362 MANOR RIDGE DRIVE NW<br>ATLANTA, GA 30305 | P-0026725 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN M MROCZENSKI AND GAIL M MROCZENSKI 1796 STATE HWY 107 MARATHON, WI 54448 | P-0045870 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M RINEY 124 S. FORK DR HUDSON OAKS, TX 76087 | P-0045126 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M ROBERTS AND JANE S ROBERTS 2750 SPICEWOOD TRAILS LANE WINSTON SALEM, NC 27106 | P-0015303 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| KEVIN M RONEY 333 PEACHTREE DRIVE JENKINTOWN, PA 19046 | P-0015261 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M SAYLES AND DARLA L SAYLES 625 W MAPLE AVE MONROVIA, CA 91016 | P-0056249 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KEVIN M STEVENSON 2443 LEXINGTON VILLAGE LANE COKORADO SPRINGS, CO 80916 | P-0010004 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KEVIN MAHER 47 CHRISTIAN ST OXFORD, CT 06478 | P-0018281 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MARINO 727 VIRGINIA AVENUE NORTH BELLMORE, NY 11710 | P-0006434 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MCCARTY 851 N. OGDEN DR. LOS ANGELES, CA 90046 | P-0019384 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MCCARTY 851 N. OGDEN DR. LOS ANGELES, CA 90046 | P-0019388 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MCMASTERS 5417 ELK HOLLOW CT ELK GROVE, CA 95758 | P-0021068 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MELLY 6 KINGSBROOK CT. MENDHAM, NJ 07945 | P-0006715 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,475.96 | | | | | $8,475.96 |
| KEVIN MURPHY 5001 STAGECOACH ROAD MORRISTOWN, VT 05661 | P-0051390 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KEVIN N SCARPETE PO BOX 35 PENNGROVE, CA 94951 | P-0024398 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN N STAUB AND TINA C STAUB 2828 OLD LEXINGTON HIGHWAY CHAPIN, SC 29036 | P-0003112 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN NEACY AND KEVIN NEACY PO BOX 784 BOLTON LANDING, NY 12814-0784 | P-0041780 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN OGLESBY 330 CRESCENT VILLAGE CIR UNIT 1219 SAN JOSE, CA 95134 | P-0052242 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P BAIER 50 LYNDALE AVENUE BALTIMORE, MD 21236 | P-0008764 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P CAFFREY 5424 HILLDALE COURT FORT COLLINS, CO | P-0045086 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P CONWAY AND KATHLYN L CONWAY 59-243 MAKI PL. KAMUELA, HI 96743 | P-0025696 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P FINAN 6416 163RD PL SE BELLEVUE, WA 98006 | P-0023262 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P HAPLEA 3400 AVE. OF THE ARTS APT. F220 COSTA MESA, CA 92626-7174 | P-0000146 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P KELLY 16 PEQUANNOCK ROAD GOOSE CREEK, SC | P-0010382 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P KILROY 4 TIMBERWOOD DRIVE UNIT 101 LEBANON, NH 03766 | P-0032215 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| KEVIN P OBRIEN 7970 NE RIVER RD RICE, MN 56367 | P-0010256 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P RICCOBONI 3530 E DESERT BROOM DR CHANDLER, AZ 85286 | P-0004284 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P RILEY 53 DANTE AVE JOHNSTON, RI 02919 | P-0045634 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P SKILLERN AND JANE C WEI 624 BANISTER LANE ALAMO, CA 94507 | P-0028781 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN P STRONG<br>3079 HAWKS RIDGE LN<br>MARION, IA 52302 | P-0013769 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P TALBOT<br>112 GREENWOOD DRIVE<br>NORTH BABYLON, NY 11703 | P-0006496 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P TURNER<br>1525 HILLS CHAPEL RD APT 19<br>MANCHESTER, TN 37355-8476 | P-0026732 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P TURNER<br>1525 HILLS CHAPEL RD APT 19<br>MANCHESTER, TN 37355-8476 | P-0026737 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P VIDRINE<br>20339 GRAND CRUS AVE<br>BATON ROUGE, LA 70817 | P-0033043 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| KEVIN PARKS<br>7807 CHARLESMONT RD<br>BALTIMORE, MD 21222 | P-0048189 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN POINTER AND TANESHEA POINTER<br>3402 DAYTON AVENUE<br>JONESBORO, AR 72401 | P-0052003 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $29,542.38 | | | | | $29,542.38 |
| KEVIN R BROWN AND STACY A BROWN<br>801 CEDAR ST<br>ADAIR, IA 50002 | P-0011047 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R CAMASI AND JULIE I CAMASI<br>324 LAMP POST LN<br>ETTERS, PA 17319 | P-0053973 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R CAMASI AND JULIE I CAMASI<br>324 LAMP POST LN<br>ETTERS, PA 17319 | P-0053974 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R DANFORD<br>26119 NIMBLETON SQUARE<br>SOUTH RIDING, VA 20152 | P-0026002 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R DENZER<br>1903 HARRISON AVE.<br>BELOIT, WI 53511 | P-0025244 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R DEUS<br>11726 NE 141ST ST<br>KIRKLAND, WA 98034 | P-0016781 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R FULMER<br>10535 HOUNSLOW DR<br>WOODSTOCK, MD 21163 | P-0016704 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R JANES<br>11721 ALLENDALE DRIVE<br>FALCON, CO 80831 | P-0029238 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN R KOLLING<br>37790 RIVER DRIVE<br>LEBANON, OR 97355 | P-0016998 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R MINYARD<br>1808 PLEASANT RUN RD<br>MALVERN, AR 72104 | P-0041537 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R OBRIEN<br>1060 9TH STREET SW<br>NAPLES, FL 34117 | P-0002069 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN ROBERTS<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043915 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KEVIN S CORNELLIER<br>4649 GLENBROOKE TER.<br>SARASOTA, FL 34243 | P-0034945 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN S DAVIDSON<br>4243 CREEKRUN CIRCLE<br>BUFORD, GA 30519 | P-0002847 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN S WILSON AND RONDA J WILSON<br>860 S GRAY EAGLE WAY<br>BOISE, ID 83712 | P-0007679 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN S WILSON AND RONDA J WILSON<br>860 S GRAY EAGLE WAY<br>BOISE, ID 83712 | P-0007689 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN S WOODRUFF<br>8493 LAKE ROAD<br>BARKER, NY 14012 | P-0015760 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN SACHS<br>8600 BOTELER LN<br>COLLEGE PARK, MD 20740 | P-0054063 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN STOCKTON<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026621 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T HOLLY AND ELIZABETH A HOLLY<br>613 JASMINE PARKE DRIVE<br>APT 1<br>BAKERSFIELD, CA 93312 | P-0023266 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T LEMERAND<br>125 SAINT CLEMENTS WAY<br>WARWICK, MD 21912 | P-0041387 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T SMITH AND SHANNON L SMITH<br>1571 N BROAD ST<br>BEAVER DAM, KY 42320 | P-0048563 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN T VU<br>2822 HAYDEN BROOK DR<br>STOCKTON, CA 95212 | P-0024452 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T WILIAMS<br>4152 TRILLIUM WOOD TRAIL<br>SNELLVILLE, GA | P-0016997 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T WRIGHT<br>213 AUSTIN VIEW BLVD<br>WAKE FOREST, NC 27587 | P-0036151 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEVIN T WRIGHT AND N/A<br>213 AUSTIN VIEW BLVD<br>WAKE FOREST, NC 27587 | P-0036145 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEVIN TUININGA AND ANGELA TUININGA<br>5815 BANNING PLACE<br>BURKE, VA 22015 | P-0010320 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN TUININGA AND ANGELA TUININGA<br>5815 BANNING PLACE<br>BURKE, VA 22015 | P-0010322 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN V THEISS<br>9 ROLLINS TRAIL<br>HOPATCONG, NJ 07843 | P-0050361 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN V TRUONG<br>2125 87TH TRAIL<br>BROOKLYN PARK, MN 55443 | P-0030844 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN V YOUNG<br>103 KIM DR<br>DEL RIO, TX 78840 | P-0001256 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W BEARD<br>902 BEDFORD CT<br>WALDORF, MD 20602 | P-0035071 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W BOARDMAN<br>SAME | P-0006648 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W BOURKE<br>358 HIGHLAND<br>ELMHURST, IL 60126 | P-0009913 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W COLE<br>4101 WILDWOOD ROAD<br>AUSTIN, TX 78722 | P-0044776 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W EVANS<br>200 ATRIUM WAY<br>APT 802<br>COLUMBIA, SC 29223 | P-0040365 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN W EWBANK<br>4308 CANNOCK DRIVE<br>MCKINNEY, TX 75070 | P-0042656 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W FIELDS<br>PO BOX 457<br>507 N19TH STREET<br>MEMPHIS, TX 79245 | P-0049967 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W SCHAUER AND TRACI J SCHAUER<br>9565 HENNINGER DR.<br>BELVIDERE, IL 61008 | P-0028366 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W SIMPSON<br>7397 SHADY PALM DRIVE<br>SPRINGFIELD, VA 22153 | P-0008611 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W VADEN SR<br>42 OVERLAND AVENUE<br>AMITYVILLE, NY 11701 | P-0049267 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KEVIN YATES<br>62 CAISSON TRACE<br>SPANISH FORT, AL 36527 | P-0041616 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN Z LEE | P-0031459 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIOUS D GREEN<br>1060 HAMPTON RD<br>DAYTONA BEACH, FL 32114 | P-0043075 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVYN J SOUCY<br>2320 NE 77TH AVE<br>VANCOUVER, WA 98664 | P-0027236 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEWANNA K JOHNSON<br>19806 BRAECOVE CIRCLE<br>RICHMOND, TX 77407 | P-0042593 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEY ENVIRONMENTAL INC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0047648 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $171.00 | | | | | $171.00 |
| KEY FORD, LLC D/B/A WORLD FOR<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058269 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEY FORD, LLC D/B/A WORLD FOR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049633 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEYANDA D SMOAKS<br>2864 BANKS MILL RD APT.A<br>AIKEN, SC 29803 | P-0035138 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEYES, ALBERT<br>5323 BLANEY WAY<br>DALLAS, TX 75227 | 1658 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| KEYES, ALBERT<br>5323 BLANEY WAY<br>DALLAS, TX 75227 | 2168 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| KEYLA RIOS NIETO<br>P O BOX 390<br>GARROCHALES, PR 00652 | P-0031663 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEYNA CETHOUTE AND KEYNA CETHOUTE<br>12027 171ST STREET<br>JAMAICA, NY 11434 | P-0057295 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEYNA R MITCHELL<br>5418 HARVESTFISH PL<br>WALDORF, MD 20603 | P-0044398 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEZIA B FLORES<br>1820 S GROVE ST APT 202<br>DENVER, CO 80219 | P-0005859 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEZIAH OWNE AND DANIEL BOWNE<br>2500 S ROCKPORT ROAD APT 2804<br>BLOOMINGTON, IN 47403 | P-0000674 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHADIJAH A MUHAMMAD<br>11226 VALLEY BEND DRIVE<br>GERMANTOWN, MD 20876 | P-0019863 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHADIJEH VIDHANI<br>1 E SCOTT ST APT 1909<br>CHICAGO, IL 60610 | P-0015764 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHALED H SULEIMAN<br>1129 LONG POND ROAD<br>ROCHESTER, NY 14626 | P-0018888 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHALID ABUSAIF<br>1051 NW 187TH AVE<br>PEMBROKE PINES, FL 33029 | P-0030767 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHALIL G CHEBAT AND RIMA CHEBAT<br>3521 CROOKED CREEK DRIVE<br>DIAMOND BAR, CA 91765 | P-0050461 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHALIL Q NASSAR<br>213 GLYNN LANE<br>NORTH LITTLE ROCK, AR 72117 | P-0011696 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHALIL, ALI<br>20854 RICHMOND DR.<br>NORTHVILLE, MI 48167 | 2787 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHALILLAH L BROWN AND BOOKER J BROWN<br>1540 HADDON DRIVE<br>HOOVER, AL 35226 | P-0052303 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHAMBAY CHANTHAVONG<br>8414 GENERAL COLLINS ST<br>LOT 5<br>YOUNGSVILLE, LA 70592 | P-0039922 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAMPHANH SONEKEO<br>3408 HARRELL STREET<br>SILVER SPRING, MD 20906 | P-0008741 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAN, SAIRA<br>10232 HICKORY RIDGE RD #402<br>COLUMBIA, MD 21044 | 4759 | 1/26/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KHANDHADIA, PARESH<br>C/O MOSS LAW, PLC<br>ATTN: LEIGH D. MOSS, ESQ.<br>4190 TELEGRAPH RD., SUITE 3000<br>BLOOMFIELD HILLS, MI 48302 | 2041 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KHANG N BUI<br>4707 LAURIEFROST CT<br>ALEXANDRIA, VA 22309 | P-0008082 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHANG TA AND HUONG NGUYEN<br>7900 JAKE VIEW LN<br>SAN DIEGO, CA | P-0029893 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KHANG, TONG<br>192 WHEELOCK PKWY W<br>SAINT PAUL, MN 55117-3658 | 2367 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHARADJIAN, HARUTYUN H.<br>7932 ALLOTT AVENUE<br>PANORAMA CITY, CA 91402 | 2182 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHARI DIOP<br>132 ATLANTA AVE SE<br>ATLANTA, GA 30315 | P-0010634 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAWAJA M DAR<br>1132 N MARE BARN LN<br>ADDISON, IL 60101 | P-0053522 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAWAJA M DAR<br>1132 N MARE BARN LN<br>ADDISON, IL 60101 | P-0053532 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAWAJA M DAR<br>1132 N MARE BARN LN<br>ADDISON, IL 60101 | P-0053536 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAWAJA M DAR<br>1132 N MARE BARN LN<br>ADDISON, IL 60101 | P-0053540 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHAYRI E RIVERA<br>10 SUMMIT AVE.<br>APT 2<br>NORTH PLAINFIELD, NJ 07060 | P-0014296 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHLISHIA L HALL<br>1334 WINTERGREEN CT<br>DESOTO, TX 75115 | P-0054572 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHODABAKHSH DEZFULI<br>17380 SUNSET RIDGE CIRCLE<br>GRANADA HILLS, CA 91344 | P-0019706 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHOSRO MISSAGHIAN<br>29869 WESTHAVEN DR<br>AGOURA HILLS, CA 91301 | P-0040223 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHRISCALLY U STEPHENS<br>5137 LITTLE RICHMOND RD<br>TROTWOOD, OH 45426 | P-0013593 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHRISTIE P COUSIN<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | P-0051791 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| KHUOC ONG<br>8060 53RD WAY N<br>PINELLAS PARK, FL 33781 | P-0003147 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| KHUONG P NGO<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022633 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHUONG P NGO<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022772 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHUSHALI G NARECHANIA<br>63 ARLINGTON COURT<br>KENSINGTON, CA 94707 | P-0038347 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIA GILLIARD-WARNER<br>889 DAWSON ST<br>2C<br>BRONX, NY 10459 | P-0031938 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIA L OLSON<br>10755 MCCOOL DRIVE EAST<br>BURNSVILLE, MN 55337 | P-0052313 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIA MOTORS FINANCE<br>610 DAWSON DRIVE<br>DUNCANVILLE, TX | P-0004830 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIAN BENNETT<br>PO BOX 331<br>GALVESTON, IN 46932 | P-0022012 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIARA M BYNES<br>2910 NW 19TH ST APT #207<br>FT. LAUDERDALE, FL 33311 | P-0038212 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIDWELL, CHRISTINA L.<br>5824 W. 117<br>CARKONDALE, KS 66414 | 4041 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEFFER, NATHAN ANDREW<br>2600 UNIVERSITY AVE S.E #400<br>MINNEPOLIS, MN 55414 | 1917 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEL J GERHARD<br>129 EBBETTS DRIVE<br>ATCO, NJ 08004 | P-0050159 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIEL, TONYA<br>7720 THOMAS RD. APT . 1701<br>MOBILE, AL 36695 | 3731 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIELY D KEANEALT AND THOMAS M ALT<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022578 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIELY D KEANEALT AND THOMAS M ALT<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022598 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIELY D KEANEALT AND THOMAS M ALT<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022607 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIERA D MYLES AND ANDRE A ROSE<br>6287 SEAL BEACH PLACE<br>SAN DIEGO, CA 92139 | P-0029230 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $28,726.56 | | | | | $28,726.56 |
| KIERA M OJO<br>7903 133RD AVE NE<br>REDMOND, WA 98052 | P-0031951 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIERAN A YAP<br>1422 DOMINIS STREET<br>HONOLULU, HI | P-0036249 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIESTLER, CASSIE<br>PO BOX 7122<br>KNOXVILLE, TN 37921 | 496 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIET TRAN<br>1547 PARK LAWN RD<br>HACIENDA HEIGHTS, CA 91745 | P-0023154 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIJANKO, ELIZABETH E<br>7 APPLEWOOD DR<br>SHELTON, CT 06484 | 3801 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIKI FIEGER<br>1823 21 DRIVE<br>ASTORIA, NY 11105 | P-0019792 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILEY, STEVEN W.<br>405 BOYCE AVE<br>ALAMOGORDO, NM 88310 | 1314 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| KILLILEY T BRUNO<br>2720 6TH AVE<br>TUSCALOOSA, AL 35401 | P-0028623 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| KIM A CUERVO<br>10 AERIE COURT<br>COLUMBIA, SC 29212 | P-0002348 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM A KNORR<br>502 MORNINGSIDE AVENUE<br>MADISON, WI 53716-1737 | P-0023364 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM A WILHOYTE<br>11610 N. ISLAND COVE LANE<br>PORTLAND, OR 97217 | P-0046041 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM ANDERSON AND KIM ANDERSON<br>3716 101ST CT NW<br>GIG HARBOR, WA 98332 | P-0017650 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM C HOLBROOK<br>5 PUTNAM HILL APT. 3B<br>GREENWICH, CT 06830 | P-0032775 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM C WIGTON<br>616 WALNUT ST.<br>PACIFIC GROVE, CA 93950 | P-0011930 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM CHI T HUYNH<br>9812 CAMINITO BOLSA<br>SAN DIEGO, CA 92129 | P-0050717 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM CLEMONS<br>1463 W 1300 S<br>SPRINGVILLE, UT 84663 | P-0017202 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM CUSTIS<br>4265 TAYLOR RD<br>P4<br>CHESAPEAKE, VA 23321 | P-0025057 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM D ODELL<br>695 FLINTLOCK DR<br>DACULA, GA 30019 | P-0039076 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM D SHORES<br>2211 CHAYTON ROAD<br>CHIPLEY, FL 32428 | P-0049893 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KIM E BOWMAN<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0022632 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM E HUMMEL<br>210 MARSH LANDING DRIVE, #202<br>CARROLLTON, VA 23314 | P-0011768 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM EVERLY<br>909 KNORR STREET<br>PHILADELPHIA, PA 19111 | P-0047138 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM FACIANE<br>1203 CLAIBORNE DR #7<br>JEFFERSON, LA 70121 | P-0044546 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM FACIANE AND KIM FACIANE<br>1203 CLAIBORNE DR #7<br>JEFFERSON | P-0019369 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM FRIEDMAN<br>4851 W. GANDY BLVD., APT. 22<br>TAMPA, FL 33611 | P-0041159 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM GETHERS<br>66 BIDWELL AVE. 1ST FLOOR<br>JERSEY CITY, NJ 07305 | P-0027315 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM GETHERS<br>66 BIDWELL AVE. 1ST. FLOOR<br>JERSEY CITY, NJ 07305 | P-0020233 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM HAHN AND RICK HAHN<br>14306 JACKSON ROAD<br>MISHAWAKA, IN 46544 | P-0027834 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM HOANG<br>3643 DEBRA WAY<br>SAN JOSE, CA 95117 | P-0034037 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM HOCH<br>340 HERBSTER ST.<br>FREMONT, OH 43420 | P-0038537 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM HOCH<br>340 HERBSTER ST.<br>FREMONT, OH 43420 | P-0038916 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM HUNG A. KWOK<br>16640 NE 119TH WAY<br>REDMOND, WA 98052 | P-0024561 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM IGLEHEART<br>736 GARDEN MEADOW DRIVE<br>UNIVERSAL CITY, TX 78148 | P-0028839 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM J HILL AND FREDERICK S HILL, JR.<br>1486 GRANDVIEW COURT<br>ARNOLD, MD 21012 | P-0007607 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM KENDRIX AND KIM KENDRIX<br>37 HAWTHORNE DRIVE<br>417<br>BEDFORD, NH 03110 | P-0052148 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM KIERAS<br>1812 S CALUMET AVE<br>CHICAGO, IL 60616 | P-0011016 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM L BAILEY<br>6940 DREXEL DRIVE<br>SEVEN HILLS, OH 44131 | P-0012817 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM L DAVIE AND TYREE O DAVIE<br>3345 SWAIM CT.<br>SACRAMENTO, CA 95838 | P-0042453 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KIM L ELLIOTT AND MARK F ELLIOTT<br>4621 STUART PLACE<br>ROCKLIN, CA 95765 | P-0021292 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM L RODENBECK<br>703 TOLLIS PARKWAY<br>BROADVIEW HTS, OH 44147 | P-0046703 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM LE<br>4750 W 128TH PLACE<br>BROOMFIELD, CO 80020 | P-0010539 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M BOUCHER AND WILLIAM FARNE<br>5329 WOODVALE DRIVE<br>SARASOTA, FL 34232 | P-0000075 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M DODDS<br>43329 HWY 89<br>OXFORD, NE 68967 | P-0014017 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M DUNN<br>146 DIDDELL RD<br>WAPPINGERS FALLS, NY 12590 | P-0006205 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M DYLLAIN<br>400 MONMOUTH AVENUE<br>APT. B<br>PINE BEACH, NJ 08741 | P-0053668 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M ELLIOTT<br>346 LERNER<br>CLAWSON, MI 48017 | P-0015030 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M SAPONE<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010366 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M THOMPSON<br>2210 S 110TH STREET<br>OMAHA, NE 68144 | P-0023891 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM M TURPAUD AND VICTOR L TURPAUD 6679 PIKE CIRCLE LARKSPUR, CO 80118 | P-0048023 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KIM M TURPAUD AND VICTOR L TURPAUD 6679 PIKE CIRCLE LARKSPUR, CO 80118 | P-0048522 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KIM M WELCH 960 DAYTONA STREET COCOA, FL 32927 | P-0001101 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM MARKS 6515 ST. MARK WAY FAIRBURN GA USA | P-0019222 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM PAPERIN 641 29TH ST. MANHATTAN BEACH, CA 90266 | P-0017446 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM R ADAMS AND BARTLETT M ADAMS 1835 LAKE RD SILVER CREEK, NY 14136-9725 | P-0016356 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM R DELUCCHI 2800 BRADEN AVENUE #96 MODESTO, CA 95356 | P-0022143 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM R HORNER AND LYNNETTE L HORNER 1020 E 4500 S SALT LAKE CITY, UT 84117 | P-0045833 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM S BRINKLEY 1719 MICHAEL GLEN ESCONDIDO, CA 92026 | P-0057385 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM S FERRAVANTI 169 AVENUE B HOLBROOK, NY 11741 | P-0010064 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM S GOINES P.O. BOX 7563 NORTH BRUNSWICK, NJ 08901 | P-0049796 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM S MURPHY 301 SHREWSBURY COURT JEFFERSON, LA 70121 | P-0024187 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM SAPOLIS LACEY 500 LOOP ROAD BEAR CREEK TWP, PA 18702 | P-0013711 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM SAPONE 19 NIGHTINGALE ROAD KATONAH, NY 10536 | P-0010359 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM SEILER<br>W198S10785 RED OAK COURT<br>MUSKEGO, WI 53150 | P-0003943 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $844.98 | | | | | $844.98 |
| KIM SMITH<br>8445 BEAR TRAIL DRIVE<br>TOBYHANNA, PA 18466 | P-0036898 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM T AUBERT<br>7811 SANDPIPER DR<br>NEW ORLEANS, LA 70128 | P-0026293 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM VONGSAVATH<br>5226 S 4950 W<br>HOOPER, UT 84315 | P-0002798 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM WADDELL<br>1450 MAPLE LEAF LANE<br>DELAND, FL 32724 | P-0009708 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM Y MOORE<br>813 ANTIQUE COURT<br>APARTMENT A<br>INDIANAPOLIS, IN 46260 | P-0024038 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM, CATHERINE<br>17092 EDGEWATER LANE<br>HUNTINGTON BEACH, CA 92649 | 2967 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, EUN J<br>5155 VAN KLEECK ST<br>APT 7E<br>ELMHURST, NY 11373 | 4483 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, TAEHYUN<br>250 TOSCANA BLVD<br>GRANGER, IN 46530 | 1192 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, WONAE<br>17307 SANTA CLARA ST.<br>FOUNTAIN VALLEY, CA 92708 | 5056 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, YOUMEE<br>14107 DEANNA CT<br>GARDENA, CA 90247 | 4188 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIMBALL L WALLIS AND JOANNE K WALLIS<br>PO BOX 249<br>ST PAUL, OR 97137 | P-0018063 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBER T TRAN<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021135 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBER T TRAN<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021226 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERELY RICKARDS AND RICHARD DAILEY<br>45 NORRIDGEWOCK AVE<br>SKOWHEGAN, ME 04976 | P-0005307 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEE A KLEINE<br>1031 KENT GARDENS<br>LITITZ, PA 17543 | P-0031175 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEE D HOLDER<br>6736 APRICOT LANE SW<br>ROCHESTER, WA 98579 | P-0052173 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY A FLOWERS<br>160 HUDSON CT<br>ROSELLE, IL 60172 | P-0028161 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY A HAGAN<br>14 SROKA LANE<br>LUDLOW, MA 01056 | P-0053325 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY A KNOWLTON<br>P. O. BOX 1464<br>319 E. RYAN ST.<br>SUNDANCE, WY 82729 | P-0045922 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY A MCQUADE<br>10022 DEWEY DRIVE<br>GARDEN GROVE, CA 92840 | P-0032181 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY B OUTTEN<br>3696 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0029115 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY B OUTTEN AND DESIREE C OUTTEN-BERRIOS<br>3696 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0029110 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY C HILL<br>1504 ABERDEEN DRIVE<br>ALCOA, TN 37701 | P-0042340 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY HODAKOWSKI<br>412 COLUMBIA DR<br>RALEIGH, NC 27604 | P-0034711 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY K GALLAGHER<br>184 MARCY DR<br>LOVELAND, CO 80537 | P-0019778 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY MENCH<br>508 165TH ST E<br>BRADENTON, FL 34212 | P-0029347 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY R NEWMAN<br>5039 W. NEW WORLD DRIVE<br>GLENDALE, AZ 85302 | P-0033938 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLEY R NEWMAN<br>5039 W. NEW WORLD DRIVE<br>GLENDALE, AZ 85302 | P-0037052 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY RAFFERTY<br>1064 WHISPERING WOODS DRIVE<br>CANTON, GA 30114 | P-0026232 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY S JOURNAGAN<br>3005 WHITE OAK WAY<br>LODI, CA 95242 | P-0055695 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLI M KIDD<br>8461 NW 24 STREET<br>SUNRISE, FL 33322 | P-0000405 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLIE A GRAYBELL<br>P.O. BOX 32<br>CRAWFORD, TN 38554 | P-0023635 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLIE R COLSON<br>5435 KELLOGG ROAD<br>TOLEDO, OH 43615-4673 | P-0049024 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLIE SMITH<br>2703 FAIRGROVE CT<br>PEARLAND, TX | P-0003450 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A AMBLER<br>PO BOX 542754<br>GREENACRES, FL 33454 | P-0019127 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A BAILEY<br>19 FOUNTAINHEAD CIR<br>HENDERSON, NV 89052-6421 | P-0014101 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A BECKER<br>100 PARKWAY AVENUE<br>WILMINGTON, DE 19809 | P-0009342 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A BERTSCH<br>8009 S GRASS CREEK DR<br>SIOUX FALLS, SD 57108 | P-0033708 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A CASTILLO<br>4485 KANSAS STREET<br>UNIT 10<br>SAN DIEGO, CA 92116 | P-0055118 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A CHENG<br>222 E OLIVE AVE. UNIT 2<br>MONROVIA, CA 91016 | P-0026754 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A COOPER<br>12830 BEECHFIELD DR.<br>BAKERSFIELD, CA 93312 | P-0039403 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY A CRAWLEY 925 CENTER CHURCH RD NEW CASTLE, PA 16101 | P-0004413 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A GOLLNICK 2080 W. VINEYARD ST. WAILUKU, HI 96793 | P-0018785 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $187.41 | | | | | $187.41 |
| KIMBERLY A GOOSMANN AND ROBERT S GOOSMANN 5533 DUNLAY DRIVE SACRAMENTO, CA 95835 | P-0030115 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A GRAPPONE 89 BURR ST EAST HAVEN, CT 06512 | P-0009183 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A GRAPPONE 89 BURR STREET EAST HAVEN, CT 06512 | P-0009188 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A GROOME 36 TAYLOR ROAD PRINCETON, NJ 08540 | P-0052362 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A JORDAN 29810 LEGENDS RIDGE DRIVE SPRING, TX 77386 | P-0007423 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A KELLY 5916 EL MIO DR. LOS ANGELES, CA | P-0017734 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A KING 5925 E. BLUEBONNET CT ORANGE, CA 92869 | P-0027127 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A LEWIS 324 BROADWATER ROAD ARNOLD, MD 21012 | P-0006329 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A LINDSEY-FEAGIN 3404 IROQUOIS STREET DETROIT, MI 48214 | P-0033397 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A LONG 615 E. VINE ST. STOWE, PA 19464 | P-0034249 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A MARVEL 205 WEST MAIN ST. EWING, IL 62836 | P-0033976 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A MILLER 1547 CYPRESS BEND TRAIL GULF BREEZE, FL 32563 | P-0006199 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY A MULQUIN-SHUMWAY 1167 JONAH DR NORTH PORT, FL 34289 | P-0055190 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A MUSSMAN 40 TREETOP PLACE HOLLAND, OH 43528 | P-0011383 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A NEWTON 14622 LOS LUNAS RD HELOTES, TX 78023 | P-0025241 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A NYP 270 SHORESIDE NORTH DR GRAND RAPIDS, MI 49548 | P-0054754 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A PALMER 825 HARBOR CLIFF WAY UNIT 261 OCEANSIDE, CA 92054 | P-0015331 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A RENTZ 1120 HITCHCOCK ROAD UVALDA, GA 30473 | P-0042943 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A SCHERR 2930 N SHERIDAN ROAD APT 911 CHICAGO, IL 60657 | P-0010603 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $233.44 | | | | | $233.44 |
| KIMBERLY A SCHUCK 12422 N 78TH DRIVE PEORIA, AZ 85381 | P-0049348 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A SHIRVIS 89 BURR ST EAST HAVEN, CT 06512 | P-0009346 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A SIMPSON 1803 E CLEAR LAKE DRIVE SALISBURY, MD 21804 | P-0020341 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A SPROAT 768 48 AVE NORTH ST PETERSBURG, FL 33703 | P-0040604 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A STYLES 633 HEMLOCK DR EUCLID, OH 44132 | P-0034339 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A WEAVER AND BRIAN S WEAVER 4702 MILLER RD HOUSE SPRINGS, MO 63051 | P-0036003 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A WHIGHAM AND JOSEPH K WHIGHAM 13 WEST ANNAPOLIS DRIVE SICKLERVILLE, NJ 08081 | P-0053087 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY A WINCH<br>7147 LIPAN STREET<br>DENVER, CO 80221 | P-0005903 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A ZIEGLER<br>165 W ROBERTS RD<br>INDIANAPOLIS, IN 46217 | P-0004663 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY ABRAMS<br>10-1 PENNY LANE<br>NEWBURGH, NY 12550 | P-0006249 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY B KING<br>1507 SHELLFORD LANE<br>ACCOKEEK, MD 20607 | P-0025176 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY B TUCKER AND ROBERT C TUCKER<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033718 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY BARBER<br>9575 HELTON RD<br>STICKTON, AL 36579 | P-0051881 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY BEAUMONT<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053049 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| KIMBERLY BUTLER<br>176 TRUMBULL ST.<br>SAN FRANCISCO, CA 94112 | P-0032623 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY C EARLY<br>7080 WOODGATE CIRCLE<br>FISHERS, IN 46038 | P-0041314 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY C HOUSMAN<br>83 BROOKSHIRE DRIVE<br>WARRENTON, VA 20186 | P-0026254 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY CAROLINE<br>4754 FELLSWOOD DRIVE<br>STONE MOUNTAIN, GA 30083 | P-0056007 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY CHANDLER<br>2520 HILLSIDE AVE<br>INDIANAPOLIS, IN 46218 | P-0049586 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY CORNIA AND MICAH J KOPLOW<br>PO BOX 861<br>LITTLETON, NH 03561 | P-0051013 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D ALEXIS<br>735 7TH WAY<br>WEST PALM BEACH, FL 33407 | P-0008962 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY D BAKER AND GORDON K BAKER 1835 VANCOUVER DR HONOLULU, HI 96822 | P-0035799 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D CAHILL 500 VINE ST APT.5 CHILLICOTHE, MO 64601 | P-0007788 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D CURRY 8100 WEST HIGHWAY 98 #1301 PENSACOLA, FL 32506 | P-0003932 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D HUDSON 3824 HICKORY HILL DRIVE SOMERSET, KY 42503 | P-0002091 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D LANE AND DOROTHY J LANE 505 WESTSIDE DRIVE LEXINGTON, NC 27292 | P-0054597 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D LOCKMAN P.O. BOX 72 BELT, MT 59412 | P-0026544 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D MILLER 4585 MAGDALENA CT LAS VEGAS, NV 89121 | P-0055739 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D MOORE 7107 ED WILSON LANE TALLAHASSEE, FL 32312 | P-0000118 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D WILSON 942 FARNSWORTH DRIVE HOPKINS, SC 29061 | P-0012505 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY DANIEL 5127 N DAMEN AVE APT D CHICAGO, IL 60625 | P-0023206 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY DONNA -1861 BROWN BLVD. STE. 217-64 ARLINGTON, TX 76006 | P-0026268 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY DROUIN 22927 RIM WAY GOLDEN HILLS, CA 93561 | P-0022010 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY E ABRAMSKI AND ADAM M ABRAMSKI 4433 CALAROGA DRIVE WEST LINN, OR 97068 | P-0049937 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,354.00 | | | | | $12,354.00 |
| KIMBERLY G AVANS 6166 SPRING PLACE RD SE CLEVELAND, TN 37323 | P-0009092 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY HARBOURNE<br>337 W LINCOLN AVE<br>MADISON HEIGHTS, MI 48071 | P-0051988 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY HIGGINBOTHAM<br>274 SCOGIN DR<br>TUSCUMBIA, AL 35674 | P-0014644 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY HOLMES<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043701 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KIMBERLY I CARROLL<br>45 MELODY VALLEY LN<br>PELL CITY, AL | P-0015885 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY I CROLEY<br>760 EMERALD FOREST CIRCLE<br>LAWRENCEVILLE, GA 30044 | P-0002582 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J ALLMON<br>4031 HOLLAND AVENUE<br>UNIT E<br>DALLAS, TX 75219 | P-0028503 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J DECKER<br>4661 ST. RT. 130 N<br>UNIONTOWN, KY 42461 | P-0013441 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J PENNER<br>16520 82ND PL NE<br>KENMORE, WA 98028 | P-0030520 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J REINBOTT AND BOBBY G REINBOTT<br>105 N 2ND ST.<br>STE. GENEVIEVE, MO 63670 | P-0032249 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J RHODE<br>311 LINCOLN DRIVE<br>PORT CLINTON, OH 434522061 | P-0046214 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J TEMPLE<br>11080 W ADONIS RD<br>MARANA, AZ 85658 | P-0036577 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J WITT AND PHILIP W WITT<br>8115 NW HILLSIDE DRIVE<br>WEATHERBY LAKE, MO 64152 | P-0027803 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY JACKSON<br>1471 OUTLOOK AVE<br>FLOOR 3<br>BRONX, NY 10465 | P-0006737 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY JACKSON 6713 WYNCOTE AVE PHILADELPHIA, PA 19138 | P-0045632 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY JACKSON 6713 WYNCOTE AVE PHILADELPHIA, PA 19138 | P-0045639 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY K ANDREWS 1410 E 60TH ST LONG BEACH, CA 90805 | P-0027997 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY K PROULX 2926 LANDTREE PLACE ORLANDO, FL 32812 | P-0002382 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KIMBERLY K REISS 542 EDGAR CT SAINT LOUIS, MO 63119 | P-0041442 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY KING 4018 ABERCORN DR SUFFOLK, VA 23435 | P-0037286 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY KNIZLEY 1601 NW 98TH STREET GAINESVILLE, FL 32606 | P-0001518 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY KOLZ 4881 JODY LYNN DR MENTOR, OH 44060 | P-0012469 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L BALDINI PO BOX NOVI, MI 48376 | P-0050894 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L HILL 664 BUTCHER BEND ROAD MINERAL WELLS, WV 26150 | P-0048874 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L JACOBSEN 4700 MAHONIA WAY ACWORTH, GA 30102 | P-0042771 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L PARKER AND N/A 1941 CALIFORNIA AVE UNIT 77561 CORONA, CA 92877 | P-0055394 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| KIMBERLY L PEARCE AND MATTHEW C PEARCE 1903 DAYFLOWER TRACE CEDAR PARK, TX 78613 | P-0015237 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L PORTER 2816 N.23RD STREET ST.LOUIS, MO 63107 | P-0023880 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY L SELLERS PO BOX 281 CONCORD, GA 30206 | P-0035815 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L SLUSS 50 WILLARD AVE SEEKONK, MA 02771 | P-0025540 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L VANN 3020 NW 2ND APT 1 POMPANO BEACH, FL 33069 | P-0000467 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L WAKEFIELD 2867 ALMESTER DRIVE CINCINNATI, OH 45211 | P-0043949 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L WRIGHT 512 SW 303RD PL FEDERAL WAY, WA 98023 | P-0023512 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L WRIGHT 512 SW 303RD PL FEDERAL WAY, WA 98023 | P-0023513 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L WRIGHT 512 SW 303RD PL FEDERAL WAY, WA 98023 | P-0023517 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M BALL 211 SOUTHAVEN AVENUE MEDFORD, NY 11763 | P-0039563 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M HOPKINS 2312 STARDUST DRIVE TUSCALOOSA, AL 35405 | P-0046398 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M HOPKINS 2312 STARDUST DRIVE TUSCALOOSA, AL 35405 | P-0046403 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M HOPKINS 2312 STARDUST DRIVE TUSCALOOSA, AL 35405 | P-0046405 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M HOPKINS 2312 STARDUST DRIVE TUSCALOOSA, AL 35405 | P-0046409 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M HOPKINS 2312 STARDUST DRIVE TUSCALOOSA, AL 35405 | P-0046411 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M JOHNSON 3200 E. PARKSIDE BLVD #55 APPLETON, WI 54915 | P-0011350 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M JOHNSON 500 GUNNTOWN RD APTB7 BELLEFONTAINE, OH 43311 | P-0054405 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY M MARTIN | P-0051949 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M MILLER 19153 FLAMINGO BLVD LIVONIA, MI 48152 | P-0042782 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $797.12 | | | | | $797.12 |
| KIMBERLY M PALMER-GONZALEZ 3716 S 29TH WEST AVE TULSA, OK 74107 | P-0000360 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M SAUNDERS 9431 NE 128TH ST KIRKLAND, WA 98034 | P-0018938 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M THOMAS 1520 FOREST TRAIL DRIVE FINDLAY, OH 45840 | P-0023291 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M VAUGHN 1759 E. 73RD PLACE APT. 2 CHICAGO, IL 60649 | P-0030876 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M VAUGHN 1759 E. 73RD PLACE APT. 2 CHICAGO, IL 60649 | P-0048567 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M WILLIAMS 1 MAYFAIR RD ST. LOUIS, MO 63124 | P-0005442 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M WILLIAMS 1 MAYFAIR RD ST. LOUIS, MO 63124 | P-0057273 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M WILLIAMS 1 MAYFAIR ROAD ST. LOUIS, MO 63124 | P-0005436 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M WILLIAMS 1 MAYFAIR ROAD ST. LOUIS, MO 63124 | P-0057272 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY MOORE 1020 WEAVER RD MARION, AL 36756 | P-0005443 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY N BONES 8026 WEST 44TH STREET LITTLE ROCK, AR 72204 | P-0019243 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY N BONES 8026 WEST 44TH STREET LITTLE ROCK, AR 72204 | P-0019254 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY N BONES<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019305 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY O WICKERSHAM<br>632 WARD CREEK CT<br>BRENTWOOD, CA 94513 | P-0026214 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY P WHITE<br>2971 BROOKSIDE RUN<br>SNELLVILLE, GA 30078 | P-0005225 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R BECK<br>531 PHEASANT RUN<br>VIRGINIA BEACH, VA 23452 | P-0012572 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R DASH<br>1736 COLUMBIA COLLEGE DRIVE<br>COLUMBIA, SC 29203 | P-0020759 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R FLEMING AND DONALD W BARTA<br>PO BOX 52<br>KILA, MT 59920-0052 | P-0040786 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R GUIDRY<br>2944 HERO DRIVE<br>GRETNA, LA 70053 | P-0012850 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R JUDGE<br>322 PIKES BLUFF DRIVE<br>ST SIMONS ISLAND, GA 31522 | P-0001633 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R JUDGE<br>322 PIKES BLUFF DRIVE<br>ST SIMONS ISLAND, GA 31522 | P-0001636 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R KAHN<br>235 W END AVE APT 2G<br>NEW YORK, NY 10023 | P-0005471 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R LANE<br>748 E CHARLEVOIX AVE<br>GILBERT, AZ 85297 | P-0013965 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R LEE AND JASON T LEE<br>1422 ASHLEY CREEK DRIVE<br>MATTHEWS, NC 28105 | P-0001859 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R MARTIN<br>3127 ENCLAVE LN<br>FULTONDALE, AL 35068 | P-0018465 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R ROBINSON<br>12913 MARQUETTE LANE<br>BOWIE, MD 20715 | P-0052140 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R STORM<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011809 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY R STORM<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011821 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R TOLOMAY<br>8219 MORRELL LANE<br>DURHAM, NC 27713 | P-0017792 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R WHITMOYER<br>1331 LONG STREET<br>LAKELAND, FL 33801 | P-0032503 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY RIEDL AND JUSTIN RIEDL<br>14383 SW CHESTERFIELD LANE<br>TIGARD, OR 97224 | P-0021715 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY RIVAS<br>2157 CEDRUS DRIVE<br>TRACY, CA 95376 | P-0026854 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY S ANDERSON<br>1935 EMERSON AVE<br>CINCINNATI, OH 45239 | P-0004352 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY S JOURNAGAN<br>3005 WHITE OAK WAY<br>LODI, CA 95242 | P-0054769 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY S MORZAK<br>6705 ELVEDON DR<br>DALLAS, TX 75248-1325 | P-0029028 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY S PETERSEN<br>2630 LEDGEDALE CT<br>CUMMING, GA 30040 | P-0033180 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KIMBERLY S ROBERTS<br>301 MILLINGTON COURT<br>KINGSPORT, TN 37663 | P-0031252 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY SAFRAN<br>707 HILL STREET<br>SEWICKLEY, PA 15143 | P-0021518 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY SCOTT-EDWARDS<br>5042 WILSHIRE BLVD., STE 105<br>LOS ANGELES, CA 980036 | P-0029216 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY SEIBER<br>1714 NW BROADWAY ST<br>ALBANY, OR 97321 | P-0036838 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY SHIRVIS<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009187 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY T ALIQUO<br>1513 STRATFORD HALL CIRCLE<br>MURFREESBORO, TN 37130 | P-0023392 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY T DAVIS<br>12040 225 STREET<br>CAMBRIA HEIGHTS, NY 11411 | P-0044734 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY T MICKLE<br>2607 SUMMER CREEK DR<br>PEARLAND, TX 77584 | P-0030230 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY T PULLEN<br>107 BAYBERRY RUN<br>SUMMERVILLE, SC 29485 | P-0025343 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY T TRUJILLO<br>7429 FIRESTONE PLACE<br>UNIT #3<br>DOWNEY, CA 90241 | P-0039824 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY THOMAS<br>8335 WILDE LAKE ROAD<br>PENSACOLA, FL 32526 | P-0006514 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| KIMBERLY THOMAS<br>8335 WILDE LAKE ROAD<br>PENSACOLA, FL 32526 | P-0024989 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| KIMBERLY VANDERBILT AND ARTHUR FRIED<br>41 KIPP STREET<br>CHAPPAQUA, NY 10514 | P-0016130 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KIMBERLY VANDERSCHAAF AND BRIAN HOLLAHAN<br>155 W ELM ST<br>WHEATON, IL 60189 | P-0015324 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WAKEFIELDFRIERSO<br>2867 ALMESTER DRIVE<br>CINCINNATI, OH 45211 | P-0004141 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WALTON (BEHR)<br>306 HEMINGWAY LANE<br>WELDON SPRING, MO 63304 | P-0022801 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WALTON (BEHR)<br>306 HEMINGWAY LANE<br>WELDON SPRING, MO 63304 | P-0022803 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WEST<br>5925 MEADOWLAND DR<br>, TN 37924 | P-0005491 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WHITE<br>3199 RUSTIC LANE<br>CROWN POINT, IN 46307 | P-0039164 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WHITE<br>3199 RUSTIC LANE<br>CROWN POINT, IN 46307 | P-0039170 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY WILLIAMS<br>1538 PARK GROVE DRIVE<br>LAWRENCEVILLE, GA 30046 | P-0040778 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WILLIAMS AND KIMBERLY A WILLIAMS<br>6679 EMILY LANE<br>AUSTELL, GA 30168 | P-0044397 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WILLIS<br>307 ALPINE DR<br>DESOTO, TX 75115 | P-0008216 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY Y COVINGTON<br>1025 SPRINGVIEW STR<br>BIRMINGHAM, AL | P-0048931 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY Y MCKINLEY<br>9118 METTETAL ST<br>DETROIT, MI 48228 | P-0035764 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLYN L DEE AND DARRIN T DEE<br>11251 GOLDEN EAGLE DRIVE<br>AUBURN, CA 95602 | P-0056633 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLYN L DEE AND DARRIN T DEE<br>11251 GOLDEN EAGLE DRIVE<br>AUBURN, CA 95602 | P-0056636 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBRELLY L TURNER<br>135 BLUE RIDGE TRAIL<br>POWDER SPRINGS, GA 30127 | P-0018233 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBROUGH, DONTANIEL J.<br>503 CARDINAL AVE.<br>OSWEGO, IL 60543 | 940 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIMEONTAE S ASBIE-THOMAS<br>710 HIGHLANDS GLEN DR<br>SHALLOTTE, NC 28470 | P-0056258 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM-HAO TRUONG AND HOANGHAI LA<br>4907 BRESEE AVE<br>BALDWIN PARK, CA 91706 | P-0050372 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMHUONG T NGUYEN<br>16465 KING AVE<br>RIVERSIDE, CA 92504 | P-0033687 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM-MARIE VASQUEZ<br>15810 BLACKBURN ST<br>ACCOKEEK, MD 20607 | P-0025957 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| KIMMYE R BYRD<br>1002 BLAZINGWOOD DRIVE<br>GREENSBORO, NC 27406 | P-0037434 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM'S ELECTRIC, INC.<br>13619 N. MAIN ST.<br>JACKSONVILLE, FL | P-0025203 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM'S ELECTRIC, INC.<br>13619 N. MAIN ST.<br>JACKSONVILLE, FL 32218 | P-0025209 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KINA D WINBUSH<br>3800 SELFRIDGE COVE<br>MEMPHIS, TN 38125 | P-0027547 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KINDER, GARY<br>27304 IVORY ROAD<br>MARYVILLE, MO 64468 | 1154 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KINECHA MCINTOSH<br>1299 CORPORATE DT<br>905<br>WESTBURY, NY 11590 | P-0011115 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KING K LIANG AND YING Y LIANG<br>114 SHERMAN DR<br>SCOTTS VALLEY, CA 95066 | P-0027913 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KING TAK CHAU AND NANCY<br>110 WEST 3RD STREET<br>APT. # 606<br>NEW YORK, NY 10012 | P-0008530 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KING, BRENDEN<br>1408 ARTHUR ST APT H<br>KLAMATH FALLS, OR 97603 | 3348 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, CHARLES<br>4326 HWY 9<br>SPRINGFIELD, AR 72157 | 1139 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, ERNEST G<br>3609 TATTERSHALL DRIVE<br>GREENSBORO, NC 27410 | 3458 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, LISA<br>3525 KIDD LANE<br>CHARLOTTE, NC 28216 | 3219 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, SHIRLEY<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3981 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KING, THOMAS JAMES<br>415 S. MEADOW ST.<br>OSHKOSH, WI 54902 | 1944 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KINGSTON H DEROSA AND GAYLA E DEROSA<br>729 WESTBROOKE TERRACE DR<br>BALLWIN, MO 63021 | P-0006705 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,250.00 | | | | | $2,250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINJAL M PATEL 1605 SCHWAB ROAD HATFIELD, PA 19440 | P-0031256 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KINJALKUMAR PATEL AND KINJALKUMAR PATEL 9661 PINE RD PHILADELPHIA, PA 19115 | P-0046447 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KINNARI S AMIN 1404 CHESWOLD DRIVE LANSDALE, PA 19446 | P-0038526 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIORA T HESTER 608 MARK DR TALLAHASSEE, FL 32312 | P-0047641 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIP ALAN PINKERTON 19327 E AVENIDA DELL VALLE QUEEN CREEK, AZ 85142 | P-0033639 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIP BOYDSTON 2807 PINNACLE DRIVE BURLESON, TX 76028 | P-0055164 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIPRIAN E MENDRYGAL 3963 COLE AVE DALLAS, TX 75204 | P-0006393 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRA B THORNTON AND DARCY LYON THORNTON 2965 MOUNTAIN VIEW LAGUNA BEACH, CA | P-0026975 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRA K SHREM 595 WARRINGTON EUGENE, OR 97404 | P-0047008 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRA R POPOFF PO BOX 40 RICHBURG, SC 29729 | P-0002598 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRAN BAHL 17358 EMERALD CHASE DR TAMPA, FL 33647 | P-0004070 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $275.00 | | | | | $275.00 |
| KIRAN BHATIA 850 N. RANDOLPH STREET APT. 315 ARLINGTON, VA 22203 | P-0045881 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $110,000.00 | | | | | $110,000.00 |
| KIRAN N MAYUR 18914 CRESCENT BAY DR HOUSTON, TX 77094 | P-0010858 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRAN N MAYUR 18914 CRESCENT BAY DR HOUSTON, TX 77094 | P-0010999 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRAN N MAYUR<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0011009 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRBY A JACKSON<br>16932 W JENNY LN<br>LOXAHATCHEE, FL 33470 | P-0016137 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRBY L EHLER<br>5011 HOLLISTER LOOP<br>EL DORADO HILLS, CA 95762 | P-0026066 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRBY L HARNESS AND CYNTHIA T LEWALLEN<br>1408 GRANVIA ALTAMIRA<br>PALOS VERDES EST, CA 90274 | P-0014023 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRBY, JACQUELINE<br>4258 BURKHART WEST DR APT A<br>INDIANAPOLIS, IN 46227 | 2704 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KIRBY, NU LE<br>201 S KINGSLEY ST<br>ANAHEIM, CA 92806 | 1945 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRCHDORFER, ROBERT<br>631 CHERRY ST<br>DENVER, CO 80220 | 2321 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRCHDORFER, ROBERT<br>631 CHERRY STREET<br>DENVER, CO 80220 | 2308 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRCHER CONSTRUCTION<br>310 SYCAMORE STREET<br>BROOKVILLE, OH 45309 | 968 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRIT P PORECHA AND SHAILA K PORECHA<br>2023 CRISFIELD DR<br>SUGAR LAND, TX 77479 | P-0055740 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRIT S DESAI AND PRATIBHA K DESAI<br>9404 PEBBLE BEACH COURT WEST<br>SEMINOLE, FL 33777 | P-0000427 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRITKUMAR PATEL<br>200 WEST 2ND STREET<br>THE DALLES, OR 97058 | P-0034159 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK C BRUS<br>11891 DEBBIE LANE<br>GARDEN GROVE, CA 92840 | P-0041488 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK CORRIGAN<br>10254 OCCIDENTAL AVE S<br>SEATTLE, WA 98168 | P-0018960 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK D DOLEZAL<br>PO BOX 206<br>NORTH BEND, NE 68649 | P-0017086 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRK D SASINOWSKI<br>5688 UNION STREET<br>PO BOX 212<br>LEXINGTON, MI 48450 | P-0052019 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK E DAVIS<br>15 PINE VILLA TRAIL<br>AURORA, OH 44202 | P-0038683 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK G KROSS<br>10251 W. 44TH AVE #2-106<br>WHEAT RIDGE, CO 80033 | P-0013628 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK H. EDELMAN AND KIRK H. EDELMAN<br>30 WEARIMUS ROAD<br>HO HO KUS, NJ 07423 | P-0008292 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK J OLEP AND SUSAN E OLEP<br>7023 GEORGETOWN AVE<br>HUDSONVILLE, MI 49426 | P-0023747 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $546.83 | | | | | $546.83 |
| KIRK J SAUER AND RACHEL SAUER<br>12 MANCHESTER COURT<br>RAMSEY, NJ 07446 | P-0037228 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK MARSHALL<br>43 BRIGHAM RD.<br>SAINT ALBANS, VT 05478 | P-0036814 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK P BECKER AND JUDITH G BECKER<br>1720 COUNTY ROAD 329<br>IGNACIO, CO 81137 | P-0015656 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK R TUSH<br>236 ROCK LAKE DRIVE<br>ZELIENOPLE, PA 16063 | P-0009195 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK S HONOUR<br>5320 LEE CIRCLE<br>SHOREWOOD, MN 55331 | P-0019155 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK S HONOUR<br>5320 LEE CIRCLE<br>SHOREWOOD, MN 55331 | P-0019159 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK W CASTNER<br>26159 BURG RD<br>WARREN, MI 48089 | P-0045901 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK W JAMESON<br>1231 MAGNOLIA DR.<br>WALLA WALLA, WA 99362 | P-0031091 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK W KAMIEN<br>201 NARROW LANE<br>NORTH KINGSTOWN, RI 02852 | P-0044578 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRK W KANATANI<br>17031 ABITA AVE<br>PRAIRIEVILLE, LA 70769 | P-0017958 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRKNER, MAUREEN S.<br>405 ANN ST.<br>PHOENIXVILLE, PA 19460 | 5053 | 10/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRKWOOD L HANNAH<br>32337 GRAND PARKE BLVD<br>FERNANDINA BEACH, FL 32034 | P-0033490 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIROLOS TADROUS<br>1110 SIOUX DR<br>INDIAN HARBOUR B, FL 32937 | P-0003360 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN AGARD<br>9909 N LEONARD ST<br>PORTLAND, OR 97203 | P-0030129 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN B FELDMAN<br>783 WATERTOWN ST<br>WEST NEWTON, MA 02465 | P-0006082 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN CHOYCE<br>86 WEST PINE STREET<br>ALTADENA, CA 91001 | P-0054588 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN E PETERSEN<br>5074 WESTMINSTER TERRACE<br>SAN DIEGO, CA 92116 | P-0019614 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN K CONE AND DAVID S CONE<br>63 BEDSTRAW LOOP<br>LADERA RANCH, CA 92694 | P-0055440 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN L RASCHDORF<br>284 MADIE AVE<br>SPOTSWOOD, NJ 08884 | P-0015581 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN L RASCHDORF<br>284 MADIE AVE<br>SPOTSWOOD, NJ 08884 | P-0015698 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN L ROSENBERG<br>10827 SIERRA MESA RD<br>JUNIPER HILLS, CA 93543 | P-0033075 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN LEE AND KIRSTEN LEE<br>8001 ENGLEWOOD CREST DRIVE<br>YAKIMA, WA 98908 | P-0020157 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN M SCHOLL<br>3209 OAK KNOLL DR APT 1<br>EAU CLAIRE, WI 54701 | P-0028679 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN PYHTILA<br>2555 DELIVERANCE DR<br>COLORADO SPRINGS, CO 80918 | P-0034175 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRSTEN WOODRUFF<br>18627 AVENUE CAPRI<br>LUTZ, FL 33558 | P-0042670 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTIN A HECHT AND HELGA HECHT<br>4321 RIALTO ST.<br>SAN DIEGO, CA 92107 | P-0045614 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTIN G JOHNSON<br>10661 N. 155TH EAST AVE<br>OWASSO, OK 74055 | P-0038336 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTIN R WILSON<br>2049 BRUNSINK DR NE<br>GRAND RAPIDS, MI 49503 | P-0013622 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRT J KUBBS<br>13732 GLEN ABBEY DRIVE<br>CHARLOTTE, NC 28278 | P-0001906 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KISCA A HUNTER<br>4051 E.OLIVE RD, #279<br>PENSACOLA, FL 32514 | P-0000621 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KISHA S MCGRUDER<br>2440 VOLGA<br>DALLAS, TX 75216 | P-0003406 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KISHORE JEEVANANDAM<br>49783 ANNANDALE DRIVE<br>CANTON, MI 48187 | P-0051293 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KISSEL, GREGORY J<br>3193 BOUDINOT AVE<br>CINCINNATI, OH 45211-7022 | 205 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KISSIK, KATHY<br>1544 MICHIGAN AVENUE APARTMENT #2<br>MIAMI BEACH, FL 33139 | 966 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KIT HUI<br>114 BIRCHWOOD PARK DRIVE<br>SYOSSET, NY 11791 | P-0043862 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIT WOO<br>4540 S ST LOUIS AVE<br>CHICAGO, IL 60632 | P-0010232 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIT-THENG SPAIN<br>4718 S RIO GRANDE AVE<br>APT 36<br>ORLANDO, FL 32839 | P-0000666 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KITTRIDGE M COMPTON<br>PO BOX 44562<br>PHOENIX, AZ 85064 | P-0006774 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KITTY K SIU<br>136 S. FIRCROFT ST.<br>WEST COVINA, CA 91791 | P-0022767 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| KIVO, PATRICIA A<br>162 BROADWAY<br>BETHPAGE, NY 11714 | 2435 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIWANNA LOPEZ<br>212 W 23RD ST<br>WILMINGTON, DE 19801 | P-0024701 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIYA N FARRINGTON<br>213 WILMORE DRIVE<br>MIDDLETOWN, DE 19709 | P-0054496 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIYOSHI KUWABARA<br>235 MARSALA<br>NEWPORT BEACH, CA 92660 | P-0051830 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIYOSHI KUWABARA<br>235 MARSALA<br>NEWPORT BEACH, CA 92660 | P-0051857 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIZER, ANN COX<br>2308 CHADBOURNE DR.<br>PLANO, TX 75023 | 511 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIZZY C MOORE<br>3206 ANDERSON DRIVE<br>FORT PIERCE, FL 34946 | P-0045412 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIZZY S INGRAM<br>10020 STRAFFORD OAK CT.<br>#924<br>TAMPA, FL 33624 | P-0002694 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KLAHN, ANDREW<br>34805 SWEET BELLS DRIVE<br>WINCHESTER, CA 92596 | 2037 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLARYSA L CARMONA<br>51423 LA PONDEROSA DR<br>COACHELLA, CA 92236 | P-0034232 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KLAUDIA K BATEMAN<br>1416 CHAPEL HILL ROAD<br>ROSEDALE, MD 21237 | P-0052816 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KLAUDIA LANNOYE<br>KLAUDIA LANNOYE<br>17 E. MICHIGAN AVE<br>PALATINE, IL 60067 | P-0045416 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KLEIN, JOANNA C<br>3114 DOUGLAS FIR DRIVE<br>NEW BRAUNFELS, TX 78130 | 333 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, LESLEY<br>LAW OFFICES OF JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>WESTON, FL 33331 | 2949 | 11/21/2017 | TK Holdings Inc. | $750,000.00 | | | | | $750,000.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2079 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2082 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2161 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2875 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2877 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2878 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2989 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3011 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3012 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3016 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3018 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3022 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3023 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3036 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3038 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2020 | 11/9/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2036 | 11/9/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2070 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2080 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2084 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2159 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2215 | 11/9/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2223 | 11/9/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2237 | 11/9/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2307 | 11/9/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2309 | 11/9/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2851 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2883 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3024 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3031 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2075 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2081 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2083 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2852 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2884 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2887 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2888 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2961 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3027 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3028 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3029 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3033 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3039 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3041 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3042 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KLENNER, EDWARD E 23150 COLLINS ST WOODLAND HILLS, CA 91367 | 1444 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLINE C MOORE 770 LAKELAND DR APT 115 JACKSON, MS 39216 | P-0035300 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KLINGEBIEL, DANIEL 60 MERCED AVE SAN FRANCISCO, CA 94127 | 1289 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLINMAN, RICHARD 1580 FLINT HILL ROAD COOPERSBURG, PA 18036 | 1091 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOB, KECIA GWYNNE KLOB & LARRISON ATTORNEYS TIMOTHY M. KLOB, ESQ. 145 LEE BYRD ROAD LOGANVILLE, GA 30052 | 3885 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOB, TIMOTHY MINTHORN KLOB & LARRISON ATTORNEYS 145 LEE BYRD ROAD LOGANVILLE, GA 30052 | 3881 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOS, KENNETH 383 CASTLETON CIRCLE TALLAHASSEE, FL 32312 | 4770 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLU, PETER 4817 MANITOBA DR #203 ALEXANDRIA, VA 22312 | 3335 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNIGHT RVBL LVG TRUST 649 S 1ST ST. DUNSMUIR, CA 96025 | P-0020690 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KNIPP, DIANA 9430 RIVERVIEW AVE. LAKESIDE, CA 92040 | 2698 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNITMESH TECHNOLOGIES GREENFIELD FLINTSHIRE CH8 9DP UNITED KINGDOM | 4997 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOWLES, RACHEL<br>1109 LAUREL AVE<br>PALO ALTO, CA 94303 | 5041 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KNOWLES, RACHEL<br>1109 LAUREL AVE<br>PALO ALTO, CA 94303 | 5042 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KNOX, LISA<br>1615 HOOVER AVE.<br>SOUTH BEND, IN 46615-1312 | 1213 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNOX, VICTOR<br>1040 ULMSTEAD CIRCLE<br>ARNLD, MD 21012 | 893 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KO ENTERPRISES<br>324 GLENN ROAD<br>WEST COLUMBIA, SC 29172 | P-0052552 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOBELCO ADVANCED COATING (AMERICA) INC.<br>VICKY WANG<br>1007 COMMERCE CT.<br>BUFFALO GROVE, IL 60089 | 462 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOBI R KATAYANAGI AND JAMIE ONEAL-KATAYANAGI<br>7857 NEYLAND WAY<br>SACRAMENTO, CA 95829 | P-0056980 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOBZEFF, SUZANNE<br>PO BOX 50502<br>IRVINE, CA 92619 | 4481 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOCO AUTOMOTIVE GMBH<br>NIEDERESCHACHER STRASSE #52<br>DAUCHINGEN D-78083<br>GERMANY | 3380 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KODY WYATT<br>1114 CLAUSON ROAD<br>HENRICO, VA 23227 | P-0051197 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KODY WYATT<br>1114 CLAUSON ROAD<br>HENRICO, VA 23227 | P-0051254 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOELZER, JUANITA M.<br>8343 N SPRUCE AVE.<br>KANSAS CITY, MO 64119 | 2933 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOENIG, MARY JEAN<br>4769 BOHANNON STREET NE<br>SALEM, OR 97305 | 1897 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOKOT, ARTHUR 210 W 82 ST, APT 4E NEW YORK, NY 10024 | 865 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLAKOWSKI, CLIFFORD 86 SABBATH DAY POINT RD SILVER BAY, NY 12874 | 2456 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLE, DENNIS 1 LUCINDA LANE NEW MILFORD, CT 06776 | 2228 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLETA M ANDERSON 6310 SNOW CHIEF CTJTE UPPER MARLBORO, MD 20772 | P-0007222 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOLIMETICS, INC. 5619 CAMPBELL ROAD HOUSTON, TX 77041 | P-0010346 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOLLEEN M BANKS 1424 N SANDHILL RD 2 LAS VEGAS, NV 89110 | P-0039992 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOLLEEN M BANLS 1424 N SANDHILL RD 2 LAS VEGAS, NV 89110 | P-0040006 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $70,000.00 | | | | | $70,000.00 |
| KOMAL KASHIRAMKA 12035 179TH PL NE REDMOND, WA 98052 | P-0022579 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOMFORT AKYEMPON 4735 W. BROADWAY #47 HAWTHORNE, CA 90250 | P-0015957 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOMI E SEMEDO 7846 AMERICANA CIRCLE APT 202 GLEN BURNIE, MD 21060 | P-0057087 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOMORA M MWANIKA 44 RICKARD STREET APT A11 CORTLAND, NY 13045 | P-0026058 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KONAN KELBAUGH 1906 EAST HUNTINGTON DRIVE TEMPE, AZ 85282 | P-0004242 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KONDASH, DARREN WADE 1728 OLDSTONE COURT RANCHO PALOS VERDES, CA 90275 | 4338 | 12/21/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONECRANES, INC.<br>ATTN: CATHY DILLON<br>4400 GATEWAYS BLVD.<br>SPRINGFIELD, OH 45502 | 85 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONICA MINOLTA SENSING AMERICA<br>DANIELLE SORICE<br>101 WILLIAMS DRIVE<br>RAMSEY, NJ 07446 | 182 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONSTANTIN V FEDUNIN-JARVIS AND LORENA E FEDUNIN<br>110 RUBINO COURT<br>PALM DESERT, CA 92211 | P-0023927 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $26,500.00 | | | | | $26,500.00 |
| KONSTANTINO D DOURDOUREKAS<br>642 86TH ST.<br>DOWNERS GROVE, IL 60516 | P-0013915 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KONTNIK & COMPANY<br>PO BOX 280649<br>LAKEWOOD, CO 80228 | P-0024917 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOOCK JUNG<br>4007 LEEWARD AVE<br>LOS ANGELES, CA 90005 | P-0032955 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOPLOWITZ, BRADFORD<br>624 MORNINGSIDE DRIVE<br>NORMAN, OK 73071 | 190 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPP, DENISE<br>21749 CANTERBURY AVENUE<br>GROSSE ILE, MI 48138 | 1237 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPP, DENISE<br>21749 CANTERBURY AVENUE<br>GROSSE ILE, MI 48138 | 1652 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KORAL F ALMAN<br>28 MARTIN AVENUE<br>ASHEVILLE, NC 28806 | P-0031697 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOREY J KRUSE<br>10406 W YOSEMITE DR<br>WICHITA, KS 67215 | P-0013802 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KOREY JAN-MICHAEL WARD AND KOREY JAN-MICHAEL WARD<br>1478 NORTH HWY 52<br>MONCKS CORNER, SC 29461 | P-0004553 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORI J LANDIS<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028107 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORMAN GROUP<br>1234 KINGS GLEN<br>SAINT LOUIS, MO 63131 | P-0054908 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOROUSH BASSIRI<br>42 CORAL REEF<br>NEWPORT COAST, CA 92657 | P-0021267 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORRI N TORRES<br>6415 ELENA ST.<br>CHINO, CA 91710 | P-0021332 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORTH, CHRISTOPHER S.<br>12115 MCGEE ST<br>KANSAS CITY, MO 64145 | 1205 | 11/2/2017 | TK Holdings Inc. | $9,500.00 | | | | | $9,500.00 |
| KORTH, CHRISTOPHER S.<br>2526 HOLMES STREET<br>KANSAS CITY, MO 64108 | 1208 | 11/2/2017 | TK Holdings Inc. | $17,750.00 | | | | | $17,750.00 |
| KORY L FUGAZZI AND DOMINIC A FUGAZZI<br>210 POCO VISTA DR<br>KERRVILLE, TX 78028 | P-0051775 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORY M KUTZ<br>7645 THOMAS AVE<br>RICHFIELD, MN 55423 | P-0011623 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| KORY R DEAVERS<br>455 FAIRWAY CIRCLE<br>EDGERTON, WI 53534 | P-0008245 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORY R DEAVERS<br>455 FAIRWAY CIRCLE<br>EDGERTON, WI 53534 | P-0008406 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORYCKI, MARY A.<br>14 MCNAMARA LN.<br>GOSHEN, NY 10924 | 4668 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOSIMA X KETCHAM<br>701 LAKEWOOD DR<br>ALVARADO, TX 76009 | P-0022755 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOSROF CHANTIKIAN<br>20 MILLARD ROAD<br>LARKSPUR, CA 94939-1918 | P-0027644 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| KOSTAN LATHOURIS<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043725 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1513 | 11/6/2017 | Takata Americas | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1515 | 11/6/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1542 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1980 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KOSTEN, MARINA TALESNIK<br>1223 S. ROXBURY DRIVE #240<br>LOS ANGELES, CA 90035 | 1528 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOTHARI, NAVNEET K.<br>215 OLD COUNTRY RD<br>DEER PARK, NY 11729 | 1566 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUADIO R SIGNO<br>8564 CHICAGO AVE.<br>LEWIS MCCHORD, WA 98433 | P-0023454 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOUMISS, ALEXANDER<br>811 MORNINGTON CT<br>SAN RAMON, CA 94582-5787 | 2328 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUMISS, DIANA<br>811 MORNINGTON CT<br>SAN RAMON, CA 94582 | 2327 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUROSH KASHANI<br>119 BULL MOUNTAIN ROAD<br>ASHEVILLE, NC 28805 | P-0003702 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOURTNEY L CROMWELL<br>3219 WESTHEIMER DR<br>APT# 7<br>HUNTSVILLE, AL 35805 | P-0055966 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KOURTNEY WATKINS<br>211 NORTH LONDON AVE<br>ROCKFORD, IL 61107 | P-0011340 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| KOUSAY A SAIED<br>6904 VALLY SPRING DR.<br>BLOOMFIELD HILLS, MI 48301 | P-0014068 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOUTRIS, THOMAS<br>48 FIFTH AVE<br>CHAMBERSBURG, PA 17201 | 2760 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOVACS, SANDY<br>239 CUNARD ST.<br>FULTON, OH 43321 | 189 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOZIOL, FRANK 61 MONTICELLO DR HILTON HEAD ISLAND, SC 29926 | 4835 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KP MOTORS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058098 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KP MOTORS L.L.C. D/B/A COGGIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052583 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KPONGOUYA SAMA AND DEDE A KANGNISSOUKPE 925 GRASS HOLLOW CT CHARLOTTE, NC 28216 | P-0003174 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRAFTFAHRT-BUNDESAMT HERR BURGKHARDT FORDESTRASE 16 FLENSBURG, GM 24944 GERMANY | 3913 | 11/28/2017 | TK Holdings Inc. | $15.00 | | | | | $15.00 |
| KRAGES, KIMBERLY SCOTT 21 MOOD AVE SUMTER, SC 29150 | 4569 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAIG A DUMAIS 126 BIRCH STREET MADAWASKA, ME 04756 | P-0009481 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| KRAIG A DUMAIS 126 BIRCH STREET MADAWASKA, ME 04756 | P-0009501 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KRAIG COUTURE 1211 MAE CARDEN STREET VISALIA, CA 93291 | P-0021315 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRAIG K KIENTZ 6322 N TARRYTOWN ST PARK CITY, KS 67219-1716 | P-0027166 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRAMER, KARA 5945 ETHAN DR BURLINGTON, KY 41005 | 3723 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT M. 5251 N. NORTHGATE PEAKS DR. ST. GEORGE, UT 84770 | 1761 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRATZ, JERRY 1920 DEAN ROAD APARTMENT 37 JACKSONVILLE, FL 32216 | 321 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAUSS MAFFEI DE MEXICO S DE RL DE CV PIRINEOS 515 13. PARQUE SANTIAGO QUERETARO C.P. 76115 MEXICO | 2368 | 11/10/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KRAUSSER, JUDY K 12559 N WAYFARER WAY ORO VALLEY, AZ 85755-8956 | 2789 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KREPEL, TERRY D. 109 S ROSE LN COLUMBUS, NE 69601-3681 | 3387 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRIS J KUHN 15500 TAMARAC CIRCLE WICHITA, KS 67230 | P-0034806 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRIS L SMITH 104 NEWSOME STREET UNION POINT, GA 30669 | P-0012030 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRIS MCGILL 10497 SW WINDWOOD WAY PORTLAND, OR 97225 | P-0021995 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRIS-ANN ZIMMER 228 PHILIP AVENUE ELMWOOD PARK, NJ 07407 | P-0031299 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISCHANOVICH, ELENA 3131 83 STREET EAST ELMHURST, NY 11370 | 1417 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRISENDA ALLEN 7713 KENHURST DR LOUISVILLE, KY 40258 | P-0000468 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISH SINGH 1533 LODI AVENUE SAN MATEO, CA 94401 | P-0034748 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISHNA KUM JAKKULA 23143 JULIEANN CT FARMINGTON HILLS, MI 48335 | P-0016314 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISHNA KUM MUTYALA 23143 JULIEANN CT FARMINGTON HILLS, MI 48335 | P-0016335 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISHNA L BOURNE 12147 235TH STREET ROSEDALE, NY 11422 | P-0052837 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISHNA L BOURNE 12147 235TH STTREET ROSEDALE, NY 11422 | P-0035783 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISHNEEL PRAKASH 15076 SW GREENFIELD DR TIGARD, OR 97224 | P-0017285 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISSHINA MORROW AND MARCUS COHEN 50 CHURCH AVE IMMAN, SC 29349 | P-0056039 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA A BROWN AND HEIDI B BROWN 977 CLEARFIELDS LANE CROZET, VA 22932 | P-0040582 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA A SHIELDS 215 W CHESTNUT ST ALBION, MI 49224 | P-0024214 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA A VASQUEZ 1001 CAMINO REAL # 17 REDONDO BEACH, CA 90277 | P-0013757 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,700.00 | | | | | $3,700.00 |
| KRISTA BARNHILL 5230 HEATHER ST HOPE MILLS, NC 28348 | P-0056342 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $515.29 | | | | | $515.29 |
| KRISTA DOVE 2022 SILVER BIRCH CT BETHLEHEM, GA 30620 | P-0053965 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA FAGAN 98 HEMLOCK DRIVE GLEN MILLS, PA 19342 | P-0055997 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA GAMMANS 1215 NE 78TH AVE PORTLAND, OR 97213 | P-0051939 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA GRAGSON 1510 E. RIO VERDE DRIVE WEST COVINA, CA 91791 | P-0057616 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA GRAGSON 1510 E. RIO VERDE DRIVE WEST COVINA, CA 91791 | P-0057808 | 4/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA J RAYMOND 4768 WOODVILLE HWY APT 1317 TALLAHASSEE, FL 32305 | P-0016241 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA L LAUDENBACH AND TERRENCE J PAQUETTE 215 SPRING HILL LN LEBANON, PA 17042 | P-0022690 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA M DELILIGKAS 8221 DOMINICA PL WELLINGTON, FL 33414 | P-0006438 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTA M STERRETT 12942 NITTANY LION CIR HAGERSTOWN, MD 21740 | P-0054967 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA M VAN BEUSEKOM 185 MCCARRONS BLVD N 115 ROSEVILLE, MN 55113 | P-0057579 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA MOY P.O. BOX 164011 AUSTIN, TX 78716 | P-0005425 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA N BRUNELLE 5918 KAYLEY DR BISMARCK, ND 58504 | P-0037535 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTAL D YEWELL 2831 SETTLES RD OWENSBORO, KY 42303 | P-0057003 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTAL KING 37 BAYSIDE DR FREDERICKSBURG, VA 22405 | P-0032884 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KRISTAL MURRAY 207 LEXINGTON AVE EAST LANSDOWNE, PA 19050 | P-0045444 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTAPS EILANDS 2112 PLEASANT PALM CIRCLE LEAGUE CITY, TX 77573 | P-0013413 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN A DENNIS 2289 HUMMINGBIRD STREET CHULA VISTA, CA 91915 | P-0018717 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| KRISTEN A LEE 13147 DESTINO PL CERRITOS, CA 90703 | P-0034126 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN A NEVIN 7973 NOLCREST RD GLEN BURNIE MD, MD 21061 | P-0049375 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN A PANTALEO | P-0053137 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN AUGUSTINE 915 CARR STREET, APT 100 LAKEWOOD, CO 80214 | P-0046582 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN C HARRISON 176 VILLAGE DRIVE CRANBERRY TOWNSH, PA 16066 | P-0035261 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTEN D KHOURY<br>2540 WOODBOURNE PLACE<br>CAPE CORAL, FL 33991 | P-0046491 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN DAVIS<br>P.O. BOX 413<br>9 W MAIN ST.<br>BROOKSIDE, NJ 07926 | P-0047228 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN E SENTER<br>203 COMMONS WAY<br>GOOSE CREEK, SC 29445 | P-0036366 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN H JOHNSON<br>1701 E DEBBIE LN APT 1204<br>MANSFIELD, TX 76063 | P-0005120 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L BUTLER<br>49 E MAGNOLIA STREET<br>MCRAE, GA 31055 | P-0002474 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L GUSTAFSON AND JAMES A MAYSONETT<br>106 13TH STREET NE<br>WASHINGTON, DC 20002-6402 | P-0039099 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L MOHRHARDT<br>300 LOCUST RD.<br>WINNETKA, IL 60093 | P-0035214 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L PARISI<br>1624 S PALM AVE<br>PALATKA, FL 32177 | P-0014875 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L RENZI<br>2791 ORCHARD PARK DR<br>CINCINNATI, OH 45239 | P-0027469 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L SILVERS<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032661 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN M ARTES<br>62 ABBEY BRIDGE CT<br>LUTHERVILLE, MD 21093 | P-0045406 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN M KELLER-HUTCHISON AND GEORGE P HUCHISON<br>1311 SHERWOOD FOREST COURT<br>WATERFORD, MI 48327 | P-0018250 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN M KULINOWSKI<br>4520 ROSEDALE AVE<br>BETHESDA, MD 20814 | P-0035346 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN M LONG<br>507 W 19TH ST<br>SCHUYLER, NE 68661 | P-0011620 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTEN M PALLEO<br>80 KAYLA DRIVE<br>CANDIA, NH 03034 | P-0008350 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN M PRINDIBLE AND PATRICK J PRINDIBLE<br>24396 VISTA POINT LANE<br>DANA POINT, CA 92629 | P-0021272 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN MARKOVICH<br>17550 SW 93 AVE.<br>PALMETTO BAY, FL 33157 | P-0000262 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN N DINGESS<br>721 EAST ALLEN STREET<br>LANCASTER, OH 43130 | P-0000191 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN N WAGGENER<br>8100 HARDY ST.<br>OVERLAND PARK, KS 66204 | P-0020101 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN R GONZALEZ<br>7145 HIGHWAY 90<br>DAYTON, TX 77535 | P-0055820 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN R GONZALEZ<br>9210 COMANCHE PEAK LN<br>HOUSTON, TX 77089 | P-0005281 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN R GONZALEZ<br>9210 COMANCHE PEAK LN<br>HOUSTON, TX 77089 | P-0005317 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN S BACHMANN<br>804 CEDAR KNOB<br>NASHVILLE, TN 37221 | P-0052071 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN S BRADSHAW<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040797 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN S BRADSHAW<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040809 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN S BROSEKER<br>740 LARGO DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0009389 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN SIMS<br>4710 JEREMIAH ST<br>WEST LAFAYETTE, IN 47906 | P-0020022 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN VICTORY<br>1282 VIA PORTOFINO<br>NAPLES, FL 34108 | P-0000995 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTEN Y JORDAN 12915 SAND HOLLY SAN ANTONIO, TX 78253 | P-0031524 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI A GUPTILL AND JAMES C SEIBERT 1123 SE MARION STREET PORTLAND, OR 97202 | P-0032963 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI E KAAPU 3913 N. I10 SERVICE RD. W APT 326 METAIRIE, LA 70002 | P-0034301 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI E MCCORMICK PO BOX 41 CLOVER, SC 29710 | P-0005356 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI GRESHAM AND BRETT GRESHAM 1001 SYCAMORE DRIVE ROLLA, MO 65401 | P-0016679 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L CONVERSE 421 CONSUELO DR SANTA BARBARA, CA 93110 | P-0008702 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KRISTI L HAUDE 316 WEST CREEK COURT AVON LAKE, OH 44012 | P-0056414 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L HEATH 1524 WARRIOR RD APT 4 ANNISTON, AL 36207 | P-0033729 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L HEATH 1524 WARRIOR RD APT. 4 ANNISTON, AL 36207 | P-0031761 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L HEATH 1524 WARRIOR RD APT. 4 ANNISTON, AL 36207 | P-0033726 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L PEW AND DORIAN V PEW 3163 ROADRUNNER ROAD SAN MARCOS, CA 92078 | P-0021385 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L RICE 6303 N WOODLAND AVE GLADSTONE, MO 64118 | P-0007833 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L RODRIGUEZ 3374 SW WEST GLOBE STREET PORT ST LUCIE, FL 34953 | P-0018243 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI M CARNEY 5860 E MICHIGAN ST INDIANAPOLIS, IN 46219 | P-0002528 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTI M ENTZI AND JAMIE M ENTZI 3100 OLD RED TRL NW MANDAN, ND 58554 | P-0019906 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI MORIOKA AND JEREMY MORIOKA 452 LITTLE RIVER WAY SACRAMENTO, CA 95831 | P-0056998 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI N LEFFORGE 236 AIKAPA ST KAILUA, HI 96734 | P-0047867 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI POTTS AND KRISTI POTTS 6845 OAKLAND DR PORTAGE, MI 49024 | P-0057217 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KRISTI S BERNING AND REX J BERNING 901 TRINITY DR. NEWTON, KS 67114 | P-0052254 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI S POTTS AND KRISTI POTTS 6845 OAKLAND DR PORTAGE, MI 49024 | P-0013509 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KRISTI S POTTS AND KRISTI POTTS 6845 OAKLAND DR PORTAGE, MI 49024 | P-0013519 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KRISTIAN C WHITE 281 MUSKEGON AVE. CALUMET CITY, IL 60409 | P-0021663 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIAN G WYROBEK 4728 W LK HARRIET PKWY MINNEAPOLIS, MN 55410 | P-0022033 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIAN J KUHN 9808 NE 148TH ST BRUSH PRAIRIE, WA 98606 | P-0018062 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIE E STUMP 243 MAPLE AVENUE MOOREFIELD, WV 26836 | P-0004914 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIE FORSTER 231 E. IRWIN ST. BAD AXE, MI 48413 | P-0033741 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIE L KOVACH AND ROBERT J KOVACH 6471 E. MINERAL PLACE CENTENNIAL, CO 80112 | P-0007752 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIE L PASCACIO 655 4TH ST. NE APT E201 EAST WENATCHEE, WA 98802 | P-0035493 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIE M BAKKAL 1968 TRANQUIL COURT COMMERCE TWP, MI 48390 | P-0046933 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIN A ALINDER<br>1820 RHODE ISLAND AVE N<br>GOLDEN VALLEY, MN 55427 | P-0022280 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN A MACLEOD<br>20 PRICE ROAD<br>ASHEVILLE, NC 28805 | P-0006135 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN B BRATLAND-COVERT<br>9201 SW 40TH AVE.<br>PORTLAND, OR 97219 | P-0037842 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KRISTIN BLAIR<br>1212 P STREET<br>BEDFORD, IN 47421 | P-0001251 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN C LAWRENCE<br>14916 OLD YORK ROAD<br>PHOENIX, MD 21131 | P-0039921 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN CABLE<br>258 PROSPECT AVE<br>LONG BEACH, CA 90803 | P-0039814 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN CAUFFIEL<br>7709 CHATFIELD LN.<br>ELLICOTT CITY, MD 21043 | P-0054340 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN DAVIES-CROFT<br>418 2ND STREET, ENHAUT<br>HARRISBURG, PA 17113 | P-0041645 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN DOUGHTY<br>266 BUCKLAND AVE.<br>ROCHESTER, NY 14618 | P-0011849 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN E MOMBERG<br>8 STONE MEADOW ROAD<br>ANNANDALE, NJ 08801 | P-0009647 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN GO<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043646 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KRISTIN HOERTH AND RANDALL HOERTH<br>9939 JULIAN CT<br>WESTMINSTER, CO 80031 | P-0042537 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN J REID<br>475 NORMANDY DR<br>MANTOLOKING, NJ 08738 | P-0015493 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| KRISTIN J TRAVIS<br>8405 12TH AVE S<br>SEATTLE, WA 98108 | P-0046097 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,996.02 | | | | | $1,996.02 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIN J VAN SCHEPEN<br>707 MONROE STREET APT 202<br>HOBOKEN, NJ 07030 | P-0050594 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN K ROBERTS AND CARSON T ROBERTS<br>P.O. BOX 1<br>JEFFERSON, IA 50129 | P-0048463 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KRISTIN KELLY<br>810 BURGESS STREET<br>PHILADELPHIA, PA 19116 | P-0017042 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN L ASPROMONTI<br>134 PINEWOOD DRIVE<br>HAMILTON, NJ 08690 | P-0038629 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN L BROOKS<br>428 VALIANT CIR<br>GLEN BURNIE, MD 21061 | P-0026187 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN L CHAFFIN<br>24W660 OHIO STREET<br>NAPERVILLE, IL 60540 | P-0034479 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| KRISTIN L LLOYD<br>106 MARLBORO DRIVE<br>GREENVILLE, SC 29605 | P-0054110 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN L MORGIONE<br>3827 TYLER DRIVE<br>CANFIELD, OH 44406 | P-0041483 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN L MORGIONE<br>3827 TYLER DRIVE<br>CANFIELD, OH 44406 | P-0041486 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN LEE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027372 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M BLACKLOCK<br>101 ROOSEVELT AVENUE<br>APT 414<br>CARTERET, NJ 07008 | P-0049113 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M FUCCILLO<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007632 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M FUCCILLO<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007799 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M HAAS<br>22696 CANYON VIEW DRIVE<br>CORONA, CA 92883 | P-0056465 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIN M HAAS AND JEFFREY B HAAS<br>22696 CANYON VIEW DRIVE<br>CORONA, CA 92883 | P-0057326 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KRISTIN M KAPLAN<br>12780 W WAKEFIELD DR<br>BEACH PARK, IL 60083 | P-0027195 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M KAPLAN<br>12780 W WAKEFIELD DR<br>BEACH PARK, IL 60083 | P-0027222 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M MARTIN<br>1405 8TH AVE<br>BEAVER, PA 15009 | P-0009905 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M MEDDERS<br>575 BERRY AVE<br>APT 1E<br>GRAYSLAKE, IL 60030 | P-0049280 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M WELLS<br>4148 WEST GROVERS AVENUE<br>GLENDALE, AZ 85308 | P-0012168 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N ENGLAND<br>4900 RIDGLEA AVE<br>BUENA PARK, CA 90621 | P-0035537 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| KRISTIN N ENGLAND<br>4900 RIDGLEA AVE<br>BUENA PARK, CA 90621 | P-0035610 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| KRISTIN N KNOWLES<br>2070 OLDHAM RD<br>HARTSVILLE, TN 37074 | P-0013422 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N KNOWLES<br>2070 OLDHAM RD<br>HARTSVILLE, TN 37074 | P-0013429 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017088 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017092 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017097 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0028976 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0029062 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0029063 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN PETRI<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043853 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KRISTIN PETTY AND HEIDI PETTY<br>9249 MAPLEVIEW WAY<br>ELK GROVE, CA 95758 | P-0039207 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN PIETRYKOSKI<br>26 BIG VALLEY RD<br>WURTSBORO, NY 12790 | P-0016000 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN PULLAR<br>8538 E WESLEY DRIVE<br>DENVER, CO 80231 | P-0030764 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN RILEY<br>1231 XENIA COURT<br>JOPLIN, MO 64801 | P-0014044 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN VANDERMOLEN<br>4415 CEDAR ST.<br>EUREKA, CA 95503 | P-0041061 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN W DAVIS<br>2387 W VIA DI SILVIO<br>TUCSON, AZ 85741 | P-0026844 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN WALKER<br>309 PERSIMMON DRIVE<br>POLK CITY, FL 33868 | P-0000423 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN WATSON<br>18 2ND STREET<br>ANNAPOLIS, MD 21401 | P-0032332 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN WRIGHT<br>13784 S. 267TH E. AVE<br>COWETA, OK 74429 | P-0047828 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA A JENSEN<br>319 N MASON ST<br>APPLETON, WI 54914 | P-0057626 | 3/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA A JOCHUM<br>1100 ROSE LANE<br>NORFOLK, NE 68701 | P-0033071 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTINA A KNIGHT<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0049290 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA A KNIGHT<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0050978 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA A STOVER-ORAMA AND CORA E STOVER<br>4305 WASHINGTON<br>#20<br>SPRINGFIELD, IL 62711 | P-0042323 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KRISTINA B WILSON<br>529 PINE STREET<br>MARQUETTE, MI 49855 | P-0044085 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| KRISTINA BOUSSU<br>10825 N. 34TH PL.<br>PHOENIX, AZ 85028 | P-0041371 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA BROOKS<br>212 WILLOW ST<br>BREMERTON, WA 98310 | P-0019355 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA CRAWLEY<br>14602 PARKGATE DRIVE<br>LAUREL, MD 20707 | P-0018563 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA D BRECK-FINKLE<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055717 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA E KRUEGER<br>374 DAVIS RD<br>MANSFIELD, OH 44907 | P-0016069 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA J PAGAZA AND EDGAR PAGAZA<br>27530 SENNA CT<br>TEMECULA, CA 92591 | P-0020776 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA J POLLO<br>2508 CHERRY AVE<br>STEUBENVILLE, OH 43952 | P-0034804 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA KROPOG<br>435 N 35TH AVENUE, #385<br>GREELEY, CO 80631 | P-0009854 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA L ALEXANDER<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045459 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA L MONTOYA<br>199 PIN OAK DRIVE<br>MADISON, AL 35758 | P-0008244 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTINA L STEWART<br>3619 MARTIN ROAD<br>BEAVERTON, MI 48612 | P-0014950 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA M KELLOGG AND RYAN R KELLOGG<br>1007 N WILLOW ST<br>ELLENSBURG, WA 98926 | P-0033907 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA MERRITTS<br>43 EAST DRIVE<br>GARDEN CITY, NY 11530 | P-0019860 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA MICHELLE<br>9328 ELK GROVE BLVD.<br>SUITE 105-126<br>ELK GROVE, CA 95624 | P-0024385 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA MIRZOYAN<br>10210 MOUNTAIR AVE. APT. 301<br>TUJUNGA, CA 91042 | P-0057890 | 4/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA N BUCHMILLER<br>1619 S TERRY ST<br>ROCKPORT, TX 78382 | P-0001483 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| KRISTINA NORGAARD AND BERNARD P CERONE<br>12 FOXWOOD DRIVE<br>NEWBURGH, NY 12550 | P-0009887 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA R OGLESBY-WATTS<br>18344 TALOGA RD #2<br>APPLE VALLEY, CA 92307 | P-0021168 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA R SCHATZLE AND MICHAEL J SCHATZLE<br>10565 GAYLEMONT LANE<br>SAN DIEGO, CA 92130 | P-0018094 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA V CARDONA<br>61 PONY EXPRESS DR<br>PALM COAST, FL 32164 | P-0036186 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA VONGRAF<br>225 CEDAR ST<br>STE 1805<br>SEATTLE, WA 98121 | P-0023518 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA W FREEMAN AND SHELTON L FREEMAN<br>4117 E. FANFOL DRIVE<br>PHOENIX, AZ 85028 | P-0038074 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA W HOFFMAN<br>1225 NW 21ST ST.<br>APT. 1012<br>STUART, FL 34994 | P-0001476 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTINA WILLIAMS-LEE<br>115 TUXEDO<br>HIGHLAND PARK, MI 48203 | P-0012467 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA Y TASKOV<br>11052 ACADEMY RIDGE RD NE<br>ALBUQUERQUE, NM 87111 | P-0015634 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,835.00 | | | | | $1,835.00 |
| KRISTINE A CONNOLLY AND SEAN P CONNOLLY<br>575 PORTER RD<br>EVANSVILLE, WI 53536 | P-0019292 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE A MAYLE<br>3732 W 66TH ST<br>CHICAGO, IL 60629 | P-0029360 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE ARANDA<br>9213 NW 86TH TERR<br>KANSAS CITY, MO 64153 | P-0036768 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $981.62 | | | | | $981.62 |
| KRISTINE B LEWIS AND JOHN J LEWIS<br>103 E ST SE<br>WASHINGTON, DC 20003 | P-0043047 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE J BUTLER<br>1064 MARSHALL AVE. APT. 4<br>SAINT PAUL, MN 55104-6577 | P-0014100 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE KOLB<br>13 LONA COURT<br>NOTTINGHAM, MD 21236 | P-0015140 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE KUNG<br>201 SCHOOL STREET<br>GREEN BROOK, NJ 08812 | P-0009006 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE L HARIKIAN AND LARRY A HARIKIAN<br>5297 DARK HOLLOW ROAD<br>MEDFORD, OR 97501 | P-0032793 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE M ANDERSON<br>1179 POINT O'WOODS DR<br>TWIN LAKES, WI 53181 | P-0043845 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE M JONES<br>303 FRANKLIN ST<br>BELLEVUE, IA 52301 | P-0008254 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE N LUTZKE<br>7221 S STAPLES ST APT #224<br>CORPUS CHRISTI, TX 78413 | P-0031859 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE PRESSLEY AND KRISTINE PRESSLEY<br>6572 PRESSLEY CREEK<br>WHITMORE LAKE, MI 48189 | P-0036408 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTINE RECORVITS 3539 BEHLER DRIVE SAN JOSE, CA 95132 | P-0044746 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE W SAUNDERS 10004 WYNALDA WAY RALEIGH, NC | P-0001530 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTOFOR KOSTURA 4911 14TH ST NW WASHINGTON, DC 20011 | P-0052433 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTOPHER A TOWERS 132 HIDDEN LAKES DRIVE GRAY, GA 31032 | P-0008113 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTOPHER K THOMAS 7550 STONEBRIDGE BAY CT STONE MOUNTAIN, GA 30087 | P-0003381 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTOPHER L BECHTEL 3505 DEL REY ST. SAN DIEGO, CA 92109 | P-0018411 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTOPHER ROSS 3822 RIVERSIDE POINTE DR FLORISSANT, MO 63034 | P-0041760 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY C FLEMING-SMITH 982 BROWNSVILLE RD POWDER SPRINGS, GA 30127 | P-0005472 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY K ROBERTS 159 ELLIS FARM RD HEWITT, TX 76643 | P-0037530 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY L MARSHALL 2004 STAGECOACH VILLAGE LITTLE ROCK, AR 72210 | P-0016169 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY L MILLER 308 EAST GLENDALE AVE #3 ALEXANDRIA, VA 22301 | P-0044180 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KRISTY L SHELTON AND LUCIEN SHELTON 5789 CLEARCREEK DRIVE HAMILTON, OH 45013 | P-0002083 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY L SUTHERLAND 2300 DENNYWOOD DRIVE NASHVILLE, TN 37214 | P-0030175 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY LYKINS-WOODARD 406 CENTER ST BEREA, KY 40403 | P-0010945 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY M ADAMS 717 BRONSON ST ROSSVILLE, GA 30741 | P-0004004 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTY M RODRIGUEZ AND DANNY RODRIGUEZ 111 CABANEL DRIVE MAUMELLE, AR 72113 | P-0011547 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $9,431.00 | | | | | $9,431.00 |
| KRISTY R DEMRO 4 BLUFF COURT HERCULES, CA 94547 | P-0018946 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTYNA D NGUYEN 1739 SAN ANDRES DRIVE PITTSBURG, CA 94565 | P-0026330 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRON, NATHAN 215 I ST. NE 409 WASHINGTON, DC 20002 | 4009 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRYSTAL F RUFFIN 5704 42ND COURT , MS 39307 | P-0012759 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL G ECHOLES 210 S. JOANN ST. TUPELO, MS 38801 | P-0016871 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL G ECHOLES 210 S. JOANN ST. TUPELO, MS 38801 | P-0016883 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL G ECHOLES AND KRYSTAL G ECHOLES 210 S. JOANN ST. TUPELO, MS 38801 | P-0016868 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL GRANGER 2071 NE 1ST AVENUE POMPANO BEACH, FL 33060 | P-0039407 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL L BRAND 257 WEST AVENUE PATCHOGUE, NY 11772 | P-0008166 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL L DAVIS AND JASON R DAVIS 3204 CHAD AVE BELLEVUE, NE 68123 | P-0030920 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL L JONES 18W098 JAMESTOWN LANE VILLA PARK, IL 60181 | P-0024798 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL LEBRUN 21 FRANKLIN ST APT. 2 PEABODY, MA 01960 | P-0009938 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL M GORDON 9102 CRENSHAW BLVD. INGLEWOOD, CA 90305 | P-0018346 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRYSTAL R HERNANDEZ 3907 COLORADO RIVER RD ONTARIO, CA 91761 | P-0032619 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL R HERNANDEZ 3907 COLORADO RIVER RD ONTARIO, CA 91761 | P-0036437 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL R HORSLEY 207 SUMMER LANE MONCKS CORNER, SC 29461 | P-0054255 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL REGINO MUNIZ 4744 N 39TH DR PHOENIX, AZ 85019 | P-0011281 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KRYSTAL SHELBY PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0043904 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KRYSTAL Y DONG 605 E 23RD ST APT 4 OAKLAND, CA 94606 | P-0014761 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL Y DONG AND LEWISON L LEM 605 E 23RD ST APT 4 OAKLAND, CA 94606 | P-0014759 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTEL AGUIRRE 7027 OLCOTT STREET FOREST HILLS, NY 11375 | P-0014164 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTEL R MARTIN 5911 N LOVERS LN RD #101 MILWAUKEE, WI 53225 | P-0044729 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTLE ANG 802 N. CATALINA STREET BURBANK, CA 91505 | P-0013778 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $24,720.08 | | | | | $24,720.08 |
| KRYSTLE L SHERMAN 614 W ROWAN AVE SPOKANE, WA 99205 | P-0016991 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTLE NOLTE COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0044077 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTLE WASHINGTON 6922 GARMAN ST PHILADELPHIA, PA 19142 | P-0054288 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTYNA STADNIK 14094 BARRINGTON CT LAKE OSWEGO, OR 97035 | P-0034460 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,172.00 | | | | | $1,172.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRYZSZTOF FOKSINSKI<br>21325 BRIARCLIFF STREET<br>SAINT CLAIR SHOR, MI 48082 | P-0013553 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KRZYSZTOF SKRZYNSKI<br>PO BOX 2371<br>POMPANO BEACH, FL 33061 | P-0029263 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KSENIA KOZDOY<br>526 HAPPFIELD DRIVE<br>ARLINGTON HEIGHT, IL 60004 | P-0030577 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KSHITIJ PRASAD<br>6080 FALLS LANDING DR<br>CUMMING, GA 30040 | P-0048689 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KSHITIJ PRASAD<br>6080 FALLS LANDING DR<br>CUMMING, GA 30040 | P-0048698 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUAN F LIN<br>15216 HENRY WAY<br>TUSTIN, CA 92782 | P-0021708 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUANG LI LEE<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018638 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUANG LI LEE<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018647 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUBOTA, PRISCILA PARAS<br>1942 DEL CIERVO PLACE<br>CAMARILLO, CA 93012 | 4758 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUBOTA, PRISCILA PARAS<br>1942 DEL CIERVO PLACE<br>CAMARILLO, CA 93012 | 4775 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUCK, DARREN<br>P.O. BOX 1063<br>LAUREL, MT 59044 | 4760 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUI LI<br>2381 CARTERS GROVE LN.<br>GERMANTOWN, TN 38138<br>USA | P-0012651 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KULDEEP SINGH<br>2676 E ROCKINGHAM CT<br>FRESNO, CA 93720 | P-0012625 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046166 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUMA CORPORATION<br>KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046167 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUMAR, PRIYANKA<br>430 NAVARO PL<br>#106<br>SAN JOSE, CA 95134 | 3606 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUN HUNG CHOU<br>3326 CLUB PLACE<br>DULUTH, GA 30096 | P-0024134 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUNAL GUPTA<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011562 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUNAL GUPTA<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011567 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUNAL GUPTA<br>6902 PARKRIDGE BLVD<br>APT 108<br>IRVING, TX 75063 | P-0053362 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUNAL PARMAR AND ANISHA NANDA<br>547 N BAYVIEW AVE<br>SUNNYVALE, CA 94085 | P-0016915 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUNDL, JUDITH<br>22 LEE ROAD<br>SOUTH DEERFIELD, MA 01373 | 960 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUNDL, JUDITH<br>22 LEE ROAD<br>SOUTH DEERFIELD, MA 01373 | 981 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUNTHY P JACKSON<br>1231 HERRING GULL DRIVE<br>FAYETTEVILLE, NC 28306 | P-0005701 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUO L<IANG YU<br>4937 OLIVE OAK WAY<br>CARMICHAEL, CA 95608-5659 | P-0033958 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUO LIANG YU AND MARCELA L YU<br>4937 OLIVE OAK WAY<br>CARMICHAEL, CA 95608-5659 | P-0034571 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT A WALTHER<br>11146 TURFGRASS WAY<br>INDIANAPOLIS, IN 46236 | P-0007409 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURT C PETERSEN<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0044889 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT D FORCHE AND KURT D FORCHE<br>3676 S MINGES RD<br>BATTLE CREEK, MI 49015 | P-0016860 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT D WILLIAMS AND ANN M THOMAS<br>2501 ARNO ROAD<br>MISSION HILLS, KS 66208 | P-0017329 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT D WILLIAMS AND ANN M THOMAS<br>2501 ARNO ROAD<br>MISSION HILLS, KS 66208 | P-0017359 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT E BOESCHE<br>904 E. WABASH ST.<br>OLATHE, KS 66061 | P-0053374 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT E CLEMENTS<br>6678 GREENSHIRE DR<br>INDIANAPOLIS, IN 46220 | P-0046689 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT F MELANGE<br>8541 BASS LAKE DR<br>NEW PORT RICHEY, FL 34654 | P-0014768 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT G KESSEL<br>2812 MIDDLESBOROOUGH CT<br>FORT COLLINS, CO 80525-2331 | P-0010728 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT G KESSEL<br>2812 MIDDLESBOROOUGH CT<br>FORT COLLINS, CO 80525-2331 | P-0010741 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT G KESSEL<br>2812 MIDDLESBOROUGH CT<br>FORT COLLINS, CO 80525-2331 | P-0010719 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT J FLEMING<br>32 ARTHUR AVENUE<br>MARBLEHEAD, MA 01945 | P-0006890 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT M FUNDERBURG<br>4218 BELLTOWN RD<br>OXROD, NC 27565 | P-0042433 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT M JOHNSTON<br>375 S ETON ST<br>UNIT 405<br>BIRMINGHAM, MI 48009 | P-0025392 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT M MESSNER<br>W2743 FONDA LANE<br>BELLEVILLE, WI 53508 | P-0009858 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURT N OHLINGER AND CHRISTINE G OHLINGER 7503 GRASSY CREEK WAY EL DORADO HILLS, CA 95762 | P-0048015 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT P LOW 3 VANCOUVER PLACE SHERMAN, TX 75092-2249 | P-0023728 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT S BONDI 9298 DAMES ROCKET PLACE LAS VEGAS, NV 89148 | P-0001294 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT S BONDI 9298 DAMES ROCKET PLACE LAS VEGAS, NV 89148-4805 | P-0001297 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT S CANNATA AND LINDA J CANNATA 1625 79TH STREET CAUSEWAY APT 1106 NORTH BAY VILLAG, FL 33141-4177 | P-0052608 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT S HASSELBACH 8 N. LIMESTONE ST. SPRINGFIELD, OH 45502 | P-0002791 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT STRAUGHAN AND JULIE A STRAUGHAN 370 E MARKET ST HALLAM, PA 17406 | P-0055998 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT TAYLOR AND RENEE TAYLOR 3026 BLUE MONACO ST. LAS VEGAS, NV 89117 | P-0055660 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT VON MOLTKE 329 WARWICK ROAD KENILWORTH, IL 60043 | P-0018580 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KURT W HAYNES 820 5TH STREET PETALUMA, CA 94952 | P-0028948 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT W IBSEN 3963 W 127TH AVE BROOMFIELD, CO 80020-5339 | P-0035168 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURTANICH ENGINEERS & ASSOCIATES, INC. 1126 E STATE ST SHARON, PA 16146-3338 | 4588 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KURTIS A KROHN 7270 COLONIAL AFFAIR DR NEW ALBANY, OH 43054 | P-0000953 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURUNATHAPILLAI, KATHIRGAMATHAS 204 STEPHENS LANE MAHWAH, NJ 07430 | 2955 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUSHAN MEHTA<br>9841 W VALLEY RANCH PKWY<br>APT 2026<br>IRVING, TX 75063 | P-0041713 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUSKOOR B RAM<br>4208 RICKEYS WAY UNIT G<br>PALO ALTO, CA 94306 | P-0056756 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUTZ-N, INC. D/B/A COURTESY N<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058281 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUTZ-N, INC. D/B/A COURTESY N<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050216 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUZAK, REBECCA LYNN<br>701 BROAD ST C-11<br>ELYRIA, OH 44035 | 916 | 10/30/2017 | TK Holdings Inc. | $2,595.00 | | | | | $2,595.00 |
| KUZMINSKI, ROXY<br>1837 NORTH 176TH COURT<br>OMAHA, NE 68118 | 1840 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KV SOLUTIONS CORPORATION<br>P O BOX 1354<br>YUCAIPA, CA 92399 | P-0053672 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWABENA NSIAH<br>2408 E. 103RD ST<br>CHICAGO, IL 60617 | P-0034390 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWAI CHAN<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043387 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| KWAI CHAN<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043432 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| KWAKU B ATARA<br>8200 EAST JEFFERSON AVENUE<br>1910<br>DETROIT, MI 48214 | P-0051856 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWAKU BERNARD<br>6717 HOMETOWN WAY<br>SACRAMENTO, CA 95828 | P-0030973 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWAKU OWUSU ANSAH<br>6023 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0031592 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWALLEK, TANNER J<br>6651 STONE VIEW COURT<br>GILLETTE, WY 82718 | 1253 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KWAME K ASSOKU<br>11 CLARK STREET<br>SAYREVILLE, NJ 08872 | P-0049325 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KWAME O AMOFA<br>4550 N CLARENDON AVE<br>APT. # 1802N<br>CHICAGO, IL 60640 | P-0040910 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWANG H LIM<br>29 ARROYO VIEW CIR.<br>BELMONT, CA 94002 | P-0047617 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KWANGHO YOO<br>310 WESTVIEW AVENUE, APT 6<br>FORT LEE, NJ 07024 | P-0056469 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KWEI, DAVID<br>1308 SIMMONS LANE<br>NOVATO, CA 94945 | 2346 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| KWON, MIN<br>2333 DULLES STATION BLVD. APT 419<br>HERNDON, VA 20171 | 2870 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KYESHIA J DAVIS<br>224 SILVER SPRING STREET<br>DALLAS, GA | P-0006161 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYESHIA J DAVIS<br>224 SILVER SPRING STREET<br>DALLAS, GA | P-0006274 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLA B CONCEPCION<br>2945 HIDDEN HILLS RD<br>#1704<br>WEST PALM BEACH, FL 33411 | P-0036096 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A BLEVINS<br>1107 CALLEN STREET<br>VACAVILLE, CA 95688 | P-0035552 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A ETZLER<br>16652 TOMS CREEK CHURCH RD<br>EMMITSBURG, MD 21727 | P-0057304 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A HARMON AND LESHAH N HARMON<br>5234 LEXINGTON AVE<br>LINCOLN, NE 68504 | P-0055613 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A LEHAR<br>515 SOUTH FIGUEROA STREET<br>SUITE 1515<br>LOS ANGELES, CA 90071 | P-0044061 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYLE A MATTA<br>6026 LARCH CT<br>DOVER, DE 19901 | P-0032139 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A MAURER<br>66 PASEO VERDE<br>SAN CLEMENTE, CA 92673 | P-0028307 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE A WILSON<br>1536 ATLANTIC AVE<br>LEMOORE, CA 93245 | P-0033649 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE B CARBAJAL<br>1271 LAKESIDE DR<br>APT 1135<br>SUNNYVALE, CA 94085 | P-0023210 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE B MANDEVILLE AND JILL P MANDEVILLE<br>2949 E. 950 N.<br>ATTICA, IN 47918 | P-0029444 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE B YEOMANS AND TAYLOR G YEOMANS<br>301A ARROWHEAD DR.<br>CENTRAL, SC 29630 | P-0049149 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KYLE C AAGENES<br>1846 WALLACE AVENUE<br>DULUTH, MN 55803 | P-0011564 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE C AAGENES<br>1846 WALLACE AVENUE<br>DULUTH, MN 55803 | P-0011572 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE C MCSWEENEY<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008355 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE C MILLER<br>12901 DALE ST #19<br>GARDEN GROVE, CA 92841 | P-0057838 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D HOFFMANN<br>7572 FRANCIS CT. E<br>FRANKLIN, WI 53132 | P-0015579 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D HOUSTON<br>12004 SE 276TH PL<br>KENT, WA 98030 | P-0023247 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D JORDAN<br>5214 SARAH ST<br>ALEXANDRIA, LA 71303 | P-0022877 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D MORAN<br>45460 IRAH RD.<br>ST. AMANT, LA 70774 | P-0013552 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYLE D RICH<br>2015 GREENGRASS CT<br>HOUSTON, TX 77008 | P-0048228 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D RICH<br>2015 GREENGRASS CT<br>HOUSTON, TX 77008 | P-0048252 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D SHELLEY<br>1930 GRUBB ST<br>TAZEWELL, TN 37879 | P-0034355 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D TOURJE<br>10569 ARNWOOD RD<br>SYLMAR, CA 91342 | P-0017244 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $70,000.00 | | | | | $70,000.00 |
| KYLE DE PRIEST AND KYLE DE PRIEST<br>40 EDGEWOOD WAY<br>SANTA CRUZ, CA 95060 | P-0050066 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE E MEAD<br>20430 WOLF CREEK RD<br>GRASS VALLEY, CA 95949 | P-0021755 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE E MOSS<br>6773 EAST LYNCHBURG SALEM TPKE<br>GOODE, VA 24556 | P-0000840 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE H BRIGMON<br>253 MOORE DRIVE<br>GASTONIA, NC 28056 | P-0002006 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE HENSON<br>1206 BURGUNDY ST<br>#4<br>NEW ORLEANS, LA 70116 | P-0026977 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE HUBBARD<br>7451 CLIFFROSE CV<br>GERMANTOWN, TN 38138 | P-0025028 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE J CLARIDGE<br>857 HONEYSUCKLE DR<br>ROCKLEDGE, FL 32955 | P-0000031 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE L COON<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY 40324 | P-0050283 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE L COON<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050327 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE L COON<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050350 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYLE L HEATH<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004043 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE L STAUFFER<br>84 EAST 150 NORTH<br>AMERICAN FORK, UT 84003 | P-0008589 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE M JOHNSON AND WENDY A JOHNSON<br>31708 ALDER COURT<br>WINCHESTER, CA 92596 | P-0019448 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE M SPRESSER AND DIANA L GESEKING<br>2659 N ASHLAND AVE<br>APT 1<br>CHICAGO, IL 60614 | P-0031949 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE M TEETS<br>12 SEVENTH STREET<br>APARTMENT 3<br>CINCINNATI, OH 45202 | P-0049108 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE M TURNER<br>516 MORAINE WAY<br>HEATH, TX 75032 | P-0019597 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE MOSS AND KYLE MOSS<br>6773 EAST LYNCHBURG SALEM TPKE<br>GOODE, VA 24556 | P-0000836 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE N PRINSTER<br>29 BRUSSELS VALLEY DR<br>TROY, MO 63379 | P-0056688 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE P HERBEIN AND WILLIAM D HERBEIN<br>1506 6TH ST NW<br>HICKORY, NC 286012440 | P-0049478 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE R ELLISON<br>1281 E MARIGOLD DR<br>BLOOMINGTON, IN 47401 | P-0008945 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE R MCGRATH<br>10045 PEAKS PARKWAY<br>ALPHARETTA, GA 30004 | P-0052182 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE R PAPPALARDO<br>PO BOX 3081<br>IDYLLWILD, CA 92549 | P-0022537 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE R ROOKE<br>27235 NICOLE DRIVE<br>LAGUNA NIGUEL, CA 92677 | P-0021555 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE R VANDERHAAR AND JAMIE K VANDERHAAR<br>3960 COURTNEY LANE<br>DORR, MI 49323 | P-0055527 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYLE S BEUTEL<br>5870A LEON DR.<br>SUN VALLEY, NV 89433 | P-0038134 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $6,600.00 | | | | | $6,600.00 |
| KYLE T CURP<br>100 W JEFFERSON ST<br>TRIMBLE, MO 64492 | P-0057410 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE T JAMES<br>2375 DELGADO PL<br>WOODLAND, CA 95776 | P-0048897 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE T ROADT<br>8608 HART DR<br>WIND LAKE, WI 53185 | P-0057043 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE TITUS<br>162 DOLPHIN CIRCLE<br>MARINA, CA 93933 | P-0013048 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE TURNER<br>516 MORAINE WAY<br>HEATH, TX 75032 | P-0019589 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE VOLLUZ AND CHITHRA VOLLUZ<br>6514 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0025130 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE VOLLUZ AND CHITHRA VOLLUZ<br>6514 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0025332 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE W BAILEY<br>13612 DAISY CT<br>CHINO, CA 91710 | P-0048329 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE W CZUCZEJKO<br>1717 NE STONEWOOD DRIVE<br>LEE'S SUMMIT, MO 64086 | P-0036135 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE WANBERG<br>813 GREENWOOD AVE<br>BROOKLYN, NY 11218 | P-0056723 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLEE M MCRAE<br>33129 MEADOW WOOD ST<br>TANGENT, OR 97389 | P-0051330 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLIE M GONZALES AND ROBERTO F GONZALES<br>2511 LYNN CT<br>APT 6<br>NORTH PLATTE, NE 69101 | P-0021999 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLIE M HUMPHREY<br>3078 W ABRAHAM LN<br>PHOENIX, AZ 85027 | P-0047413 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYLIE M KELTNER<br>2464 F STREET<br>UNIT C<br>SAN DIEGO, CA 92102 | P-0018458 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLIE R ROUNDTREE<br>973 BRENTWOOD DRIVE<br>HARTSVILLE, SC 29550 | P-0001092 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLIE TRENKLE<br>1114 WEST AVE<br>#5<br>NORMAL, IL 61761 | P-0014181 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYM KUONI<br>42622 NATIONS STREET<br>SOUTH RIDING, VA 20152 | P-0025529 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYMBERLI D EREVIA<br>250 MARSHALL LOOP NE<br>BOARDMAN, OR 97818 | P-0055040 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYMBERLY M HARRIS AND ANDREW M LEGOLVAN<br>500 VERNON STREET, UNIT 404<br>OAKLAND, CA 94610 | P-0054363 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYMBERLY R CALVO<br>11223 AVENIDA DE LOS LOBOS<br>UNIT A<br>SAN DIEGO, CA 92127 | P-0019992 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYMBREYNN L BORDEN<br>91530 HORSE CREEK ROAD<br>MCKENZIE BRIDGE, OR 97413 | P-0010943 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYMIL N BLAKELEY<br>16 N PIKE STREET<br>STURGIS, KY 42459 | P-0017497 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYONG D KIM AND KARLEEN KIM<br>30518 CANNES PLACE<br>CASTAIC, CA 91384 | P-0047379 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYRA THOMAS<br>4306 WILD ROSE HILL LANE<br>RICHMOND, TX 77469 | P-0055608 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYRIANTE' S HENRY<br>10000 FANNIN STREET APT 351<br>HOUSTON, TX 77045 | P-0023446 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYRSTEN HOLMES<br>5045 COUNTY ROUTE 113<br>GREENWICH, NY 12834 | P-0015082 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYU S JEONG<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021427 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYU S JEONG<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021428 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYU S JEONG<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021429 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYUNG SUN KIM<br>25749 BARNETT LANE<br>STEVENSON RANCH, CA 91381 | P-0039738 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYWANNIA LOPEZ<br>212 W 23RD ST<br>WILMINGTON, DE 19802 | P-0008382 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L DOUGLAS COARTNEY AND KAIA D COARTNEY<br>404 S MAIN ST<br>EUREKA, IL 61530-1314 | P-0046944 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L DOUGLAS COARTNEY AND KAIA D COARTNEY<br>404 S MAIN ST<br>EUREKA, IL 61530-1314 | P-0046954 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L GEORGE FOX<br>715 S WHITE CHAPEL BLVD<br>SOUTHLAKE, TX 76092 | P-0022757 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L L PITTMAN<br>608 N JACKSON ST<br>WAUKEGAN, IL 60085 | P-0020592 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L MICHAEL RAYEUR<br>110 BLUEBELL DRIVE<br>MECHANICSBURG, PA 17050 | P-0014812 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L MILLER<br>2501 DOUGLAS COURT<br>THOMPSONS STATIO, TN 37179 | P-0019041 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036483 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036492 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036494 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036497 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036500 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036503 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036506 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036512 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036518 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036603 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L. HAKIM 154 ADAMS STREET DEER PARK, NY 11729 | P-0023623 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $187.50 | | | | | $187.50 |
| L. L. QUINN JR AND PATRICIA A QUINN 82 LONE OAK PARK WEST POINT, MS 397738060 | P-0039439 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L:EROY SMITH 23690 WILDWOOD ST. OAK PARK, MI 48237 | P-0041048 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L+G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036502 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L2E2 CORPORATION L2E2 CORPORATION 200 ARLINGTON WAY MENLO PARK, CA 94025 | P-0012300 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LA KEISHA GOLDMAN 7115 LARK MEADOW RUN FORT WAYNE, IN 46835 | P-0049080 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LA NETTE L CASKEY AND JESS F CASKEY 6271 QUAIL COURT THEODORE, AL 36582 | P-0003939 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LA POINTE JR, STANLEY EARLE<br>4077 WEST HAMMER LANE<br>NORTH LAS VEGAS, NV 89031 | 864 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LA POINTE JR., STANLEY EARLE<br>4077 WEST HAMMER LANE<br>NORTH LAS VEGAS, NV 89031 | 868 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LA TWYONIA Y JOHNSON<br>314 N. BROADACRES AVE.<br>COMPTON, CA 90220 | P-0021392 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LA VERN L RENTER<br>228 N WILLOW WAY<br>CIBOLO, TX 78108 | P-0012788 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| LAAMAR S CUNNINGHAM<br>6815 GEORGELAND AVE<br>BERKELEY, MO 63134 | P-0009046 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LABARRE, LAUREN M.<br>6824 SE 19TH AVE.<br>PORTLAND, OR 97202-5638 | 2524 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LABEASIA CUTTINO<br>2809 GLADE ASTER COURT<br>RALEIGH, NC 27604 | P-0057703 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LABORATORY CORP OF AMERICA HO<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047795 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $162,517.33 | | | | | $162,517.33 |
| LACARA T BROUSSARD<br>8643 FORESTWOOD AVE.<br>BATON ROUGE, LA 70812 | P-0019453 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACEE D ODOM<br>3910 SUNNYVIEW RD NE<br>APT 103<br>SALEM, OR 97305 | P-0016855 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACEY L BENITEZ<br>LACEY L. BENITEZ<br>614 BELL STREET<br>WAUKESHA, WI 53186 | P-0006404 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACEY P ECHOLS<br>11169 WESTMINSTER WAY<br>CARMEL, IN 46033 | P-0057328 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LACEY P ECHOLS AND WILLIAM R ECHOLS<br>11169 WESTMINSTER WAY<br>CARMEL, IN 46033 | P-0023656 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACEY R BERNICK<br>3920 RIDGE WAY<br>MOUNT VERNON, WA 98273 | P-0036308 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACEY, JAMES | 2699 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LACHANA L THOMPSON AND ROBERT G THOMPSON<br>474 N STAR RD<br>MOOERS, NY 12958 | P-0041197 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $11,106.80 | | | | | $11,106.80 |
| LACHELL HILL<br>4511 GLENWAY AVE#2<br>CINCINNATI, OH 45205 | P-0031296 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACHLAN M RICHARDS AND SUSAN J RICHARDS<br>PO BOX 1953<br>NEVADA CITY, CA 95959 | P-0025391 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACI R WATKINS AND LYLE E WATKINS<br>PO BOX 48<br>HARRAH, OK 73045 | P-0050692 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACIE CUPANI AND A.K.A. OLGA TARASENKO<br>P.O. BOX 21441<br>LITTLE ROCK, AR 72221 | P-0051194 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACKAWANNA RIVER BASIN SEWER<br>MICHAEL MATECHAK<br>PO BOX 280<br>OLYPHANT, PA 18447-0280 | P-0035621 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACRISHA V SIBERT<br>829 CARRIELAND DR<br>D<br>GREENSBORO, NC 27405 | P-0008051 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACY D YEAGER<br>521 PARKER AVE.<br>OSAWATOMIE, KS 66064 | P-0056458 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACY K GHOLSTON AND MARILYN J MCINTOSH<br>2800 LAYTON DRIVE<br>BAKERSFIELD, CA 93309-5756 | P-0033085 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACY R GOHN<br>276 N MAIN ST<br>RED LION, PA 17356 | P-0010279 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADA BUKHARINA<br>12 TULIP TREE LN<br>NORWALK, CT 06851 | P-0047632 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| LADASHA C SANGSTER<br>5097 LILLIBRIDGE<br>DETROIT, MI 48213 | P-0030362 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $89,000,000.99 | | | | | $89,000,000.99 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LADD, PEGGY<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | 1087 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LADEAN WILLIAMS<br>721 RIDGEWAY AVE<br>HAMPTON, VA 23661 | P-0054664 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADELLER SPENCER AND NIKIA SPENCER<br>1973 CRESCENT MOON DRIVE<br>CONYERS, GA 30012 | P-0003781 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA HARRIS<br>8317 S. ST. LAWRENCE AVE<br>APT 2N<br>CHICAGO, IL 60619 | P-0027029 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA HARRIS<br>8317 S. ST. LAWRENCE AVE<br>APT 2N<br>CHICAGO, IL 60619 | P-0030201 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA R RENO AND HERBERT L RENO<br>3738 E HIGHWAY 47<br>WINFIELD, MO 63389 | P-0006893 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA R WITTY<br>4714 VINEYARD CT SE<br>SMYRNA, GA 30082 | P-0011606 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA RAE<br>11130 SE 57TH STREET<br>BELLEVUE, WA 98006 | P-0021617 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA VEIRA<br>2105 KILLINGTON DRIVE<br>HARVEY, LA 70058 | P-0012689 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA WALKER-LITTLE<br>30 ARDEN PARK BLVD<br>DETROIT, MI 48202 | P-0044347 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADRICKA Y MINOR AND TERRY L MINOR<br>1783 OLD BARNWOOD AVENUE<br>ZACHARY, LA 70791 | P-0020339 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADRON DE GUEVARA, REBEKA<br>10040 SW 111TH STREET<br>MIAMI, FL 33176 | 2671 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAFAYETTE HOTELS<br>155 LITTLEFIELD AVE<br>BANGOR, ME 04401 | P-0051948 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAFLER, JOSEPH<br>54 BROOKSIDE MNR<br>GOSHEN, IN 46526 | 1867 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAFUNDRA KNIGHT<br>4276 SW 124TH TERRACE<br>MIRAMAR, FL 33027 | P-0035253 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAGRANDE O HATFIELD AND CLARINE S HATFIELD<br>1330 BEL AIRE ROAD<br>SAN MATEO, CA 9402 | P-0013689 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAGRISOLA, JEROME R.<br>474 ZACHARY DRIVE<br>VACAVILLE, CA 95687 | 2940 | 11/17/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | $0.00 | | $12,000.00 |
| LAHOUARI TERBECHE<br>4307 ROCKMART DRIVE NW<br>KENNESAW, GA 30144 | P-0046503 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAILA BRAVO<br>200 LUDLOW ST APT 506<br>STAMFORD, CT 06902 | P-0026438 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAILA N LALANI<br>9300 COIT ROAD<br>APT 2020<br>PLANO, TX 75025 | P-0007924 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| LAILA SALLOUM<br>10 TULIP CRES<br>APT 1D<br>LITTLE FALLS, NJ 07424-1669 | P-0006165 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $18,500.00 | | | | | $18,500.00 |
| LAILA SHIRKEY<br>819 CLEMENT ST<br>JOLIET, IL 60435 | P-0018378 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LAILA SOUSSOU<br>120 CHUBB AVE<br>APT 428<br>LYNDHURST, NJ 07071-3571 | P-0006144 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $31,500.00 | | | | | $31,500.00 |
| LAINEY CARLEVARO<br>1024 35TH STREET #1<br>SACRAMENTO, CA 95816 | P-0019645 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAINIE L VILLA<br>101 PLATEAU<br>ALISO VIEJO, CA | P-0046112 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAIQI ZHU<br>14508 CENTRAL AVE.<br>CHINO, CA 91710 | P-0043651 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAISSY JOSEPH<br>9103 FOOTBRIDGE TRL<br>ORLANDO, FL 32825 | P-0001877 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAJUANA C RANSAW<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0050318 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAJUANA C RANSAW<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0051017 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKAESHA BENOITUV<br>404 S MARKET STREET<br>OPELOUSAS, LA 70570 | P-0056920 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKAREN D PETTWAY<br>LAKAREN PETTWAY<br>300 MINNIE JONES AVENUE<br>CAMDEN, AL 36726 | P-0041504 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKE, SUNNY<br>75 BATTLE STREET<br>PHILIPPI, WV 26416 | 4405 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKECIA S BAXTER<br>101 BULLOCK STREET<br>COLUMBIA, TN 38401 | P-0018124 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEISHA C CAMPBELL<br>412 CHAPEL TRACE DR APT 202<br>ORLANDO, FL 32807 | P-0047039 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEISHA D RANSOM<br>1423 WOODDELL DRIVE<br>JACKSON, MS 39212 | P-0043851 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| LAKEISHA M LEE<br>13151 BRIGGS LN<br>AMITE | P-0011647 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEISHA S SMITH<br>1120 DELTA ST. D1<br>REDDING, CA 96003 | P-0057114 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEITHA J DANIELS<br>1513 LIBERTY PARKWAY<br>ATLANTA, GA 30318 | P-0009789 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEITHIA R PORTER<br>1500 BOULDERCREST RD APT #131<br>ATLANTA, GA 30316 | P-0006215 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEITHRA M CLAIBOURNE<br>201 N PEACH ST<br>DUMAS, AR 71639 | P-0051271 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEITRA D COULTER<br>3221 SHOREVIEW ROAD<br>APT 24<br>RALEIGH, NC 27613 | P-0054939 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKESH N HOPKINS<br>9100 W FLAMINGO RD.<br>#1067<br>LAS VEGAS, NV 89147 | P-0003073 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKESHA LEE<br>12705 HARVARD BL<br>LA, CA 90047 | P-0017409 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKESHA WILLIAMS<br>2757 MAYBROOK HOLLOW LN<br>HOUSTON, TX 77047 | P-0010576 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKESHIA HENDERSON<br>3400 CRAIG DR APT 1922<br>MCKINNEY, TX 75070 | P-0003957 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKESHUA M VASQUEZ AND TRAVIS L SHUMATE<br>107 CLOVER LN<br>MT AIRY, NC 27030 | P-0057698 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING<br>MIKE DOYLE<br>2000 W BROADWAY<br>MOSES LAKE, WA 98837 | 164 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING<br>MIKE DOYLE<br>2000 W BROADWAY<br>MOSES LAKE, WA 98837 | 165 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKETA R REED<br>4452 WALKING STICK WAY<br>COLUMBUS, GA 31907 | P-0054330 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKETRIA GRIFFIN<br>806 WINDINGWOOD PLACE<br>HOPE MILLS, NC 28348 | P-0046478 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEYA GRADY AND LAKEYA GRADY<br>1780 BERTRAM LANE SW<br>MARIETTA, GA 30008 | P-0035522 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKHVIR KAUR<br>115-72 LEFFERTS BLVD.<br>SOUTH OZONE PARK, NY 11420 | P-0042464 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKINGYA SINGLETON<br>651 MORELAND AVE<br>ATLANTA, GA 30316 | P-0005942 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKISHA E LILLY<br>44598 HONEYBEE CIRCLE<br>NEW LONDON, NC 28127 | P-0055277 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKISHA E LILLY<br>44598 HONEYBEE CIRCLE<br>NEW LONDON, NC 28127 | P-0055278 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKISHA LLOYD<br>205 PLUNKETT DR<br>FAYETTEVILLE, GA 30215 | P-0010187 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKISHA N SINGLETON<br>8790 COLONIAL DRIVE<br>WINTER HAVEN, FL 33884 | P-0000259 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| LAKISHA S FRANCE<br>32 KINGSBRIDGE RD.<br>SOMERSET, NJ 08873 | P-0055708 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKSHMI BALACHANDRAN AND BALAKRISH BALACHANDRAN<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026739 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKSHMI K RAGHAVAN<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027826 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKSHMI SINCLAIR<br>550 OKEECHOBEE BLVD<br>1714<br>WEST PALM BEACH, FL 33401 | P-0041439 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LALAN, BIKEN<br>15409 FERNHILL DR<br>AUSTIN, TX 78717 | 331 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LALBAHADUR SAHADAO<br>1943 CORNER SCHOOL DR.<br>ORLANDO, FL 32820-1915 | P-0041184 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $358,000.00 | | | | | $358,000.00 |
| LALETTA M HUNTER<br>1957 NEPTUNE DRIVE<br>AUGUSTA, GA 30906 | P-0036133 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAM D THAI AND LAN KATHY M THAI<br>4805 W. MAURIE AVE.<br>SANTA ANA, CA 92703 | P-0052345 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAM FAMILY TRUST<br>5402 N. DELTA STREET<br>SAN GABRIEL, CA 91776 | P-0032597 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LAM, OI CHI<br>917 HART STREET<br>BROOKLYN, NY 11237 | 2596 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMANTHA R WYATT (HALL)<br>3742 WARRIORS PATH<br>DECATUR, GA 30034 | P-0020640 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMAR P BOURGEOIS<br>1036 E WILLIAM DAVID PKWY<br>METAIRIE, LA 70005 | P-0022647 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAMARR A BRISCO<br>700 LAUREL AVE<br>MODESTO, CA 95351 | P-0056180 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAMBACKER, JUSTIN<br>6004 W ROSIE LANE SE<br>MABLETON, GA 30126 | 647 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBERT, SHANNON<br>308 N RAPPAHANNOCK ST<br>REMINGTON, VA 22734 | 2659 | 11/16/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| LAMBING, ORVAL WAYNE<br>218 AUBURN ST.<br>PITTSBURGH, PA 15235 | 2479 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBING, ORVAL WAYNE<br>218 AUBURN ST.<br>PITTSBURGH, PA 15235 | 3062 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBORGHINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056896 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAMERSI RANKING<br>705 WINTER ST<br>WINTER GARDEN, FL 34787 | P-0055253 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $5,800.00 | | | | | $5,800.00 |
| LAMETRICA M SHEPHERD<br>261 DUSTIN LANE NW<br>MADISON, AL 35757 | P-0019304 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAMONT A GORDON<br>1506 BRILLIANT CUT WAY<br>VALRICO, FL 33594 | P-0010027 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAMPO, HEATHER<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | 2807 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMUS LUNDY<br>7800 HICKMAN ST<br>NEW ORLEANS, LA 70127 | P-0022828 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAN LIN<br>3865 CUMBERLAND POND RD<br>RALEIGH, NC 27606 | P-0039009 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAN M NGUYEN<br>374 E MICHELLE ST<br>W COVINA, CA 91790 | P-0039999 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANA A HICKS<br>18409 HORSESHOE CIRCLE<br>RIO VERDE, AZ 85263 | P-0037144 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANA A SCHUPBACH<br>34 ADAMS STREET<br>EAST ROCKAWAY, NY 11518 | P-0005820 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $7,136.87 | | | | | $7,136.87 |
| LANA B OSTEEN AND CHLOE L OSTEEN<br>10787 FM 2190<br>JACKSBORO, TX 76458 | P-0051525 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANA C MILLER<br>4263 ELY RD<br>WOOSTER, OH 44691-8985 | P-0042121 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANA GOLDSMITH<br>4211 W ELECTRA LN<br>GLENDALE, AZ 85310 | P-0042131 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANA GOLDSMITH<br>4211 W ELECTRA LN<br>GLENDALE, AZ 85310 | P-0042190 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANA S DAVIS | P-0050291 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANAYA J SWINTON<br>203 N WINEBIDDLE STREET<br>PITTSBURGH, PA 15224 | P-0054508 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE A BARNES<br>338 SHAW ROAD<br>PRIEST RIVER, ID 83856 | P-0033256 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE ANH V PHAM<br>4711 CALLE ESTRELLA<br>OCEANSIDE, CA 92057 | P-0018138 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LANCE ANH V PHAM<br>4711 CALLE ESTRELLA<br>OCEANSIDE, CA 92057 | P-0018146 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LANCE D DENNO<br>310 BRADFORD PKWY<br>SYRACUSE, NY 13224 | P-0011971 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $216.67 | | | | | $216.67 |
| LANCE D LIKE<br>1112 S NOTA DR<br>BLOOMINGTON, IN 47401 | P-0030257 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE E BARBER<br>1933 PLAIN GROVE RD<br>VOLANT, PA 16156-6025 | P-0035701 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE E HOOVER<br>P.O. BOX 360<br>ESTACADA, OR 97022 | P-0016995 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANCE GOLDSTEIN<br>6905 SOUTHPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0000617 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE GOLDSTEIN<br>6905 SOUTHPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0000625 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE H BASSAGE<br>1412 PARKWOOD BLVD<br>SCHENECTADY, NY 12308 | P-0012210 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE K HAWKINS<br>3106 ASTER ST<br>LAKE CHARLES, LA 70601 | P-0014518 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE L KIMMELL<br>472 GREENHAVEN CIRCLE<br>AKRON, OH 44333 | P-0008425 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE L REINERTSON<br>295 E COUNTRYSIDE DR<br>PUEBLO WEST, CO 81007 | P-0017537 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE LECHNER | P-0019381 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE LIEBERMAN AND MARY WALLACE<br>2852 MEADOW HILL DRIVE<br>CLEARWATER, FL 33761 | P-0000476 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LANCE LONNING<br>15326 GERARD DRIVE<br>ROLLA, MO 65401 | P-0047319 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE M MARTIN<br>PO BOX 15742<br>SACRAMENTO, CA 95852 | P-0020982 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE M TINGLER<br>225 NEWMAN AVE<br>JEFFERSON, LA 70121 | P-0012253 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE O HASTINGS<br>4125 NW 18TH DRIVE<br>GAINESVILLE, FL 32605 | P-0049068 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE P WILEY<br>250 LEE LANE SW<br>CLEVELAND, TN 37311 | P-0030360 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE P WILEY<br>250 LEE LANE SW<br>CLEVELAND, TN 37311 | P-0032198 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE R HUEBSCHER<br>37399 LOON DRIVE<br>COHASSET, MN 55721 | P-0045865 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $80.00 | | | | | $80.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANCE R KISS<br>3 NAUSET LANE<br>UNIONVILLE, CT 06085 | P-0051235 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE R KISS<br>3 NAUSET LANE<br>UNIONVILLE, CT 06085 | P-0051236 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE R MUSSELMAN<br>481 S. HIGH ST.<br>DENVER, CO 80209 | P-0032984 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE T JEFFREY<br>6261 NE 19TH AVE<br>APT 1111<br>FORT LAUDERDALE, FL 33308 | P-0041152 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LANCE TROESTER<br>1309 E MANNING CT.<br>STILLWATER, OK 74075 | P-0000523 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE W BROCKEL AND JANICE E BROCKEL<br>2520 CLASSIC CT<br>COLORADO SPRINGS, CO 80922 | P-0010144 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE W LAWRENCE AND MICHELLE E LAWRENCE<br>128 BISON RD<br>HANOVER, KS 66945 | P-0041979 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE W LUCKOW AND KARLA LUCKOW<br>3320 AIRPORT RD<br>#20<br>NAMPA, ID 83687 | P-0004756 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCER, RICHARD<br>4271 KISER WOODS DR SEE<br>CONCORD, NC 28025 | 375 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANCER, SAMANTHA<br>4271 KISER WOODS DR SEE<br>CONCORD, NC 28025 | 374 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAND ROVER PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056749 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDA HULLANDER<br>5917 VIA VERMILYA APT 207B<br>LAKE WORTH, FL 33462 | P-0017691 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDER COPELAND AND DEEDREA M COPELAND<br>3945 MCGILL DRIVE<br>DECATUR, GA 30034 | P-0056087 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $16,054.54 | | | | | $16,054.54 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDERS ALFA ROMEO FIAT DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047933 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS ALFA ROMEO FIAT DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056897 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048125 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056784 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047704 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056720 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS FORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048262 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDERS FORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056790 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1609 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1817 | 11/7/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1818 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1819 | 11/7/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1820 | 11/7/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1821 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1822 | 11/7/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1824 | 11/7/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1825 | 11/7/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1830 | 11/7/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1831 | 11/7/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 2143 | 11/7/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, NICHOLAS M<br>1445 BEACON ST<br>KEYSER, WV 26726 | 3242 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025715 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025791 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025799 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025809 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDON III W PENDILL<br>P.O. BOX 347<br>SAINT ALBANS, MO 63073 | P-0010686 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDON J RAUB AND JOSEPH M RAUB<br>5211 ALLEGHENY DRIVE<br>WICHITA FALLS, TX 76310 | P-0016954 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDON S MAVRELIS AND LANDON MAVRELIS 300 2ND AVE UNIT 4141 NEEDHAM, MA 02494-2963 | P-0007719 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDON S MAVRELIS AND LANDON MAVRELIS 300 2ND AVE UNIT 4141 NEEDHAM, MA 02494-2963 | P-0007864 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDON S MAVRELIS AND LANDON MAVRELIS 300 2ND AVE UNIT 4141 NEEDHAM, MA 02494-2963 | P-0007868 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDREVILLE, STEVE 884 DOUGLASS ST SAN FRANCISCO, CA 94114 | 4263 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LANDRY, TAMMY 7511 LAKEWOOD DRIVE ERATH, LA 70533 | 4426 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDSBERG, BARRY S. 610 23RD STREET SANTA MONICA, CA 90402 | 4052 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDYN R PLATT 206 HANSEN AVE EVANSTON, WY 82930 | P-0051394 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANE D BARNHOLTZ 14891 OLIVE BOULEVARD FL 1 CHESTERFIELD, MO 63017 | P-0038121 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANE W MARTIN 24 CARR DR. MORAGA, CA 94556 | P-0027229 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANE, APRIL 3709 ASHCROFT DR WINTERVILLE, NC 28590 | 304 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LANE, GARY 2801 ALTON PARKWAY #109 IRVINE, CA 92606 | 4449 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LANE, KEVIN 455 GAINES CIRCLE COTTAGEVILLE, SC 29435 | 4233 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, LAURA L 2044 SWAN DRIVE COSTA MESA, CA 92626 | 3950 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANETRA J BRADLEY 1507 NE 16TH AVE APT A GAINESVILLE, FL 32601 | P-0035337 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANETTE K ROQUEMORE AND SARAH D ROQUEMORE PO BOX 313 MERIDIAN, ID 83680 | P-0056085 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANETTE K ROQUEMORE AND WILLIAM B ROQUEMORE JR` PO BOX 313 MERIDIAN, ID 83680 | P-0056086 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANETTE L HENNINGSEN AND MATTHEW H HENNINGSEN 1825 FALCON DRIVE POLK CITY, IA 50226 | P-0016077 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANETTE L JONES PO BOX 25942 RICHMOND, VA 23260 | P-0039089 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANGLEY, ELVIRA VEGA ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3288 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANGLEY, HAROLD DEAN ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3294 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANI A BETKE 201 W COFFEE STREET MANCHESTER, TN 37355 | P-0003644 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANI ESPINAL 10 JUNIOR DR RONKONKOMA, NY 11779 | P-0034739 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANICEE CAUSLY 1275 RICHARDS RD PERRIS, CA 92571 | P-0049785 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANICEE CAUSLY 1275 RICHARDS RD PERRIS, CA 92571 | P-0049838 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANIE DUFF 2023 BECKHAM DRIVE LEWISBURG, TN 37091 | P-0012357 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANIESHA JACKSON 604 GREENWAY STREET BELTON, TX 76513 | P-0002574 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANISHA B MAY 183 MEADOW RIDGE LANE ROGERSVILLE, AL 35652 | P-0053108 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANISHA C MCDANIEL 2412 CASCADES PT OWENSBORO, KY 42301 | P-0005367 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANISHA S SINGLETON 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011657 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANISHA S SINGLETON 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011663 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANISHA S SINGLETON 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011670 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANISSA G STEWART 106 BUCKINGHAM ST LA PLACE, LA 70068 | P-0017267 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANITA L LEON 932 ALISON CIRCLE LIVERMORE, CA 94550 | P-0039046 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANITRA CLINCH AND DARYL CLINCH 1980 NW 104TH STREET MIAMI, FL 33147 | P-0035813 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANITRA S SANDIFER PO BOX 12052 COLUMBUS, GA 31917 | P-0002775 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,836.00 | | | | | $2,836.00 |
| LANKFORD, PAUL 320 CAMBRIDGE ROAD CAMDEN, DE 19934 | 918 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANKFORD, SHANNA 193 PICKENS BRIDGE RD JOHNSON CITY, TN 37615 | 379 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANNE M KINSLER 703 S GROVE RD RICHARDSON, TX 75081 | P-0054039 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANNY A HELTON 775 NORTH BIERDEMAN ROAD BOX 127 PEARL, MS 39208 | P-0019519 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANNY C PELLICCIA 574 WYOMING AVE WYOMING, PA 18644 | P-0009451 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000161 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000165 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000168 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUANDA A MADISON<br>PO BOX 11054<br>MILWAUKEE, WI 53211 | P-0009862 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUANDA WRIGHT<br>241 CHINA GROVE RD<br>RUSTON, LA 71270 | P-0033288 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| LAQUANN S PERRY<br>3919 STERLING POINT DRIVE#NN1<br>WINTERVILLE, NC 28590 | P-0031413 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LA'QUARDRA THOMAS-DAVIS<br>400 CEDAR COURT<br>FOLEY, AL 36535 | P-0054084 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUINTA M WALKER<br>815 E. BETHANY HOME RD<br>B208<br>PHOENIX, AZ 85014 | P-0029458 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LAQUISHA WALTERS<br>3315 GILMER AVENUE<br>MONTGOMERY, AL 36105 | P-0041374 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAQUITA AUSTIN<br>608 CARRINGTON PLACE<br>ARDEN, NC 28704 | P-0031971 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITA GOODWIN<br>1640 DEER VALLEY RD<br>HOOVER, AL 35226 | P-0011982 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITA MCDUFFIE<br>6618 HAZEN AVE<br>NORMANDY, MO | P-0056247 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITA SMITH PARKER AND JEFFREY PARKER<br>116 MAGNOLIA CIRCLE<br>BATESVILLE, MS 38606 | P-0013820 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITHA RIDGEWAY AND LAQUITHA R<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014117 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAQUITHA RIDGEWAY AND LAQUITHA R<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0026131 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITHA SCOTT<br>3360ALICE ST APT932<br>HOUSTON, TX 77021 | P-0039249 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITHA SCOTT<br>3360ALICE ST.APT932<br>3360ALICE ST.APT932<br>HOUSTON, TX 77021 | P-0039258 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUIZE BASSEY<br>13614 W. PONDEROSA CT<br>WICHITA, KS 67235 | P-0013214 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUIZE BASSEY<br>13614 W. PONDEROSA CT<br>WICHITA, KS 67235 | P-0013219 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA A KAYLOR AND DARIN G KAYLOR<br>PO BOX 8938<br>MAMMOTH LAKES, CA 93546 | P-0042156 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $183.60 | | | | | $183.60 |
| LARA D MILLER<br>5614 154TH AVE NE<br>REDMOND, WA 98052 | P-0033643 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA K WOOLEY<br>5228 S ESPANA CIRCLE<br>CENTENNIAL, CO | P-0045904 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA K WOOLEY<br>5228 S ESPANA CIRCLE<br>CENTENNIAL, CO 80015 | P-0045907 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA L DUBOWCHIK<br>114 BAYARD STREET<br>#2<br>NEW BRUNSWICK, NJ 08901 | P-0053956 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA L FELDHAUS<br>565 KUMUKAHI PLACE<br>HONOLULU, HI 96825 | P-0046126 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA N MAURER<br>28 TANAGER RD<br>APT. 2804<br>MONROE, NY 10950 | P-0011792 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA P JOHNSON<br>2936 26TH STREET<br>SACRAMENTO, CA 95818 | P-0023721 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA, ARCHIBALDO<br>1443 E. WASHINGTON BLVD., #187<br>PASADENA, CA 91104 | 4586 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARAINE S WHITFIELD 2100 SNIPES ROAD HURDLE MILLS, NC 27541 | P-0012344 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARANDA MARR 104 DUDLEY AVENUE PIEDMONT, CA 94611 | P-0040581 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARANDA MARR 104 DUDLEY AVENUE PIEDMONT, CA 94611 | P-0040587 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARATRO, RICHARD 70 LAKE RD MANHASSET, NY 11030 | 933 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARATRO, RICHARD 70 LAKE ROAD MANHASSET, NY 11030 | 924 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAREINA N WINDEMAKER 38 MARSHALL STREET WARD, AR 72176 | P-0048045 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARETTA L PEREZ 438 WINSTON LANE CHICAGO HEIGHTS, IL 60411 | P-0038925 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARGEMOUTH BASS TRUST PO BOX 2417 MAMMOTH LAKES, CA 93546 | P-0052996 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARISA Z MALCHIK 216 LADERA PLAZA UNION CITY, CA 94587 | P-0038244 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARISSA L MCLAUGHLIN 153 WABASH DR LEXINGTON, KY 40503 | P-0012032 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARISSA V LYON 88 TWO BRIDGES RD TOWACO, NJ 07082 | P-0006279 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARKIN, EDWARD J. 7503 E SWEETWATER AVE SCOTTSDALE, AZ 85260 | 530 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKINS, DON C 3058 HIGHWAY 51 SOUTH MIDWAY, AL 36053 | 896 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKINS, TRACY RENEE 3058 HIGHWAY 51 SOUTH MIDWAY, AL 36053 | 712 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LARNA L WELCH AND JEFFREY S WELCH 7923. HOLLOWAY RD.. BRITTON, MI 49229 | P-0020586 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAROCQUE, STEVEN<br>9070 CHESTNUT DRIVE<br>HICKORY HILLS, IL 60457 | 1927 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARONDA CRANFIELD<br>673 JOCKEY LANE<br>AUBURN, GA 30011 | P-0006221 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARONN ROSS<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041759 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRINE L ACIE-BYRD<br>1814 DUQUESNE AVENUE<br>MCKEESPORT, PA 15132 | P-0050550 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRINE L ACIE-BYRD<br>1814 DUQUESNE AVENUE<br>MCKEESPORT, PA 15132 | P-0050580 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY & AMY PEET TRUST<br>LARRY PEET<br>1175 S. BONNIE LANE<br>WATKINS, CO 80137 | P-0007338 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY & BONNIE ANDERSON REV T<br>6830 ANDERSON AVE<br>MIDDLETON, WI 53562 | P-0025878 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A HABLE<br>514 COLONY CREEK<br>VICTORIA, TX 77904-3836 | P-0055978 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A LUKEHART AND RENEE F LUKEHART<br>158 CAMBRIDGE DRIVE<br>HARWICK, PA 15049 | P-0011961 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A O'CONNELL AND DEBBIE L O'CONNELL<br>23140 CUERVO DR<br>VALENCIA, CA 91354 | P-0016414 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A REINKE<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0024622 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A SHEETS AND CONNIE J SHEETS<br>4884 S ROUND HILL RD<br>COLUMBIA CITY, IN 46725 | P-0019600 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A STEELE<br>1008 HUFFMAN CT<br>CINCINNATI, OH 45231 | P-0001216 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A STEELE<br>1008 HUFFMAN CT<br>CINCINNATI, OH 45231 | P-0001225 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY A WALZ<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0038899 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A WILLIAMS<br>813 LULLWATER DRIVE<br>OVIEDO, FL 32765 | P-0034277 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| LARRY A WILLIAMS<br>813 LULLWATER DRIVE<br>OVIEDO, FL 32765 | P-0042403 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| LARRY ABRAMS<br>1036 CHADS RIDGE<br>JONESBORO, GA 30236 | P-0005249 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY ALAN WALZ TRUST<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0033437 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY ALAN WALZ TRUST<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0038903 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY ALMONTE<br>3410 JUNIPER CT.<br>MAYS LANDING, NJ 08330 | P-0014416 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY B BENAVIDES AND ELENA A AREVALO<br>13475 BORDEN AVE<br>SYLMAR, CA 91342 | P-0050473 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY B BOTTOM<br>70 PHILPOT RD.<br>ARDMORE, TN 38449 | P-0012818 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY B TALTON AND ROCHELLE L TALTON<br>606 COLLINGSWOOD DRIVE<br>DOTHAN, AL 36301 | P-0048489 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY B VOSBURGH<br>133 VETERAN HILL ROAD<br>HORSEHEADS, NY 14845 | P-0026554 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY BAKER<br>4601 ESTES PARK RD.<br>HALTOM CITY, TX 76137 | P-0003249 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY BARNARD AND SHARON BARNARD<br>407 E LUIN ST<br>OXFORD, IN 47971 | P-0028146 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY BEHAR<br>3224 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0003272 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY BEHAR AND MELINDA BEHAR<br>3224 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0003285 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY BONES<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019228 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C BELCHER AND RUTH A BELCHER<br>P.O. BOX 102<br>KELLER, TX 76244-0102 | P-0005628 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C BELCHER AND RUTH A BELCHER<br>P.O. BOX 102<br>KELLER, TX 76244-0102 | P-0005765 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C LAI<br>7330 MEADE CT<br>FONTANA, CA 92336 | P-0020480 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C LETHO AND NANCY L LETHO<br>LARRY C. LETHO<br>19647 105TH. AVE. S.E.<br>RENTON, WA 98055 | P-0028018 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C SMITH AND IRENE M SMITH<br>412 MAIN ST<br>P O BOX 133<br>GRAVITY, IA 5848 | P-0046584 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C SPENCER<br>6744 NEW LONDON RD<br>NEW MARKET, MD 21774 | P-0025718 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C WILLIS<br>5337 COTTEY ST<br>FORT WORTH, TX 76105 | P-0038558 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY CELESTAND<br>5706 LOUIS PRIMA DR W<br>NEW ORLEANS, LA 70128 | P-0030062 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY CHAPEL<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034482 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY COGGINS AND LARRY COGGINS<br>5923 BECKETTE CT NW<br>CONCORD, NC 28027-6422 | P-0030346 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY COX<br>638 HERITAGE DRIVE<br>RINGGOLD, GA 30736 | P-0011555 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D ALMAN AND LARRY D ALMAN<br>P.O.BOX 200<br>STEINHATCHEE, FL 32359 | P-0047258 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D GEIER<br>PO BOX 325<br>JOPLIN, MO 64802 | P-0020700 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY D HIGGINS<br>6630 NE ROSELAWN<br>PORTLAND, OR 97218 | P-0032022 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| LARRY D JUEL<br>2 TAHITI ST<br>OCEAN CITY, WA 98569 | P-0040222 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D LUND<br>107 BACHTELL CIR<br>SMITHSBURG, MD 21783 | P-0034413 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D MCCOY<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039341 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D MCCOY<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039350 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D MCCOY<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039358 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D PETERSON<br>25836 118TH PL SE<br>KENT, WA 98030 | P-0020562 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D RILEY<br>2617 GRANITE COURT N.E.<br>CEDAR RAPIDS, IA 52402 | P-0046314 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D RUPLE AND DIANA M RUPLE<br>3681 SOUTH 3650 WEST<br>WEST HAVEN, UT 84401 | P-0026578 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D RUPLE AND DIANA M RUPLE<br>3681 SOUTH 3650 WEST<br>WEST HAVEN, UT 84401 | P-0029900 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D SISK AND REBECCA J SISK<br>P O BOX 201<br>DYER, AR 72935 | P-0033393 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LARRY D TRIMBLE<br>761 NORTH MCKINLEY AVENUE<br>CLARKSVILLE, IN 47129 | P-0052842 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D WREDE AND JANE B WREDE<br>1125 WESTBROOKE TER<br>NORMAN, OK 73072-6308 | P-0034219 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY DAI<br>200 LAIRD AVE.<br>APT 205<br>CLIFFSIDE PARK, NJ 07010 | P-0007052 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY DAVIS 11061 E. VIA TRANQUILLA TUCSON, AZ 85749 | P-0007121 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E EVERETT AND JOY J EVERETT 6339 E WAVERLY ST INVERNESS, FL 34452 | P-0051690 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E HOPPER 1000 MILLBANK DRIVE MATTHEWS, NC 28104 | P-0023653 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E HOPPER 1000 MILLBANK DRIVE MATTHEWS, NC 28104 | P-0024323 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E LUNSFORD 6 WINDRIDGE DR. FAYETTEVILLE, TN 37334 | P-0037724 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E MUDD PO BOX 725 5703 MONTFORT LN CRESTWOOD, KY 40014 | P-0023537 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E MUDD PO BOX 725 5703 MONTFORT LN CRESTWOOD, KY 40014 | P-0023539 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E OTTESEN AND ANGELA M OTTESEN 1305 QUEENS WAY APT. 200 WEST FARGO, ND 58078 | P-0017125 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E SATTERTHWAITE AND BONNIE E S 8824 TRENTMAN ROAD FORT WAYNE, IN 46816-2863 | P-0029971 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E WILLEY 3545 CASPIAN COVE FORT WORTH, TX 76244 | P-0007937 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY F ENGELKEMIR AND SANDRA K ENGELKEMIER 5444 W 150TH TERRACE LEAWOOD, KS 66224 | P-0035931 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY G BATTS AND HILDA F BATTS 1007 HANOVER DRIVE NW CONCORD, NC 28027 | P-0044306 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY G BRAXTON 959 N MAIN STREET LOUISBURG,, NC 27549 | P-0018887 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY G CELESTAND AND CLAUDIA C CELESTAND 5706 LOUIS PRIMA DR W NEW ORLEANS, LA 70128/ | P-0030096 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY G CONNER 421 KNOLLWOOD DRIVE TROUTVILLE, VA 24175 | P-0005536 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY G MADDEN 4609 AUTUMN WAY RIDGECREST, CA 93555 | P-0021560 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY GIBSON 9904 THORNGROVE PIKE STRAWBERRY PLAINS, TN 37871 | P-0003396 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY H BAKER 29W281 ANDERMAN DRIVE NAPERVILLE, IL 60564 | P-0033382 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J CARDON AND MARGARET R CARDON 3090 N 700 E LEHI, UT 84043 | P-0006779 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J CARDON AND MARGARET R CARDON 3090 N 700 E LEHI, UT 84043 | P-0006782 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J FOOR 527 GILBERT ROAD WINTER PARK | P-0046414 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J MADSEN AND ELIZABETH L MADSEN 1215 N. EL PASO DR. DERBY, KS 67037-2703 | P-0012339 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J SMITH 4531 OTSEGO ST DULUTH, MN 55804 | P-0040282 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J SWEENEY 327 FOREST PINES RD AIKEN, SC 29803 | P-0037338 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $38.49 | | | | | $38.49 |
| LARRY J VAHALIK 601 WEST SIXTH SALEM, OH 44460 | P-0056337 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J WILEY AND ILONA M WILEY 7002 N. SMITH ST. SPOKANE, WA 99217 | P-0016865 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY JACOBS | P-0053399 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY JONES 18609 94TH AVE CT E PUYALLUP, WA 98375 | P-0028412 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY K BAGGETT AND JACQUE L BAGGETT 3500 W. POINT DR AMARILLO, TX 79121-1771 | P-0040182 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY K DESKIN AND BRENDA S DESKIN PO BOX 786 STEVENSON, WA 98648 | P-0021648 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY K MYERS 136 KEY COLONY CT DAYTONA BEACH SH, FL 32118 | P-0000005 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY K SANDERS 3706 MASON ST FLINT, MI 48505 | P-0016607 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| LARRY K TOWNSEND 400 GREENTREE CT COPPELL, TX 75019-5644 | P-0045334 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L AIKENS 8440 WESTCLIFF DR LAS VEGAS, NV 89145 | P-0000847 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L BEVEL 5123 REDSTONE DR JACKSONVILLE, FL 32210 | P-0037804 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LARRY L BEVEL 5123 REDSTONE DR JACKSONVILLE, FL 32210 | P-0037808 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $6,250.00 | | | | | $6,250.00 |
| LARRY L CREEL 646 27TH ST. RICHMOND, CA 94804-1506 | P-0035223 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L DENNO 4995 TURKEY RUN RD. VIENNA, OH 44473 | P-0005591 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L DENNO AND JAN K DENNO 4995TURKEY RUN VIENNA, OH 44473 | P-0005583 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L GRAYSON 1308 BURNETT DR LANTANA | P-0034271 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L HEUBLEIN AND DIANE E HEUBLEIN 2107 ASH ST PLEASANT HILL, MO 64080 | P-0040438 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY L HEUBLEIN AND DIANE E HEUBLEIN 2107 ASH ST PLEASANT HILL, MO 64080 | P-0040501 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L MILLER 9296 ANGEL VIEW LN KIMBERLY, AL 35091 | P-0002536 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L RUTH AND PATRICIA J RUTH 11500 VAN DORN WALTON, NE 68461 | P-0052701 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L SPELLER 3738 FOXTAIL DRIVE INDIANAPOLIS, IN 46235 | P-0015840 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L TAYLOR AND PAMELA S TAYLOR 13710 S 177TH AVE GOODYEAR, AZ 85338-7667 | P-0031346 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L WOLLARD AND JUDY E WOLLARD 4150 S. 105TH RD BOLIVAR, MO 65613 | P-0055635 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY LERNER 6106 KIRBY ROAD BETHESDA, MD 20817 | P-0045313 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY LERNER AND LYNNE LERNER 6928 ORION AVE. VAN NUYS, CA 91406 | P-0027984 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY LOY 311 KACHINA DR. CONYERS, GA 30094 | P-0007005 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,850.00 | | | | | $2,850.00 |
| LARRY M DAICHES 6921 TUMBLING TRAIL FORT WORTH, TX 76116 | P-0023946 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY M DAICHES 6921 TUMBLING TRAIL FORTH WORTH, TX 76116 | P-0024065 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY M GILMORE AND CHARLOTTE A GILMORE 6967 EAST FARM ROAD 132 SPRINGFIELD, MO 65802 | P-0012826 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY M LUTZ 3891 BEECHWOOD PLACE SEAFORD, NY 11783 | P-0035375 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY M QUALLS 929 RIDGESIDE CT APOPKA, FL 32712 | P-0001060 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY M ROCHA AND KATHYLEE ROCHA 13709 SE 259TH ST KENT, WA 98042 | P-0020003 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY N THOMPSON AND LINDA S THOMPSON 1948 DUGAN DRIVE CHARLOTTE, NC 28270 | P-0015578 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY N WOLFENBARGER AND SUSAN J WOLFENBARGER 2037 E RENO ST BROKEN ARROW, OK 74012 | P-0025604 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY O LOVETTE 1525 GRAYSON HWY APT # 1303 GRAYSON, GA 30017 | P-0044923 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY O LOVETTE 1525 GRAYSON HWY APT# 1303 GRAYSON, GA 30017 | P-0044906 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY P BEVAN AND CAROL S BEVAN 16237 GRIST MILL DRIVE DERWOOD, MD 20855 | P-0009320 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY P MUSKAT 5311 ELENA DR ROCKFORD, IL 61108 | P-0042737 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY P SCHOUEST AND CYNTHIA C SCHOUEST 417 PINECREST DRIVE HAMMOND, LA 70401 | P-0035961 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY P VASILOFF 4345 CASE RD AVON, OH 44011 | P-0014421 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY PHILLIPS 173 CAMP ROAD RED HOOK, NY 12571 | P-0005195 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY PRINE 1966 GOLFVIEW DRIVE CLARKSTON, WA 99403 | P-0019104 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R ATKINSON 1290 KUHN ROAD BOILING SPRINGS, PA 17007 | P-0046077 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R CONCHOLA 198 LUKE LN BASTROP, TX 78602 | P-0037747 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R HARRIS 1400 SOMERSET DR. LANCASTER, SC 29720 | P-0019976 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY R HART AND TUYET PHAN 4928 CALLE CUMBRE SIERRA VISTA, AZ 85635 | P-0044002 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R HART AND TUYET PHAN 4928 CALLE CUMBRE SIERRA VISTA, AZ 85635 | P-0049468 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| LARRY R HOUSTON AND JOYCE E HOUSTON 2516 BERKLEY STREET TEMPLE HILLS, MD 20748 | P-0037486 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R MEREDITH 470 SHINAULT RD. SOMERVILLE, TN 38068 | P-0014557 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R MORRIS 1221 WATERVIEW WAY ESSEX, MD 21221 | P-0011956 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R RAUCH 627 170TH KST SW LYNNWOOD, WA 98037 | P-0015716 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R SALMON AND LARRY R SALMON 7559 PASITO AVE RANCHO CUCAMONGA, CA 91730 | P-0046892 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R STRAIN AND DEBBIE S STRAIN 775 PALM AVE PENNGROVE, CA 94951 | P-0039587 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R WATERS 3039 SLAYEN WAY SAN DIEGO, CA 92117 | P-0019700 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY RATLIFFE 1505 FESSENDEN AVE MOUNT PLEASANT, MI 48858 | P-0055427 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY S DICKERSON 1360 W MARKET ST AKRON, OH 44313 | P-0011456 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY S PRICE 1006 PALISADE AVENUE UNION CITY, NJ 07087-4177 | P-0005837 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY SPINNER AND JUDITH E SPINNER 38H SOUTHPORT LANE BOYTON BEACH, FL 33436 | P-0052523 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY SPINNER AND JUDITH L SPINNER 38H SOUTHPORT LANE BOYNTON BEACH, FL 33436 | P-0052961 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY T DREXLER 307 VISTA DE ORO HOLLISTER, CA 95023 | P-0051805 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY T GEORGE 9 JOHNSTON ST 1ST FLR NEWBURGH, NY 12550 | P-0036065 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY T ROBERTS AND KAY L ROBERTS 228 LR & M DRIVE RED SPRINGS, NC 28377 | P-0052319 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY T ROBERTS AND KAY L ROBERTS 228 LR & M DRIVE RED SPRINGS, NC 28377 | P-0052336 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LARRY V GENTRY 2324 MARKET STREET APT 4 SAN FRANCISCO, CA 94114 | P-0014730 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY VAN LANDUYT AND JUDY M VAN LANDUYT 6159 GREENWOOD DRIVE PARADISE, CA 95969 | P-0017917 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W BOATMAN 7932 WOODVIEW RD CLARKSTON, MI 48348-4051 | P-0038227 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W CHANDLER 4524 MORNING WIND PLACE FORT WAYNE, IN 46804 | P-0014019 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W ELLIS 726 BERKELEY DR. SHELBYVILLE, IN 46176 | P-0000573 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W GANT 17845 SW WOODBERRY CT. ALOHA, OR 97007-6419 | P-0043356 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W GANT 17845 SW WOODBERRY CT. ALOHA, OR 97007-6419 | P-0043368 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W GORHAM AND SHIRLEY M GORHAM 6097 BLACKJACK RD FRANKLIN, KY 42134 | P-0018784 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W GORHAM AND SHIRLEY M GORHAM 6097 BLACKJACK RD FRANKLIN, KY 42134 | P-0018957 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W HALE AND REBECCA S HALE 1021 COUNTY STREET 2974 BLANCHARD, OK 73010 | P-0001020 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W HALE AND REBECCA S HALE 1021 COUNTY STREET 2974 BLANCHARD, OK 73010 | P-0001024 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY W HIGGINS<br>11 SOUTH TRAIL<br>ST PETERS, MO 63376 | P-0011411 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W MORRISON II<br>4272 MONTE VISTA WAY<br>COSBY, TN 37722 | P-0012719 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W WARNER<br>2419 PAGE RD<br>LONGVIEW, TX 75601 | P-0035431 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W WIGGINS<br>380 FARMINGTON DRIVE EAST<br>EVANS, GA 30809 | P-0009205 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W YANDELL<br>11700 SPOTTED HORSE DR.<br>AUSTIN, TX 78759-4247 | P-0028883 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY WOODDELL<br>1395 COUNTY ROAD 10<br>RIDGWAY, CO 81432 | P-0018745 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARS J HANCOCK<br>393 W. 1430 S.<br>PAYSON, UT 84651 | P-0032416 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARS M WELLS<br>11208 OVERLOOK DR. NE<br>ALBUQUERQUE, NM 87111 | P-0029740 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARSELL, DYAN MARIE<br>PO BOX 47<br>THE DALLES, OR 97058 | 3828 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARSON ENTERPRISES, INC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048297 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $139,600.00 | | | | | $139,600.00 |
| LARSON, CHRIS G<br>16438 TETON DRIVE<br>LOCKPORT, IL 60441 | 771 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LARVIN E JEFFREY AND EVANGELA C WIMBUSH-JEFFREY<br>10106 PREAKNESS DRIVE<br>UPPER MARLBORO, MD 20772 | P-0009873 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASALDE, MELISSA<br>5526 HUDDLESTON ST<br>HALTON CITY, TX 76137 | 1223 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| LASANDRA COLLINS<br>21702 RAINFALL PARK DR<br>SPRING, TX 77388 | P-0002398 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LASHANDA G EDWARDS 2810 PERHAM AVENUE SELMA, AL 36703 | P-0052471 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHANDA K DIXSON 5616 PRESTON OAKS ROAD UNIT 404 DALLAS, TX 75254-8456 | P-0024046 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHAUNA D SMEDLEY 8205 BURLOAK WAY ELK GROVE, CA 95758 | P-0014288 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LASHAUNA N ALEN 175 CIMARRON CT APT.A OSHKOSH, WI 54902 | P-0025471 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHAUNTA ANDERSON 414 HOBART ST MICHIGAN CITY, IN 46360 | P-0012459 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHAWN A MOORE 1014 HULL STREET APT 316 RICHMOND, VA 23224 | P-0054997 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHENIA B PITTMAN 4174 SHARON CHURCH ROAD KINSTON, NC 28501 | P-0054854 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHER, DANIEL W. 1836 GRAYBARK AVE CHARLOTTE, NC 28205 | 645 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASHON YOUNG 8010 S. DOBSON 1ST FLOOR CHICAGO, IL 60619 | P-0026698 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHONDA R KIMS TAYLOR 105 LOVE DR MONROE | P-0002564 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHONTA M GORDON P.O. BOX 593 ELK GROVE, CA 95759 | P-0005209 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHUN L RAY 3709 7TH STREET NORTH BEACH, MD 20714 | P-0024955 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHUN RAY 3709 7TH STREET NORTH BEACH, MD 20714 | P-0024949 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHUNDA MALLARD 140 WICHITA DR JACKSON, MS 39209 | P-0012781 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LASICH, DEBRA<br>1 PINE WOODS LN APT 512<br>SUTTER CREEK, CA 95685 | 4640 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASLEY, MARKS<br>10818 SKAGIT DR. SE<br>OLYMPIA, WA 98501-9515 | 2692 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASONYA JONES<br>7325 THOREAU CIRCLE<br>COLLEGE PARK, GA 30349 | P-0003827 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASTING LEGACY PERSONAL TRUST<br>5308 HILLSHIRE WAY<br>GLEN ALLEN, VA 23059 | P-0007375 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASZLO SZEGEDI<br>502 CYPRES RD.<br>BELLINGHAM, WA 98225 | P-0039539 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LASZLO SZEGEDI<br>502 CYPRESS RD.<br>BELLINGHAM, WA 98225 | P-0039549 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| LAT CONSTRUCTION, INC.<br>P O BOX 178<br>MCMINNVILLE, OR 97128 | P-0036021 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATA J TILANI AND JITENDER T TILANI<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055202 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATA J TILANI AND JITENDER T TILANI<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055203 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATAKIA D ALLISON<br>15534 CR 1148<br>TYLER, TX 75704 | P-0003878 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATANA FLEMINH<br>1895 CHAPMAN AVENUE<br>EAST CLEVELAND, OH 44112 | P-0036673 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATANYA N MCCRAY<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | P-0001505 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATANYA R CHAPMAN<br>72 MARSH LANE<br>OXFORD, AL 36203 | P-0002866 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATANYA Y JONES<br>20126 ARROYO AVE<br>LYNWOOD, IL 60411 | P-0010982 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATARAH K RANDLE<br>2892 GREENVIEW DRIVE<br>JACKSON, MS 39212 | P-0049583 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATARCHA, TAWANI LATARCHA<br>909 ENTERPRISE COVE AVE UNIT 203<br>ORANGE CITY, FL 32763 | 2135 | 11/7/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LATARJUS RANDOLPH<br>5624 RIALTO CIRCLE<br>VALDOSTA, GA 31601 | P-0012239 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATARSHA C BEAM<br>5501 KATHERINE CT<br>DALLAS, NC 28034 | P-0041560 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA L RICE<br>776 AMROTH COURT<br>STONE MOUNTAIN, GA 30087 | P-0035505 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA M TATUM<br>3811 LOTO CT<br>STOCKTON, CA 95206 | P-0038595 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA RICE<br>776 AMROTH COURT<br>STONE MOUNTAIN, GA 30087 | P-0035502 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA SCOTT<br>12 GOPHER LN<br>EUFAULA, AL 36027 | P-0006929 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA SHEARS<br>4651 MORRIS STREET<br>PHILADELPHIA, PA 19144 | P-0030359 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA THOMAS PACE<br>834 E ROBINSON ST<br>GROVELAND, FL 34736 | P-0008544 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHI RUSSELL<br>2527 84TH AVE<br>OAKLAND, CA 94605 | P-0054181 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATAVIUS JACKSON<br>2095 BRANCH CREEK DR<br>BYRAM, MS 39272 | P-0037405 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATESHIA EDWARDS AND LATESHIA EDWARDS<br>345 CLASSON AVENUE<br>APT 11E<br>BROOKLYN, NY 11205 | P-0038579 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATICIA WARD<br>2815 FREDERICK ST.<br>PITTSBURGH, PA 15212 | P-0047103 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATIFAH MCKINNEY<br>45 TWIN PINES DR. #2A<br>BROOKLYN, NY 11239 | P-0048985 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATIFAH MOUHIBI 111 E DUNLAP AVE STE 1-187 PHOENIX, AZ 85020 | P-0016667 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATIS MCINNIS 366 LEIGH LANE STONEWALL, LA 71078 | P-0002373 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISHA A SNIPES PO BOX 10466 DANVILLE, VA 24543 | P-0048959 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISHA GARCIA 962 FARRAGUT DR TEANECK, NJ 07666 | P-0020824 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISHA MILLER 2381 EMERALD FALLS DR DECATUR, GA 30035 | P-0026690 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISIA JACKSON 11772 BRAILE ST DETROIT, MI 48228 | P-0013786 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISIA JACKSON 11772 BRAILE ST DETROIT, MI 48228 | P-0013787 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISIA JACKSON 11772 BRAILE ST DETROIT, MI 48228 | P-0013792 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATITIA M DOPPLER 694 SAGE CIRCLE HIGHLANDS RANCH, CO 80126 | P-0052574 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONIA D MORRIS 3004 BIRCH LANDING COURT PEARLAND, TX 77584 | P-0025645 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONIA D MORRIS 3004 BIRCH LANDING COURT PEARLAND, TX 77584 | P-0025654 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA D BENNETT 3625 METRIC DR HOPE MILLS, NC 28348 | P-0001050 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA D REAVES 1305 LAKESIDE DRIVE NW WILSON, NC 27896 | P-0020878 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA L BLACKMON AND SARAFINA M JOHNSON 7230 WILLOW WIND COURT SACRAMENTO, CA 95828 | P-0013784 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATONYA M OLDS AND ONEAL OLDS JR IIII 4505 SHADY NOOK WAY SPENCER, OK 73084 | P-0054479 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA M PRATCHER 51 HIGHOAK DRIVE MARIETTA, GA 30066 | P-0006197 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA MERIWETHER-BURGE P O BOX 278832 MIRAMAR, FL 33027 | P-0006046 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA MERIWETHER-BURGE P O BOX 278832 MIRAMAR, FL 33027 | P-0006051 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA N LOCKHART 289 JONESBORO RD MCDONOUGH, GA 30253-3725 | P-0043526 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $125,000.00 | | | | | $125,000.00 |
| LATONYA NOBLES 6160 RUMRILL STREET UNIT 212 LAS VEGAS, NV 89113 | P-0001693 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA NOBLES 6160 RUMRILL STREET UNIT 212 LAS VEGAS, NV 89113 | P-0001709 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA PENN-HODO 216 TERI LANE PRATTVILLE, AL 36066 | P-0054622 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA R MCWILLIAMS AND DARRELL J MCWILLIAMS 12839 COLONNADE CIRCLE CLERMONT, FL 34711 | P-0041542 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATORA TUNSTALL 601 E VILLAGE GREEN DR #161 MOBILE, AL 36609 | P-0011479 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATORRIA FRIERSON 8106 SHIP ST APT 410 CHARLOTTE, NC 28269 | P-0044222 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOSHA HILL 3167 CHERRY RD. NE WASHINGTON, DC 20018 | P-0040179 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOSHA L JOHNSON 13716 WILDER AVE NORWALK, CA 90650 | P-0034115 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOSHA Y STANFIELD 1502 E. YOUNG ST. LONGVIEW, TX 75602 | P-0050265 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATOUR, RANDALL D<br>6974 BEERY LANE<br>DUBLIN, OH 43017 | 1745 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LATOUR, RANDALL D<br>6974 BEERY LANE<br>DUBLIN, OH 43017 | 1769 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LATOY L GARDNER<br>245 CLEMSON PL APT 3<br>KENNER, LA 70065 | P-0012309 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA A STRAUGHTER<br>25542 FOREST SPRING LAKE<br>SPRING, TX 77373 | P-0056358 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA C ALEXANDER<br>34376 WALLIS ST<br>CLINTON TWP, MI 48035 | P-0054623 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| LATOYA C HICKS<br>1350 DR MEADE LANE<br>CLARKSVILLE, TN 37042 | P-0035251 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA D JONES<br>403 GWENDOLYN AVE<br>HUNTSVILLE, AL 35812 | P-0055952 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA HARRIS-HASKET AND DUMEKA HASKET<br>7441 CATTERICK COURT<br>WINDSOR MILL, MD 21244 | P-0020633 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA HENDERSON AND LILLIE SCROGGINS<br>2309 HOLLOWRIDGE LN 2017<br>ARLINGTON, TX 76006 | P-0051750 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA M SANDS<br>17333 NW 7TH AVE<br>APT 106<br>MIAMI, FL 33169 | P-0000398 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA M SIMS<br>3500 SPRING VALLEY COVE<br>JACKSONVILLE, AR 72076 | P-0013165 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA MACK AND LATOYA MACK<br>220 ENNISBROOK DR SE<br>SMYRNA, GA 30082 | P-0005295 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA N RITTER<br>724 TAPESTRY PARK LOOP #114<br>CHESAPEAKE, VA 23320 | P-0010995 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $16,866.00 | | | | | $16,866.00 |
| LATOYA P BONIVEL<br>14041 S OREGON DR<br>PLAINFIELD, IL 60544 | P-0021535 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATOYA R RAY<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034377 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA R RAY<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034381 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA R RAY<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034384 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA T JOHNSON<br>4823 APPLEWOOD CREST LANE<br>ROSHARON, TX 77583 | P-0005962 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYIA T MARQUEZ<br>1743 NORTH LOTUS AVE<br>CHICAGO, IL 60639 | P-0031638 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYNIA L RANSOM-HARVEY<br>4009 N ANDOVER LAME<br>FREDERICKSBURG, VA 22408 | P-0027911 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRENDA BURRIES<br>1818 PEPPER TREE DRIVE<br>COLTON, CA 92324 | P-0022238 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LATRESHA N HAYWOOD<br>825 FOREST AVE<br>APT 8<br>LOS ANGELES, CA 90033 | P-0015864 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICE A FROST<br>9941 PLAINVIEW AVE<br>DETROIT, MI 48228-1311 | P-0014260 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICE M HOMMER<br>3551 DAY AVENUE<br>MIAMI, FL 33133-4944 | P-0026051 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| LATRICE M HOMMER<br>3551 DAY AVENUE<br>MIAMI, FL 33133 | P-0027212 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| LATRICE M HOMMER<br>3551 DAY AVENUE<br>MIAMI, FL 33133 | P-0028213 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| LATRICE R SMITH<br>1530 W 145TH ST<br>UNIT#105<br>GARDENA, CA 90247 | P-0036413 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICIA F BOSEMAN<br>4424 SILVERTON ROAD<br>AUGUSTA, GA 30909 | P-0005296 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATRICIA J SZUCH<br>19169 WOOD<br>MELVINDALE, MI 48122 | P-0041585 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICIA K RUTLEY<br>161 GUINEA SCHOOL ROAD<br>MOUNDVILLE, AL 35474 | P-0012530 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRINA JONES<br>2022 COMSTOCK DRIVE<br>STOCKTON, CA 95209 | P-0021071 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATTERELL, ARTHUR<br>10508 SE MALDEN ST<br>PORTLAND, OR 97266 | 3488 | 11/27/2017 | TK Holdings Inc. | | | | | | $0.00 |
| LATUNDRA D HAWKINS<br>1402 S. DETROIT AVE.<br>LAMESA, TX 79331 | P-0047240 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATWANDA S CROSBY<br>6105 HANS RD<br>MOSS POINT, MS 39562 | P-0045522 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATWANYA E CARTER<br>1108 DIGGS AVENUE<br>FLORENCE, SC 29506 | P-0053098 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATYRA MYERS<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043607 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAU, LEONARD<br>2075 LEILOKE DRIVE<br>HONOLULU, HI 96822 | 4583 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAUNA P OWENS<br>217 JEFFERSON AVENUE<br>MAGNOLIA, NJ 08049 | P-0010992 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUNIE R LITOWINSKY<br>3010 NE SUMNER ST<br>PORTLAND, OR 97211 | P-0030363 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAURA A BANDLER<br>991 CORTE LACIENEGA<br>CAMARILLO, CA 93010 | P-0024567 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A BANDLER<br>991 CORTE LACIENEGA<br>CAMARILLO, CA 93010 | P-0024570 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A BAYLEY<br>146 BEACH ROAD<br>GLENCOE, IL 60022 | P-0037753 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A BOLLETTINO<br>609 CLOVERDALE<br>ANN ARBOR, MI 48105 | P-0011482 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA A HENSEL<br>12 BARBARA AVE<br>GREENVILLE, SC 29615 | P-0032644 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A KIPFER<br>4479 BOEING LANE<br>NORTH PORT, FL 34287 | P-0051487 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A LIVINGSTON<br>5726 EVERGREEN KNOLL CT.<br>ALEXANDRIA, VA 22303 | P-0040075 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A LIVINGSTON<br>5726 EVERGREEN KNOLL CT.<br>ALEXANDRIA, VA 22303 | P-0045462 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A LIZZET<br>2470 LEA LANE<br>ORTONVILLE, MI 49462 | P-0019128 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A LUONGO<br>5432 CALKINS ROAD<br>FLINT, MI 48532 | P-0052456 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A MARINO<br>4877 PEBBLEHUST DRIVE<br>STOW, OH 44224 | P-0017576 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A MATHER<br>150 ROCKLAND DRIVE<br>BROCKTON, MA 02301 | P-0005047 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A MERSHON<br>4190 E. AGATE RD<br>SHELTON, WA 98584 | P-0055052 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A POSADA<br>13531 NW 7 PLACE<br>PEMBROKE PINES, FL 33028 | P-0048834 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A RANDLE<br>1130 POINTE NEWPORT TERRACE<br>APT. 100<br>CASSELBERRY, FL 32707 | P-0055368 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A ROBISON AND WILLIAM K ROBISON<br>1142 W WOODBINE ST<br>SPRINGFIELD, MO 65803 | P-0015422 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A SCHIAVONE<br>36 VINCENT ROAD<br>HICKSVILLE, NY 11801 | P-0057448 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A SHERWOOD<br>556<br>FOSTER SPRINGS ROAD<br>LAS VEGAS, NV 89148 | P-0039278 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA A TYSON<br>17 JOHNSON DRIVE<br>CHATHAM, NJ 07928 | P-0031594 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LAURA A WELLS<br>304 MAPLE DRIVE<br>APPLETON, WI 54913 | P-0012945 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A WILLIAMS<br>1183STONEYCROSSROAD<br>CHASECITY, VA 23924 | P-0040913 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA ADAMS<br>139 W PARK DR<br>MARSHALL, WI 53559 | P-0007783 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA ANDERSON<br>2940 LANTERN DRIVE<br>SOUTH DAYTONA, FL 32119-3240 | P-0054444 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA AVILA<br>16730 ALWOOD ST.<br>LA PUENTA, CA 91744 | P-0048128 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B ANDERSEN<br>3N890 EMILY DICKINSON LANE<br>CAMPTON HILLS, IL 60175 | P-0007330 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B KOUNDINYA AND SANKAR R KOUNDINYA<br>14620 FALLING LEAF WAY<br>DARNESTOWN, MD 20878 | P-0005745 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B PARISH<br>2900 CAMBERLY CIRCLE<br>MELBOURNE, FL 32940 | P-0051942 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B PFEFFERKORN<br>4117 CASSINA ROAD<br>COLUMBIA, SC 29205 | P-0009352 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B TALLMAN<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003491 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B TALLMAN<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003496 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B TALLMAN<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003501 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA BASS<br>5224 WELLER DRIVE<br>WOODLAND HILLS, CA 91367 | P-0016461 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA C BAKER-ANDERLE<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052691 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA C HOWDEN<br>916 HEAVER CLOSE<br>CHADDS FORD, PA 19317 | P-0030082 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA C ONEAL AND JEREMY K ONEAL<br>924 S ADELINE ST<br>GREENVILLE, MI 48838 | P-0041067 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA C PHILLIPS<br>7406 LA MANGA DRIVE<br>DALLAS, TX 75248 | P-0002825 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA C RADER AND EMILY A POTASHNICK<br>2752 CROWNPOINT PLACE<br>ESCONDIDO, CA 92027 | P-0016918 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA C RADER AND LAURA RADER<br>2752 CROWNPOINT PLACE<br>ESCONDIDO, CA 92027 | P-0016910 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA CABAY<br>506 TAYLOR AVENUE, UNIT B<br>GLEN ELLYN, IL 60137 | P-0016535 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA CANDELORE<br>118 NOSS DR<br>BLAIRSVILLE, PA 15717 | P-0051568 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA CARSON<br>2525 PRESTON RD APT 2112<br>PLANO, TX 75093 | P-0051892 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA CHING<br>1647 23RD AVENUE<br>SAN FRANCISCO, CA 94122 | P-0032192 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA COLWELL<br>115 GORDON AVE<br>CARBONDALE, PA 18407 | P-0009237 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LAURA D HACKLE<br>2191 ALTITUDE AVE<br>NORTH PORT, FL 34286 | P-0001933 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA D MARINO<br>115 SOMMERS ST<br>MISSOULA, MT 59802 | P-0041547 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA D MARINO<br>115 SOMMERS ST<br>MISSOULA, MT 59802 | P-0041554 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA D MUSSCHE<br>343 CHERRY ST<br>BREA, CA 92821 | P-0021541 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA D ROGERS AND DAN A ROGERS | P-0049502 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA DVORAK<br>8811 PLAINFIELD ROAD 1<br>BROOKFIELD, IL 60513 | P-0007407 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E AVERILL<br>92 MCINTOSH LANE<br>BEDFORD, NH 03110 | P-0005923 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E BRIDEN<br>3411 D RD<br>PALISADE, CO 81526 | P-0016242 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E CORNETT<br>10201 HEATHER GLEN DRIVE<br>JACKSONVILLE, FL 32256 | P-0001919 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E ELLSWORTH<br>3510 COLUMBIA<br>VANCOUVER, WA 98660 | P-0020637 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E HANSON<br>3228 W HORIZON DR<br>PHOENIX, AZ 85086 | P-0018774 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E LADLOW<br>2643 BREEZEWOOD DRIVE<br>LANCASTER, PA 17601 | P-0016449 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E LAYTON<br>611 MCKINWAY<br>SEVERNA PARK, MD 21146 | P-0049814 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E LONG<br>7205 SHADOW COURT<br>DENVER, NC 28037 | P-0041746 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E LONG<br>7205 SHADOW COURT<br>DENVER, NC 28037 | P-0041748 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E MAYERS<br>5890 HILDERBRAND DRIVE<br>ATLANTA, GA 30328 | P-0018426 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LAURA E SMELTER<br>3455 STATE HIGHWAY 110<br>GRAND SALINE, TX 75140 | P-0026197 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E STEVENS<br>144 YALE ST<br>PORTLAND, ME 04103 | P-0045801 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E UNDERWOOD<br>559 N. 4TH STREET<br>SAN JOSE, CA 95112 | P-0057077 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA E WONG<br>1620 WAKEFIELD WAY<br>SACRAMENTO, CA 95822 | P-0047651 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA EADER AND GERALD EADER<br>4951 GULFSHORE BLVD NORTH APT<br>NAPLES, FL 34103 | P-0032210 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA ECKERT<br>19921 WESTERLY AVENUE<br>POOLESVILLE, MD 20837 | P-0028334 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA F COHGN AND WILLIAM M DINGFELDER<br>645 W. SEDGWICK ST.<br>PHILADELPHIA, PA 19119 | P-0017141 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA FALVEY<br>272 POTTERS AVE<br>WARWICK, RI 02886 | P-0036019 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA FRANCO<br>8655 BELFORD AVENUE APT#119<br>LOS ANGELES, CA 90045 | P-0038587 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA GOLDENBERG<br>260 W END AVE APT 12B<br>NEW YORK, NY 10023 | P-0005809 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA H TICKNER<br>3918 W STREET NW<br>APT 4<br>WASHINGTON, DC 20007 | P-0040329 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA HAMILTON<br>634 SIMMONS TR<br>GREEN COVE SPRIN, FL 32043 | P-0049409 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J EAST<br>827 LAFITTE ST<br>MANDEVILLE, LA 70448 | P-0037089 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J HEHR<br>3435 143RD AVE NE<br>HAM LAKE, MN 55304 | P-0028777 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J HOLLOWAY<br>10710 ROAD 616<br>PHILADELPHIA, MS 39350 | P-0057780 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J KESTERSON<br>3883 BUCHANAN AVE SP#139<br>RIVERSIDE, CA | P-0020486 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J MARENCO AND RONALD J MARENCO<br>17647 LAKE FOREST DRIVE<br>PENN VALLEY, CA 95946 | P-0048193 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA J MIDDLETON<br>537 8TH ST<br>WATERVLIET, NY 12189 | P-0027885 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J NULPH<br>2410 BROOKGREEN COMMONS NW<br>KENNESAW, GA 30144 | P-0007198 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J RUTLEDGE<br>POST OFFICE BOX 342<br>DUVALL., WA 98019 | P-0037345 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J STEPHAN-CORIO<br>23 EDGEHILL ROAD<br>BLAIRSTOWN, NJ 07825 | P-0013938 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J TREBILCOCK<br>1301 13TH ST N<br>TEXAS CITY, TX 77590 | P-0014035 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA JORTBERG<br>2209 LARKDALE DRIVE<br>GLENVIEW, IL 60025 | P-0005706 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA K OLSEN<br>9713 HEIRLOOM COURT<br>LAS VEGAS, NV 89134 | P-0045698 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA K WILSON<br>19384 E. STANFORD AVE<br>AURORA, CO 80015 | P-0029122 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA KEATING<br>8 W 70TH TER<br>KANSAS CITY, MO 64113 | P-0030549 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA KILLGO<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043993 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LAURA KOHLHORST-JONES<br>216 S RAUTHLAND AVE<br>WAPAKONETA, OH 45895 | P-0038486 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA KUTZLI<br>3553 CLAUDIA DR.<br>TOLEDO, OH 43614 | P-0018296 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L BONNETTE<br>15 WESTSIDE DRIVE APT 110<br>N GROSVENORDALE, CT 06255 | P-0008360 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L BYERS<br>533 OLYMPIC VIEW<br>CAMANO ISLAND, WA 98282 | P-0016423 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA L GIBBONEY<br>310 N. FIFTH STREET<br>NEWPORT, PA 17074 | P-0039745 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L HERNANDEZ<br>902 FEATHERSTON STREET<br>CLEBURNE, TX 76033 | P-0020953 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L HERRERA<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 91911-6801 | P-0021745 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L JANIS<br>10901 S. KENNETH AVENUE<br>OAK LAWN, IL 60453 | P-0011634 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L JANIS<br>10901 S. KENNETH AVENUE<br>OAK LAWN, IL 60453 | P-0011648 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L LILLY<br>P O BOX 13638<br>CHARLESTON, WV 25360 | P-0029004 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L LUTKE<br>801 WEST BRYCE AVENUE<br>KILLEEN, TX 76541-7649 | P-0045498 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L MASSEY<br>42275 WILD MUSTANG RD<br>MURRIETA, CA 92562 | P-0024577 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L MOWEN<br>PO BOX 1805<br>CONWAY, SC 29528 | P-0024625 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L OSTER<br>1717 S LAWE STREET<br>APPLETON, WI 54915 | P-0045810 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L PACHLIN<br>367 CAMINO ELEVADO<br>BONITA, CA 91902 | P-0019806 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L POWERS AND LAWRENCE W POWERS<br>2185 FRITZ COVE ROAD<br>JUNEAU, AK 99801 | P-0015272 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LAURA L ROGERS AND N/A<br>4244 CHEROKEE AVENUE<br>#7<br>SAN DIEGO, CA 92104 | P-0024400 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L VILT<br>12723 SAMUEL DR.<br>MANTUA, OH 44255 | P-0030348 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA L VILT<br>12723 SAMUEL DR.<br>MANTUA, OH 44255 | P-0030351 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L WHITESIDE<br>14836 LAKE MAGDALENE CIR.<br>TAMPA, FL 33613 | P-0057636 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L ZENTNER AND GREGORY A ZENTNER<br>13357 DEER MEADOWS ROAD<br>OREGON CITY, OR 97045 | P-0053434 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA LAINE<br>727 MILLIGAN LANE<br>WEST ISLIP, NY 11795 | P-0007136 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA LARUE AND NICHOLAUS LARUE<br>7906 TRESSA CIRCLE<br>POWELL, TN 37849 | P-0003777 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M BRADY<br>2516 LINDLEY TER<br>ROCKVILLE, MD 20850 | P-0046148 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M BRUNSON<br>4023 S. FULLER<br>INDEPENDENCE, MO 64052 | P-0016698 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M CLOSSON<br>530 IRINA DR.<br>ROLESVILLE, NC 27571 | P-0000628 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M COSENTINO<br>2260 WASON ROAD<br>SARASOTA, FL 34231 | P-0000194 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M FINNESY<br>3717 W ANDERSON DRIVE<br>GLENDALE, AZ 85308 | P-0019884 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M HARVEY<br>15160 HIGHWAY 144 LOT 21<br>FORT MORGAN, CO 80701 | P-0042228 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M MACPHERSON<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020811 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAURA M MACPHERSON<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020819 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAURA M MACPHERSON<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020825 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAURA M MANNHART<br>30670 FEATHER COURT<br>TEMECULA, CA 92591 | P-0048677 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA M NEWINSKY AND MIKE L NEWINSKY 545 NEW RD AVON, CT 06001 | P-0041604 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $313.97 | | | | | $313.97 |
| LAURA M SHARY AND MARK A SHARY 5703 WYNTREE CT MAINEVILLE, OH | P-0035678 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M VASQUEZ 1805 16TH AVENUE SE APT 1 ALBANY, OR 97322 | P-0039496 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA MARHOEFE3R AND STEPHANIE CLARE 1109 NE 55TH ST SEATTLE, WA 98105 | P-0017658 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA MILLER AND LAURA A MILLER 5522 BRUCE AVENUE LOUISVILLE, KY 40214 | P-0042991 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA MONTIER 8119 BRAES MEADOW DRIVE HOUSTON, TX 77071 | P-0045423 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA OBRIEN 1507 ELON LN ENCINITAS, CA 92024 | P-0024238 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA P SCALZI P.O. BOX 1310 CRYSTAL BEACH, FL | P-0028912 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA PALMAROZZ 608 W HOSPITAL ST TAYLOR, PA 18517 | P-0016108 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA PASCALE 258 BROOKFIELD AVE STATEN ISLAND, NY 10308 | P-0052441 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA PEKICH 3 WILLOW CT WOODRIDGE, IL 60517 | P-0010833 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R JORALEMON 54 SOUTH ROAD CHESTER, NJ 07930 | P-0013177 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R MEDINA-FISHER 2357 37TH ST APT. A LOS ALAMOS, NM 87544 | P-0006318 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| LAURA R NIEKAMP 468 W DEMING PL #1W CHICAGO, IL 60614 | P-0022756 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA R NIEKAMP<br>468 W DEMING PL #1W<br>CHICAGO, IL 60614 | P-0029706 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R ORR<br>6840 CHESTNUT OAK LN<br>WARRENTON, VA 20187 | P-0028121 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R PHILE<br>8 MELODIE CT<br>HAINESPORT, NJ 08036 | P-0040804 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R SABATINO<br>12436 VANCE JACKSON RD. #837<br>SAN ANTONIO, TX 78230 | P-0007486 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R WATSON<br>201 OHUA AVE.<br>T2-1604<br>HONOLULU, HI 96815 | P-0014679 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA RISTOVSKI AND CHRISTOPHER RISTOVSKI<br>22 WARD ST.<br>ROCHELLE PARK, NJ 07662 | P-0042595 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S CLOVIS<br>2038 HONEYBELL AVE<br>HAINES CITY, FL 33844 | P-0011550 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S CZAPLICKI AND ANTHONY D CZAPLICKI<br>3889 REDS GAIT LANE<br>JACKSONVILLE, FL 32223-4056 | P-0019719 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S MENDOZA<br>PO BOX 791174<br>NEW ORLEANS, LA 70179 | P-0013282 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S PAUL<br>3735 GREENLEAF CIRCLE<br>APT 308<br>KALAMAZOO, MI 49008 | P-0046694 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S RAMSEY<br>3109 BERKLEY DR<br>ROCKY MOUNT, NC 27803 | P-0001041 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S WIREMAN<br>7483 SILVER WOODS CT<br>BOCA RATON, FL 33433 | P-0042256 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S WIREMAN AND CHARLES H TRUMAN<br>7483 SILVER WOODS CT<br>BOCA RATON, FL 33433 | P-0042253 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA SANDS<br>8813 BLUEBIRD DRIVE<br>TINLEY PARK, IL 60487 | P-0009765 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA ST JOHN AND LAURA S ST JOHN<br>2040 ILLINOIS RD<br>NORTHBROOK, IL 60062 | P-0050548 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA ST JOHN AND LAURA ST JOHN<br>2040 ILLINOIS RD<br>NORTHBROOK, IL 60062 | P-0051476 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA TALLENT<br>440 LONGWOOD DR<br>FRANKLIN, NC 28734 | P-0051089 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA TALLENT<br>440 LONGWOOD DR<br>FRANKLIN, NC 28734 | P-0051152 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA TORO<br>13807 BRADLEY AVE<br>SYLMAR, CA 91342 | P-0027335 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA TOW<br>881 COACHMAN PLACE<br>CLAYTON, CA 94517 | P-0031238 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA TROTTA AND LAURA TROTTA<br>8 BRONXVILLE GLEN DRIVE<br>APT. 24<br>BRONXVILLE, NY 10708 | P-0022466 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA TRUNCELLITO AND DAVID TRUNCELLITO<br>5522 WILLOW VALLEY ROAD<br>CLIFTON, VA 20124 | P-0025732 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA V GRAFF<br>965 1 ST. AVE.<br>VAUGHN, MT 59487 | P-0057990 | 5/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA V HOLTZ<br>PO BOX 63<br>ROSEBUD, MT 59347 | P-0005741 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LAURA V LANDAVERDE<br>6936 138TH STREET<br>UNIT B<br>KEW GARDENS HILL, NY 11367 | P-0045829 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA V SHERRILL<br>2239 SHANE ST SW<br>2239 SHANE ST SW<br>SUPPLY, NC | P-0041797 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA VON ROSK<br>128 BURGEY ROAD<br>SCHROON LAKE, NY 12870 | P-0028143 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA W GANTER<br>3800 PIKE ROAD 14-105<br>LONGMONT, CO 80503 | P-0036569 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREAL ROBINSON<br>6938 N 19TH STREET<br>PHILADELPHIA, PA 19126 | P-0055972 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREEN A IRVING<br>4841 ALPINE DRIVE SW<br>LILBURN, GA 30047 | P-0050633 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREEN B FINN<br>5 COTTONWOOD LANE<br>ATTLEBORO, MA 02703 | P-0009563 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREEN BROWN AND GARY BROWN<br>3597 N ARATA ROAD<br>STOCKTON, CA 95215 | P-0023344 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREL JACOBS<br>3082 N PALOMINO PARK LOOP<br>TUCSON, AZ 85712 | P-0020584 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAUREL L SUTTON AND CARY O SUTTON<br>1218 JEFFERSON ST<br>HOLLYWOOD, FL 33019 | P-0041284 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREL R STAUFFER-DALY<br>PO BOX 374<br>BLOOMING GROVE, NY 10914 | P-0049551 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREL V HARRIS<br>712 CRIMSON OAK LN<br>FUQUAY VARINA, NC 27526 | P-0002073 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURELLE R PAESE<br>153 N. BUCHANAN AVENUE<br>EAGLE POINT, OR 97524 | P-0020147 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A BELL<br>10322 LAUDER COURT<br>CHARLOTTE, NC 28278 | P-0053342 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A EPPERSON AND BRADLEY D EPPERSON<br>10620 BAYPORT RD<br>LOUISVILLE, KY 40299-5815 | P-0035479 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A FRANKO<br>940 BUSH ST<br>OLYPHANT, PA 18447 | P-0019624 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUREN A FREEMAN 3350 RANCH RD. MARIETTA, GA 30066 | P-0006013 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A HERBSTMAN 217 MATTESON CT DANVILLE, CA 94526 | P-0020919 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A LIVINGSTON 438 VERMONT AVENUE BERKELEY, CA 94707 | P-0022543 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A NEVILLE | P-0047352 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A OSAKI AND JANE E OSAKI 95-672 HOLANI ST MILILANI, HI 96789 | P-0027794 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN ADAMS 7761 HALCYON FOREST TRAIL MONTGOMERY, AL 36117 | P-0014439 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN ALCARESE 1875 PIERCE RD HOFFMAN ESTATES, IL 60169 | P-0036347 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN ALCARESE 1875BPIERCE RD HOFFMAN ESTATES, IL 60169 | P-0036344 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN ARCE AND LAURENTINO ARCE 1116 EMERALD STREET REDONDO BEACH, CA 90277 | P-0012646 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN AUSTIN 2022 BALTIMORE ROAD L33 ROCKVILLE, MD 20851 | P-0010650 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN B MOORE 543 CARDINAL LANE WARRENTON, VA 20186 | P-0052072 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| LAUREN B RUESTER 2424 SW CABIN CAMP LN LEES SUMMIT, MO 64082 | P-0009014 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN B YOCKEY JONES 5451 REED LN SE SALEM, OR 97306 | P-0035205 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN BUDMAN 26458 BLACK OAK DR VALENCIA, CA 91381 | P-0030617 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| LAUREN C STALLWORTH 27401A MEADE TRAIL LOXLEY, AL 36551 | P-0053140 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUREN CARRIGAN<br>6805 PRINCESS DRIVE<br>LITTLE ROCK, AR 72205 | P-0013348 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN CONDERMAN<br>3201 W 82ND STREET<br>LEAWOOD, KS 66206 | P-0018913 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN CURY<br>1301 BAYSHORE BLVD.<br>APT. L<br>TAMPA, FL 33606 | P-0001666 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN D GALLAGHER<br>1755 FRANKLIN ST.<br>406<br>SAN FRANCISCO, CA 94109 | P-0036427 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN D LEVY<br>412 E 88TH ST 1W<br>NEW YORK, NY 10128-6682 | P-0024459 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| LAUREN DE LA FUENTE<br>2110 PEARL STREET<br>SANTA MONICA, CA 90405 | P-0034169 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN E CHANNELL<br>411 E. INDIAN SCHOOL RD.<br>APT. 2062<br>PHOENIX, AZ 85012 | P-0024140 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN E FOSTER<br>909 CLINTON STREET<br>1D<br>HOBOKEN, NJ 07030 | P-0047122 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN GOODWIN<br>1816 COLEMAN PL<br>ROSAMOND, CA 93560 | P-0024497 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN H SCOTT<br>6406 OLD POST RD<br>CHARLOTTE, NC 28212 | P-0002017 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN K RABIN BLAIR<br>5 LIVELY STONE CT<br>BALTIMORE, MD 21209 | P-0006193 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN K SCHMIDT<br>327 CHESTNUT HILL RD<br>FOREST HILL, MD 21050 | P-0032951 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN L SCOTT<br>2927 SPRING MOUNTAIN DRIVE<br>LOVELAND, CO 80537 | P-0024372 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUREN LACEY AND VINCENT LACEY<br>1235 WILD ROSE COURT<br>MARRIOTTSVILLE, MD 21104 | P-0047070 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN M BENTLAGE<br>6 CLAFLIN ROAD<br>APT. 1<br>BROOKLINE, MA 02445 | P-0033983 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN M ELIOPOULOS AND CYNTHIA K ELIOPOULOS<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0047993 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN MCGREANOR<br>103 BLACK GOLD LANE<br>FOLSOM, CA 95630 | P-0015748 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN MERENDA<br>8 TULIP DRIVE<br>3N<br>FORDS, NJ 08863 | P-0007499 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN MORGAN<br>8540 SE 33RD AVE<br>MILWAUKIE, OR 97222 | P-0049605 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN MULLEN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007201 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN N CROUSE<br>224 CREST AVENUE<br>BETHLEHEM, PA 18015 | P-0012500 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN N MORGAN<br>208 DAKOTA HILL DRIVE<br>SEFFNER, FL 33582 | P-0029975 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN N YOTSOV<br>10304 CLANCEY AVE<br>DOWNEY, CA 90241 | P-0038055 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN NESSER<br>12 WOODLAND DRIVE<br>WEST LONG BRANCH, NJ 07764 | P-0009978 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAUREN OLSON AND LAUREN OLSON<br>20707 ANZA AVE<br>APT. 196<br>TORRANCE, CA 90503 | P-0015391 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN P TASHMAN<br>1723 BRENTWOOD AVENUE<br>UPLAND, CA 91784 | P-0023304 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUREN R GREENSPOON 21 ROSEDALE ROAD WEST HARTFORD, CT 06107 | P-0051058 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN RHUM 185 PENNLAND FARM DRIVE PERKASIE, PA 18944 | P-0057640 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN SEYMOUR 143 W CUMMINGS AVE HAMPTON, VA 23663 | P-0009146 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| LAUREN SILFEN 102 E 22ND ST APT 4C NEW YORK, NY 10010 | P-0006762 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN VANVLYMEN 3135 ELLIOTT ST. SAN DIEGO, CA 92106 | P-0050758 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN WHITING 33 SLEEPY HOLLOW LN. LADERA RANCHZ, CA 92694 | P-0032478 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN YAZUJIAN 11611 NE ANGELO DR APT # 4 VANCOUVER, WA 98684 | P-0055444 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN ZUMPETTA 21020-173RD. AVE SE YELM, WA 98597 | P-0053990 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE A STANDISH AND CONSTANCE STANDISH 3813 SHADY GROVE CIRCLE ORLANDO, FL 32810 | P-0008164 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAURENCE CHONG 171 EASTGATE DRIVE CHESHIRE, CT 06410 | P-0056957 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE E BRADSHAW AND DEBORAH L BRADSHAW 21785 TODD AVE YORBA LINDA, CA 92887 | P-0050555 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE H ALBERTS 29 EXETER STREET WEST NEWTON, MA 02465 | P-0006878 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE J CHRISTIE 32 GERARD DRIVE SUITE C FITCHBURG, MA 01420 | P-0017229 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE J LEVINE AND EMILY M LEVINE 4536 S CHELSEA LN BETHESDA, MD 20814 | P-0024637 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURENCE K PARKER<br>1818 DARROW AVE<br>EVANSTON, IL 60201 | P-0009412 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE L OLIVE<br>2135 BROOKWOOD ROAD<br>CHARLOTTE, NC 28211 | P-0010699 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE M MILLER<br>29 BEECHWOOD PLACE<br>HILLSIDE, NJ 07205-2809 | P-0031028 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE P BRUNO<br>1117 E ORCHID LANE<br>GILBERT, AZ 85296 | P-0003974 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE P BRUNO<br>1117 E ORCHID LANE<br>GILBERT, AZ 85296 | P-0003984 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE R LEGAULT AND FRANCES C LEGAULT<br>7 HERON WAY<br>WAKEFIELD, RI 02879 | P-0057610 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE S RIX<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025546 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE S RIX<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025549 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE S RIX<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377-1269 | P-0025575 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE S RIX AND CYNTHIA L RIX<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025538 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE S WECHSLER<br>708 ELM STREET<br>EDMONDS, WA 98020 | P-0028249 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENDA CARTER<br>548 NORCROSS WAY<br>SILVER SPRING, MD 20904 | P-0006289 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENE C EASTIN<br>2393 PARKER TRL<br>LOGAN, IA 51546 | P-0016280 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENE C LARKINS<br>7310 SW HERMOSO WAY<br>TIGARD, OR 97223 | P-0050276 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURENE M ENGSTROM<br>3000 RIVERWOOD DR<br>238<br>HASTINGS, MN 55033 | P-0013333 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENT E DAVIS<br>1619 STODDARD AVENUE<br>WHEATON, IL 60187 | P-0008725 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENT J FORTIN AND MARY E GRAHAM<br>FORTIN<br>2 MURDOCK ST<br>#1<br>AUGUSTA, ME 04330 | P-0017298 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENTINA DENIZ<br>20559 AMERICAN AVE<br>HILMAR, CA | P-0022223 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURI A LEE<br>58050 WASHINGTON STREET<br>PLAQUEMINE, LA 70764 | P-0054369 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURI GRENNER AND DEVYN GRENNER<br>3103 LA CASA COURT<br>THOUSAND OAKS, CA 91362-4912 | P-0018827 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A BENDER<br>900 N STUART ST<br>#512<br>ARLINGTON, VA 22203 | P-0032580 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A DOYLE<br>10502 RILE ROAD<br>LOUISVILLE, KY 40223 | P-0035684 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A FONG AND KURT C FONG<br>1992 LONG BRIDGE ROAD<br>DETROIT LAKES MN | P-0051024 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A GLASER AND KEVIN F NORD<br>2114 MOHAWK AVENUE<br>SAINT PAUL, MN 55119 | P-0032601 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A HARRIS<br>111 PEPPERTREE LANE<br>MONROVIA, CA 91016 | P-0048737 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A HOCHGRAF<br>P.O. BOX 11811<br>BLACKSBURG, VA 24062 | P-0028181 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A KEPAA<br>P.O. BOX 363<br>KEALAKEKUA, HI 96750 | P-0035966 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURIE A KEPAA<br>P.O. BOX 363<br>KEALAKEKUA, HI 96750 | P-0040234 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A POPOVICH AND DANIEL J POPOVICH<br>1264 VAILWOOD DRIVE<br>DANVILLE, CA 94526 | P-0028970 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A SCHOEFFLER<br>163 HIGHLAND AVENUE<br>SAN CARLOS, CA 94070 | P-0031502 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE A SCOTT CAMPBELL<br>34 BAYCREST AVE<br>WESTHAMPTON, NY | P-0040206 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B BENTON<br>8591 RUCKER RD<br>GROSSE ILE, MI 48138 | P-0030755 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B CONOVER<br>8099 EAST 132ND ST. SOUTH<br>LYNNVILLE, IA 60611 | P-0055121 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B MAGOS<br>2465 SUMMERHILL LANE<br>FALLBROOK, CA 92028 | P-0033245 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B MAGOS<br>2465 SUMMERHILL LANE<br>FALLBROOK, CA 92028 | P-0033269 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B MAHLER<br>290 EAST MIDDLE PATENT ROAD<br>BEDFORD, NY 10506 | P-0003383 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B QUERIO<br>5627 W SOUTHGATE AVE<br>PHOENIX, AZ 85043 | P-0005406 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE BASILE<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027993 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE CARLTON AND JACOB CARLTON<br>29623 RAESTONE ST<br>SPRING, TX 77386 | P-0002569 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE D HARFORD<br>6756 WINDERMERE CT<br>ALLENTOWN, PA 18104 | P-0038424 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE E BARNES<br>1451 S OLIVE AVE<br>WEST PALM BEACH, FL 33401 | P-0000576 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE E CRESSMAN<br>150 EAST WATER STREET<br>MUNCY, PA 17756 | P-0011918 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURIE E CROSSWELL<br>847 W. HARRISVILLE RD.<br>#A4<br>OGDEN, UT 84404 | P-0009735 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE E HOLLOWAY<br>PO BOX 537<br>OCCOQUAN, VA 22125 | P-0033169 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE E SHLALA<br>1205 CURTIS STREET<br>BERKELEY, CA 94706 | P-0029100 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE GRAHAM<br>444 NOTRE DAME AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0024346 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LAURIE GRAHAM<br>444 NOTRE DAME AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0024360 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAURIE H HOLGUIN<br>1411 NW SMITH AVE<br>LAWTON, OK 73507 | P-0000009 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LAURIE H SAMSON<br>1407 CARLYLE AVE<br>SANTA MONICA, CA 90403 | P-0054523 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE J FLYNN<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005457 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE J WILLIS<br>1050 BORREGAS<br>SPC 103<br>SUNNYVALE, CA 94089 | P-0040977 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE K BEAVERS<br>11406 CHERRY POINT DR<br>DAYTON, TX 77535 | P-0003839 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE L BERNHARD<br>1601 DEL DAYO DR<br>CARMICHAEL, CA 95608 | P-0049366 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE L GARRETT<br>907 UPLAND CT<br>SUGAR HILL, GA 30518 | P-0003856 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE L LILLICH-RIDGEWAY<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050623 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,135.00 | | | | | $5,135.00 |
| LAURIE L LILLICH-RIDGEWAY<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050918 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,947.00 | | | | | $5,947.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURIE L SMITH<br>494 CHESTNUT RIDGE ROAD<br>PENN RUN, PA 15765 | P-0011622 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE L SOUZA<br>7518 RAFANELLI LANE<br>WINDSOR, CA 95492 | P-0049288 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE LOMBARDO AND LAURIE LOMBARDO<br>91 BLUE RIDGE ST<br>WARRENTON, VA 20186 | P-0032583 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE M REYNOLDS<br>4040 CORAL REEF DR.<br>LAKE HAVASU CITY, AZ 86406-4508 | P-0040513 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE P BOLDEN<br>8300 VALLEY OAKS DR<br>N RICHLAND HILLS, TX 76182 | P-0003424 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE P CASARINO AND MARC S CASARINO<br>100 WOODVIEW DRIVE<br>KENNETT SQUARE, PA 19348 | P-0008911 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE PETERS<br>29442 HART OAKS DRIVE<br>KEENE, CA 93531 | P-0033918 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE R WASKI<br>P O BOX 274<br>REMSENBURG, NY 11960 | P-0045689 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S BROWN<br>3018 SYLVAN DRIVE<br>FALLS CHURCH, VA 22042 | P-0034781 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S COTTRELL<br>13892 ALLTHORN DR.<br>SANTA ANA, CA 92705 | P-0032124 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S GILBERT<br>728 NAVARRE AVENUE<br>NEW ORLEANS, LA 70124 | P-0018781 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S IRWIN<br>3209 BARRY AVENUE<br>LOS ANGELES, CA 90066 | P-0052263 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S SIMKINS<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006895 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S SIMKINS<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006907 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S SIMKINS<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006924 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURIE WESLEY<br>63 TACONIC ROAD<br>MILLWOOD, NY 10546 | P-0027081 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIEN R MCCLUE<br>12719 E RANCHO ESTATES PL<br>RANCHO CUCAMONGA, CA 91739 | P-0036047 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4331 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4347 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4348 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURIY B QUERIO<br>5627 W SOUTHGATE AVE<br>PHOENIX, AZ 85043 | P-0045848 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURY, YARQUIS<br>405 SILVER BEECH COURT<br>BEL AIR, MD 21015 | 708 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVAR SHEPHERD<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003175 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVAR SHEPHERD<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003320 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAVEDA RUTHERFORD<br>1209 BROWNWOOD<br>MALVERN, AR 72104-2201 | P-0032588 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVELLE LOGAN<br>2933 TIFFANY DRIVE<br>2933 TIFFANY DRIVE<br>MARIETTA, GA 30008 | P-0005979 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVELLE T BRADFORD<br>9360 FITZWILLIAM AVE<br>LAS VEGAS, NV 89178 | P-0001360 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVENDA ROBINSON<br>6745 S PAXTON<br>CHICAGO, IL 60649 | P-0010957 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVENTRICE GRUBBS<br>117 LARUE STREET<br>PARK FOREST, IL 60466 | P-0009035 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAVERN ERVIN 1541 CO RD 39 NEWBERN, AL | P-0050591 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVERNE KANE 610 DEHAVEN COURT GLENSHAW, PA 15116 | P-0032422 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVERNE SHAW JOSEPH 239 RUGGED CREEK DR STOCKBRIDGE, GA 30281 | P-0010155 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVINE, PAUL 5285 S. JERICHO WAY CENTENNIAL, CO 80015 | 4095 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVINE, PAUL 5285 S. JERICHO WAY CENTENNIAL, CO 80015 | 4715 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVINIA STOCKFLETH 12419 PACKARD BEND TRAIL HOUSTON, TX 77089 | P-0005067 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVOIE, JEFFREY T. P.O. BOX 274 ORLEANS, MA 02653 | 2804 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVON BRICE AND ANTONUAL BRICE 13606 CERISE AVE APT 16 HAWTHORNE, CA 90250 | P-0017989 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVON J MCGEE 320 BEATY RD. APT.#45 BELMONT, NC 28012 | P-0004475 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONDA K CATHCART P.O. BOX 523 508 WEST BUFFALO STREET HOLLY, CO 81047 | P-0013582 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONDA M HARPER 309 ISAAC STREET COLUMBIA, SC 29203 | P-0002590 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONDA S IRVINE 3606 CLASSIC DRIVE GARLAND, TX 75042 | P-0007040 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONNA J HEATH 4062 FLANDERS DENVER, CO 80249 | P-0017722 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONNE L BREAZEALE 10233 SE BRISTOL LN HAPPY VALLEY, OR 97086 | P-0039059 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAVONNE N DIALLO<br>5002 WOODHILL DRIVE<br>HYATTSVILLE, MD 2085 | P-0014781 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONNE WASHINGTON AND LASHAWN WASHINGTON<br>5205 SOUTH 79TH STREET<br>TAMPA, FL 33619 | P-0039067 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAW OFFICE OF G. CATRAMBONE<br>10555 W. CERMAK RD.<br>STE.2<br>WESTCHESTER, IL 60154 | P-0011763 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWANDA J EDDINS<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0050247 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $862.54 | | | | | $862.54 |
| LAWANDA J EDDINS<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0052020 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $552.26 | | | | | $552.26 |
| LAWANDA J EDDINS<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0052651 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $114.66 | | | | | $114.66 |
| LAWANDA K HOWARD<br>16307 BRUSH MEADOWS CT.<br>SUGAR LAND, TX 77498 | P-0039106 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWANIA J WRIGHT<br>2170 DOVEFIELD DRIVE<br>PENSACOLA, FL 32534-9771 | P-0035239 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWANNA C PARRY<br>530 OAK<br>DOUGLASS, KS 67039 | P-0011903 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWLESS, DAVID<br>3657 S TOWNLINE RD. #6<br>PALMYRA, NY 14522 | 1809 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWLEY, DEIDRE<br>2816 HALEY STREET<br>BAKERSFIELD, CA 93305 | 1676 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWRENCE A HALSTED<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039298 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A HELLER<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020256 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A HELLER<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020260 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE A HELLER<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020264 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A MCCRIEF<br>6 MICHELLE COURT<br>TROPHY CLUB, TX 76262 | P-0052341 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A MERRITT AND COLE R BROWN<br>3318 HIGHWAY 78<br>ABSAROKEE, MT 59001 | P-0028427 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A MITCHELL AND LORI L MIITCHELL<br>128 ELMWOOD AVE<br>MODESTO, CA 95354 | P-0021425 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A PEET<br>1175 S BONNIE LN,<br>WATKINS, CO 80137 | P-0007350 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A REINKE<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0028379 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE AGUILAR<br>375 MANDARIN DRIVE<br>UNIT 205<br>DALY, CA 94015 | P-0012641 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B BOVAT AND MARY E BOVAT<br>1890 SPANISH COVE DRIVE NORTH<br>LILLIAN, AL 36549 | P-0053695 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B HOMSHER<br>7863 ANITA DRIVE<br>PHILADELPHIA, PA 19111 | P-0011386 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B RENFRO<br>100 CARROLLTON AVE<br>SHREVEPORT, LA 71105-3310 | P-0003142 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B RENFRO<br>100 CARROLLTON AVE<br>SHREVEPORT, LA 71105-3310 | P-0003170 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B UNGAR<br>11 BEVERLY PLACE<br>LARCHMONT, NY 10538 | P-0013936 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B UNGAR<br>11 BEVERLY PLACE<br>LARCHMONT, NY 10538 | P-0013947 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE BELLUCCI AND CHRISTINE K BELLUCCI<br>26 GARDEN PARK COURT<br>ROSEVILLE, CA 95678 | P-0017505 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE BORYS 121 N. MAPLE DR. BEVERLY HILLS, CA 90210 | P-0040853 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| LAWRENCE BRYERMAN 2930 KINGSTON DRIVE BUFFALO GROVE, IL 60089 | P-0014620 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE C COOKE 500 FOREVER GREEN DR ST MARIES, ID 83861 | P-0039336 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LAWRENCE C CUPPY 2207 CLAYMILL LN MOUNT PLEASANT, SC 29466 | P-0004542 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE C MORRIS 4295 SAN FELIPE 210 HOUSTON, TX 77027 | P-0010414 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE CHIARELLO 7 CRAPE MYRTLE DRIVE HOLMDEL, NJ 07733 | P-0046722 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE D SMITH AND JANICE E SMITH 1815 WEST LAKE DRIVE KELSEYVILLE, CA 95451 | P-0015295 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE D SMITH AND JANICE E SMITH 1815 WEST LAKE DRIVE KELSEYVILLE, CA 95451 | P-0015392 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E ALLEN 107 HILLSIDE ROAD MECHANICSBURG, PA 17050 | P-0012150 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E BOSWELL AND RITA J BOSWELL 14 RUSTIC LANE SALEM, WV 26426 | P-0009300 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E CAMPBELL 3007 MADISON AVENUE NEWPORT NEWS, VA 23607 | P-0021058 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E CHUBB 5490 EASTCHESTER WAY GLADWIN, MI 48624 | P-0026277 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E CHUBB LAWRENCE CHUBB 5490 EASTCHESTER WAY GLADWIN, MI 48624 | P-0013875 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E EVANS 3039 CLEARBROOK DRIVE MARIETTA, GA 30068 | P-0010474 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE E GASSER AND KATHLEEN P GASSER 20 AMBER CT CRETE, IL 60417 | P-0006138 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E GOLDENTHAL 16109 AWALT DR APT B AUSTIN, TX 78734 | P-0000814 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E HOLLINGSWORTH 1614 VANCOUVER WAY LIVERMORE, CA 94550 | P-0023126 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E JASSIN AND LISA K JASSIN 901 ASHETON CT NE MARIETTA, GA 30068 | P-0008118 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| LAWRENCE E KEIM 516 MILL RD. GOLDSBORO, NC 27534 | P-0019550 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E KUHN 718 PFINGSTEN RD GLENVIEW, IL 60025 | P-0007343 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E PROMAN 8200 BOULEVARD EAST APT 25H NORTH BERGEN, NJ 07047 | P-0038056 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E PROMAN 8200 BOULEVARD EAST APT 25H NORTH BERGEN, NJ 07047 | P-0043038 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E REWIS 1154 EAST RIDGE RD RENTZ, GA 31075 | P-0003643 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E SHERIDAN 820 KIMBERLY LANE OTTAWA, IL 61350 | P-0031722 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE EHLEN 408 CONKEY ST BURLINGTON, WI 53105 | P-0004864 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $12,561.00 | | | | | $12,561.00 |
| LAWRENCE F FOURNIER 387 RIVER HILL ROAD STATESVILLE, NC 28625 | P-0023594 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE F GAY 1810 CAMP COURT PLANT CITY, FL 33563-3927 | P-0041608 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE F LEONARD AND ELIZABETH R LEONARD 5155 EAGLES NEST AUBURN, CA 95603 | P-0042481 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE F WATSON<br>1425 RHODE ISLAND AVE NW #41<br>WASHINGTON, DC 20005 | P-0041241 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE FULLER<br>6019 FORDLAND DR.<br>RALEIGH, NC 27606 | P-0019527 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE G COSTA<br>11713 COSTA BLANCA AVE<br>LAS VEGAS, NV 89138 | P-0001324 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE G MEANY<br>2311 WASHINGTON ST. UNIT E<br>NEWTONLOWERFALLS, MA 02462-1428 | P-0007084 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE H SHAW<br>2796 CHRISTIANSBURG PIKE NE<br>FLOYD, VA 24091 | P-0004040 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE HURST MCKAY AND LAWRENCE HURST MCKAY<br>2517 N DONALD AVE<br>OKLAHOMA CITY, OK 73127 | P-0007902 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J AXELSON<br>263 SHETLAND DR.<br>WILLIAMSVILLE, NY 14221 | P-0027514 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J AXELSON SR.<br>263 SHETLAND DR<br>WILLIAMSVILLE, NY 14221 | P-0041635 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J BARRECA SR<br>4840 HWY 22<br>APT 1131<br>MANDEVILLE, LA 70471 | P-0012281 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J CADE<br>3908 93RD AVENUE SW<br>OLYMPIA, WA 98512 | P-0022293 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J CENTOLA AND AMY CENTOLA<br>6175 VICKSBURG STREET<br>NEW ORLEANS, LA 70124 | P-0012905 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J CRAWLEY<br>2724 TEMPLE DRIVE<br>DAVIS, CA 95618 | P-0054414 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J DONOVAN<br>1825 WASHINGTON BLVD<br>OGDEN, UT 84401 | P-0050495 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J GREMILLION<br>92-1364 PALAHIA ST<br>KAPOLEI, HI 96707-2304 | P-0039917 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE J MCPHEE 1790 STONEY CREEK CHARLOTTESVILLE, VA 22902 7213 | P-0024050 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J MILTNER 236 W. FRIENDSHIP ST. MEDINA, OH 44256 | P-0007647 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J RAIANO 7530 BROOKWOOD WAY CUMMING, GA 30041 | P-0010096 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J RENO 1168 NORTH PLATTE LANE POINCIANA, FL 34759 | P-0017531 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J RIPPON 1 KRISTEN DRIVE SUCCASUNNA, NJ 07876 | P-0055502 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J SANDERS AND DIANA S SANDERS 3765 STEPHANIE CT ARWOLD, MO 63010-3815 | P-0024848 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J WUERZ AND KATHLEEN A WUERZ 520 HARMONY LANE COLLEYVILLE, TX 76034 | P-0041308 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J WUERZ AND KATHLEEN A WUERZ 520 HARMONY LANE COLLEYVILLE, TX 76034 | P-0041315 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE JOSEPH AND ROBERTA T JOSEPH 4420 GENERAL DRIVE BEAUMONT, TX 77703-2412 | P-0005089 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE K HILL 400 MILLS AVENUE UNIT 314 GREENVILLE, SC 29605 | P-0003679 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE K STRAUS 19 PARDEE PLACE EWING, NJ 08628 | P-0046686 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE L BINKLEY AND KAREN BINKLEY 6420 E SHIRE WAY LONG BEACH, CA 90815 | P-0014804 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE L GERALD 4886 US 117 SOUTH ALTERNATE DUDLEY, NC 28333 | P-0021230 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE LAW 80 ALIZE DRIVE KINNELON, NJ 07405 | P-0022652 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE LAW<br>80 ALIZE DRIVE<br>KINNELON, NJ 07405 | P-0022657 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAWRENCE LEE<br>26 JACKSON<br>IRVINE, CA 92620 | P-0051078 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE LERNER AND RONNIE K LERNER<br>15229 BIRCH STREET<br>LEAWOOD, KS 66224 | P-0013982 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| LAWRENCE LOUIE<br>24 CLIPPER ST.<br>SAN FRANCISCO, CA 94114 | P-0019358 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $23,750.00 | | | | | $23,750.00 |
| LAWRENCE M BAILL<br>11886 TAPESTRY LN<br>MINNETONKA, MN 55305 | P-0013385 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE M FREEDMAN<br>1231 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0020069 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE M FREEDMAN<br>1231 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0020080 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE M KOLOTA<br>PO BOX 586<br>HANOVER, MD 21076 | P-0017737 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE M MARKEY AND SUZANNE J MARKEY<br>4835 NARROT STREET<br>TORRANCE, CA 90503 | P-0030143 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE MELCHER<br>7709 BAUGHMAN DRIVE<br>AMARILLO, TX 79121-1751 | P-0039243 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE MILLER<br>309 HOLLY GREEN<br>HOLLY SPRINGS, NC 27540 | P-0054506 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LAWRENCE MILLER<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0054502 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LAWRENCE MOTON AND MAKEBA N FONTENOT<br>1303 RIVER ROCK<br>MISSSOURI, TX 77489 | P-0012552 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE N WHIMAN<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042940 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE N WHIMAN<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042947 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE O'NEILL<br>P O BOX 115<br>PUTNEY, VT 05346-0115 | P-0047453 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $381.21 | | | | | $381.21 |
| LAWRENCE P CAWLEY AND BONNIE L CAWLEY<br>305 CENTER ST<br>TAYLOR, PA 18517 | P-0043879 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE P CHICCHELLY AND LORI A CHICCHELLY<br>3318 LEADO AVE<br>DES MOINES, IA 50310 | P-0021935 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE P HANF<br>1449 WYNKOOP ST. #604<br>DENVER, CO 80202 | P-0011825 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE P KAHSEN<br>43236 SE 163RD ST<br>NORTH BEND, WA 98045 | P-0007893 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| LAWRENCE P OLSTER<br>59 OAKFORD CIRCLE<br>CLARKS SUMMIT, PA 18411 | P-0037668 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE PENDERGRASS<br>14597 SEVEN MILE POST RD<br>ATHENS, AL 35611 | P-0002630 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE PRINTING (82467) ACT# 102742<br>PO BOX 886<br>GREENWOOD, MS 38935-0886 | 171 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWRENCE R ANDERSON<br>6285 ABLE ST NE<br>FRIDLEY, MN 55432 | P-0042559 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R KRASNOW AND RUTH E KRASNOW<br>140 GRAND ST<br>REDWOOD CITY, CA 94062 | P-0013319 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R LEVINSON AND ANDREA G LEVINSON<br>31 SULLIVAN LANE<br>BRISTOL, RI 02809 | P-0046769 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R LOPEZ AND BRANDY L LOPEZ<br>1737 W. PEPPER PL.<br>MESA, AZ 85201 | P-0010445 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE R MUSICK AND MELINDA M MUSICK 12443 CORONADO DR. SPRING HILL, FL 34609 | P-0002431 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R PEGRAM | P-0036787 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R PETERSON 7423 HWY 2 SAGINAW, MN 55779 | P-0041964 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R PETERSON 7423 HWY 2 SAGINAW, MN 55779 | P-0041969 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE ROSEN 435 ALEXANDER ST. PRINCETON, NJ 08540 | P-0047035 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE S DOMBROWSKI 300 PLYMOUTH PLACE MERCHANTVILLE, NJ 08109 | P-0016178 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE S FLAGGMAN 5276 SHREWSBURY DRIVE TROY, MI 48085 | P-0036418 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE S HOPE 4220 S. 4800 W. WEST HAVEN, UT | P-0003493 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE S KLITZMAN 1391 SAWGRASS CORP PARKWAY SUNRISE, FL 33323 | P-0052710 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $232.00 | | | | | $232.00 |
| LAWRENCE S MILLER 309 HOLLY GREEN LANE HOLLY SPRINGS, NC 27540 | P-0009160 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE SKWARCAN 3145 COPP RD NILES, MI 49120 | P-0053329 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE STEWART AND LAWRENCE D STEWART 25 RIVERS EDGE DRIVE TARRYTOWN | P-0017452 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE T WILSON 405 N CANYONWOOD DR DRIPPING SPRINGS, TX 78620-3983 | P-0035653 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE V HOLMBERG 6093 E. DALY LANE INVERNESS, FL 34472-7038 | P-0001306 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE W BOUSKA<br>2412 S ROOSEVELT CIRCLE<br>SIOUX FALLS, SD 57106-3200 | P-0014371 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE W PALESE<br>214 GRANITE HTS.<br>FARMINGTON, ME | P-0018991 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| LAWRENCE W SAMPSON<br>161 KLINGER DR<br>SUGARLOAF, PA 18249 | P-0032994 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE WIKAS<br>491 STONEY PATH CT.<br>SOUTH LEBANON, OH 45065-8770 | P-0014422 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE Z JOHNSON AND CINDY S JOHNSON<br>108 H STREET<br>BURWELL, NE 68823 | P-0045927 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE, BILLY GLENN<br>3107 S CHATSWORTH CIR<br>MESA, AZ 85212 | 1501 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWRIE B WEED<br>W3638 SNAKE ROAD<br>LAKE GENEVA, WI 53147 | P-0010009 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWSON CONSTRUCTION<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056492 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| LAWSON K KALAMA AND SYLVIA L KALAMA<br>94-804 KAAHOLO ST<br>WAIPAHU, HI 96797 | P-0013864 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWSON, GREGORY<br>7511 GREENBROOK DRIVE<br>GREENBELT, MD 20770 | 1616 | 11/7/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| LAWWRENCE M ADAMS<br>2814 BANYAN BLVD CIR NW<br>BOCA RATON, FL 33431-6313 | P-0008885 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAYLA L DILLOW<br>6232 BATTALION ST<br>CENTREVILLE, VA 20121 | P-0030889 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAYNE BALDWIN<br>2825 QUINCY COURT<br>GRAND JUNCTION, CO 81503 | P-0055487 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAYNOLD O PILSON<br>1177 TENDER LANE<br>CASCADE, VA 24069 | P-0000859 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAYTON H FERGUSON<br>2728 LONG LASSO PASS<br>LEANDER, TX 78641 | P-0000417 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAYTON, SANDRA T.<br>5300 CHESTER AVE<br>APT 22<br>PHILADELPHIA, PA 19143-4929 | 2340 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAYTON, SANDRA T.<br>5300 CHESTER AVE<br>APT 22<br>PHILADELPHIA, PA 19143-4929 | 2521 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZARITH J DOMINGUEZ AND REANNAH L PADILLA<br>9300 E GIRARD AVE #5<br>DENVER, CO 80231 | P-0056965 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAZARUS S COCKRUM AND ETTA E COCKRUM<br>887 BARRACADA RD<br>WALTERBORO, SC 29488 | P-0057096 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAZARUS, JACK<br>118 N TEMPLE ROAD<br>NATCHEZ, MS 39120 | 1136 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZDAN, VALERIYA<br>11622 PORTER VALLEY DR.<br>PORTER RANCH, CA 91326 | 1137 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LAZELL MILLER JR AND DEMETRAL D GEORGE<br>2765 CABLE AVE<br>BEAUMONT, TX 77703 | P-0003279 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LBG A MINOR CHILD AND JOSEPH M GRUND<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050272 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LE WANG<br>23 LAKE SHORE CT APT 4<br>BRIGHTON, MA 02135 | P-0010236 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LE, THO V.<br>PURDUE UNIVERSITY<br>LYLES SCHOOL OF CIVIL ENGINEERING<br>HAMP G167. 550 STADIUM MALL DRIVE<br>WEST LAFAYETTE, IN 47907-2051 | 4810 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEA DEUTSCH<br>5014 HAZEL AVE.<br>APT. 3<br>PHILADELPHIA, PA 19143 | P-0010557 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEA G MELVILLE<br>2901 BAMMEL LANE #40<br>HOUSTON, TX 77098 | P-0029758 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEA G MELVILLE<br>2901 BAMMEL LANE #40<br>HOUSTON, TX 77098 | P-0030960 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEA SABEAN AND GAYLEN SABEAN<br>725 SOUTH BARNSTEAD ROAD<br>CENTER BARNSTEAD, NH 03225 | P-0036828 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEACH, BEVERLY ANN<br>3239 COUNTRY OAKS DR<br>ORANGE PARK, FL 32065 | 2088 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEAH A WYETH<br>1429 BAYWOOD DR.<br>MODESTO, CA 95350 | P-0023524 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH B DAUGHTRY<br>614 BRICKDUST COURT<br>FORT MILL, SC 29708 | P-0032435 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH C CONSTANTINE<br>PO BOX 62388<br>LAFAYETTE, LA 70596-2388 | P-0048179 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH C HUMPHREYS<br>871 ATHENS AVE<br>OAKLAND, CA 94607 | P-0023495 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH E CARTER<br>2471 NATOMA CT SE<br>SMYRNA, GA 30080 | P-0018457 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH GREENBLAT<br>3052 WHEELER ST.<br>BERKELEY, CA 94705 | P-0034738 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LEAH I GHOLSTON<br>2418 BRUSH HOLLOW<br>HOUSTON, TX 77067 | P-0012521 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH J GARMON<br>12401 BRICKYARD BLVD<br># 4051<br>BELTSVILLE, MD 20705 | P-0015863 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH J TREUSDELL<br>324 E. HERMOSA DR.<br>TEMPE, AZ 85282 | P-0021125 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH K FLANNIGAN HOOKS<br>LEAH FLANNIGAN HOOKS<br>8330 HIGHWAY 6 LOT # 66<br>HITCHCOCK, TX 77563 | P-0056048 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH L KISSICK<br>P,O, BOX 3861<br>GETTYSBURB, PA 17325 | P-0022122 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEAH M GAGE<br>9 DAFFODIL HILL LANE<br>ROCHESTER, NH 03868 | P-0006444 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH R BENNER<br>2940 NORTHWOOD BLVD<br>WINTER PARK, FL 32789 | P-0041344 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH R WERNIMONT AND THOMAS R WERNIMONT<br>123 CIMARRON RD<br>APPLE VALLEY, MN 55124 | P-0047578 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH R WIEDERSPAHN AND MICHAEL J WIEDERSPAHN<br>4607 OAKSHIRE COURT<br>TALLAHASSEE, FL 32309 | P-0007715 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH S STRAPEC<br>2076 ROCKROSE AVE<br>BALTIMORE, MD 21211 | P-0021000 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH T CYRAN<br>1345 DAILY CIRCLE<br>GLENDALE, CA 91208-1719 | P-0050261 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH TRACHTEN AND REGINA LINDER<br>201 EAST 21 ST.<br>APT. 20F<br>NEW YORK, NY 10010 | P-0046226 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $640.80 | | | | | $640.80 |
| LEAH Y HAMPTON-BILAL<br>4 SAXONY PLACE<br>HAMPTON, VA 23669-2896 | P-0049947 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAL, LINDA E<br>304 ANGUS DRIVE<br>CEDAR PARK, TX 78613 | 3804 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEANDREA L MCKINNEY<br>55 MONTICELLO AVE<br>SPRINGFIELD, MA 01109 | P-0054676 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANDRO B DEOCAMPO III<br>3109 SEACREST AVE. H-6<br>MARINA, CA 93933 | P-0044354 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANGEL N RANKINS<br>2428 EAST UNIVERSITY DR.<br>UNIT 1010<br>AUBURN, AL 36830 | P-0050133 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANN A WEIBERT<br>592 BING CT<br>BRENTWOOD, CA 94513 | P-0052918 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEANN G HANSEN CHANCE<br>12954 W. ILIFF AVENUE<br>LAKEWOOD, CO 80228 | P-0039256 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANN R KOSINSKI<br>315 AMANDA CT<br>MARIETTA, PA 17547 | P-0028145 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANN R MARTISEK<br>P O BOX 115<br>WALLIS, TX 77485 | P-0050874 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANN SWANSON<br>322 BUCKLAND TRACE<br>LOUISVILLE, KY 40245 | P-0001574 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNA B EDWARDS<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0027273 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNA JACKSON<br>2432 7TH ST N<br>COLUMBUS, MS 39705 | P-0022955 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNA JACKSON | P-0022964 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNA M DUDDING<br>2950 FAIRFIELD DR<br>ALLENTOWN, PA 18103 | P-0027489 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNE K DOESCHER<br>9901 SHARPCREST ST A-3<br>HOUSTON, TX 77036 | P-0054129 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNE M BROWN<br>19737 LOWELL ST. NW<br>ELK RIVER, MN 55330 | P-0034333 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNE MULLIN<br>5009 QUILL COURT<br>PALM HARBOR, FL 34685 | P-0001190 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNE MULLIN<br>5009 QUILL COURT<br>PALM HARBOR, FL 34685 | P-0010086 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEATHA G JOHNSON<br>262 W BOMFORD ST<br>RICHWOOD, OH 43344 | P-0000066 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEATHE L COLEMAN<br>2217 W RED BIRD LN<br>DALLAS, TX 75232 | P-0004404 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEATHER BEST & VACCI CORP<br>518B LINCOLN ST<br>PALISADES PARK, NJ 07650 | P-0049910 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEATHER BEST & VACCI CORP 518B LINCOLN ST PALISADES PARK, NJ 07650 | P-0050404 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEATHIA DURHAM-WOODS 901 RAYS ROAD STONE MOUNTAIN, GA 30083 | P-0010287 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAVELL C HAGAN 110 MARY STREET BRUNSWICK, GA 31520 | P-0004177 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAVELL C HAGAN 110 MARY STREET BRUNSWICK GA 315 | P-0004281 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAVELL, CLINT 9050 CR173 IOLA, TX 77861 | 3990 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LE'BORIS C HILL 415 NORTH CLIFF ST 415 NORTH CLIFF ST CARROLLTON, GA 30117 | P-0046729 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LE'BORIS C HILL 415 NORTH CLIFF ST CARROLLTON, GA 30117 | P-0049671 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| LEBRON, CARLOS 584 BOXWOOD PL. ST. AUGUSTINE, FL 32086 | 480 | 10/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| LECENT TENG 17 ARIZONA TER APT. 3 ARLINGTON, MA 02474 | P-0055859 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LECLAIR, SUSAN PO BOX 706 ST. ALBANS, VT 05478 | 567 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LECO CORPORATION ATTN: CORPORATE CREDIT MANAGER 3000 LAKEVIEW AVE ST. JOSEPH, MI 49085 | 17 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDER, EDWARD 423 E. MAGNOLIA DR MORRISVILLE, PA 19067 | 1174 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDFORD, CHRISTA 230 WAVERLY WAY BURLINGTON, NC 27215 | 3438 | 11/27/2017 | TK Holdings Inc. | $131.68 | | | | | $131.68 |
| LEDFORD, CHRISTA 230 WAVERLY WAY BURLINGTON, NC 27215 | 3473 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEDIF G DIAZ-RAMIREZ AND DARIO MIGUEL-PEREZ<br>6400 CHRISTIE AVE., APT. 2314<br>EMERYVILLE, CA 94608 | P-0015576 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEDO ULERIO<br>5538 CAMPUS DR<br>VIRGINIA BEACH, VA 23462 | P-0010331 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LEE A DEHIHNS III<br>2075 OLD FORGE WAY<br>MARIETTA, GA 300681516 | P-0003803 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A DEWITT<br>654 GULLEY RD<br>HOWELL, MI 48843 | P-0023560 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A KOPEY<br>1077 GREENLEAF BLVD.<br>APT 216<br>ELKHART, IN 46514 | P-0024276 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A KUMBAR AND CECILIA T KEARNEY<br>453 MARIBELLA COURT<br>SAINT AUGUSTINE, FL 32086 | P-0007296 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| LEE A OWENS<br>5600 VICTOR ST<br>DALLAS, TX 75214 | P-0004805 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A RANSAW<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0050952 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A ROSS<br>17 RICHMEADE CV<br>JACKSON, TN 38305 | P-0053713 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A SMART<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016100 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A SMART<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016106 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A SMART<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016117 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A STEELE<br>2311 4TH AVE N<br>ST. PETERSBURG, FL 33713 | P-0029427 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A STICKLER<br>3125 OAK STREET<br>LEBANON, PA 17042 | P-0038217 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE A VENTO 1359 LONG POND RD ROCHESTER, NY 14626 | P-0050454 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE ANN M VOSEJPKA 73 PIER DRIVE #301 WESTMONT, IL 60559 | P-0008868 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE BARBER 2049 E YORK ST PHILADELPHIA, PA 19125 | P-0054246 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE C CASTELO 19 S. FRANKLIN CIRCLE GREENWOOD VILLAG, CO 80121 | P-0047531 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| LEE CAUDILL 1851 CABLE ST SAN DIEGO, CA 92107 | P-0050450 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE CAUDILL 1851 CABLE ST SAN DIEGO | P-0050496 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE CHARLES CASTELO TRUST WANDA CASTELO 3465 S. GAYLORD COURT, A-217 ENGLEWOOD, CO 80113 | 4842 | 2/15/2018 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LEE D FRITZ 7410 LOWELL AVE SKOKIE, IL 60076 | P-0009291 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE D HUEY AND JODY HUEY 536 COUNTRY CLUB LANE CANTON, MI 48188 | P-0056478 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE D LORREN 2783 GREAT OAK LN. GULF BREEZE, FL 32563 | P-0000842 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE D SCHULZ 7534 GLENWOOD RD CONNEAUT, OH 44030 | P-0029113 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE E MEEKER AND MARTHA P MEEKER 104 STEEPLE CREST SOUTH ROAD IRMO, SC 29063 | P-0051991 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE EVETT 337 JAMES CIRCLE LAKE ALFRED, FL 33850 | P-0057395 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $2,100.00 | | | | | $2,100.00 |
| LEE F OLIVER 450 JUNCTION TRACK ROSWELL, GA 30075 | P-0028688 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE G DUNCAN AND HOLLY E DUNCAN<br>2007 OLLIVANDER DR.<br>CARY, NC 27519 | P-0000699 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE G MILNE AND JEANINE B MILNE<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012531 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE G MILNE AND JEANINE B MILNE<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012538 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE G MILNE AND JEANINE B MILNE<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012550 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE GALLION<br>419 BROADVIEW DR.<br>JACKSON, MS 39209 | P-0013142 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LEE GALLION<br>419 BROADVIEW DR.<br>JACKSON, MS 39209 | P-0026434 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LEE H ENGELMAN<br>6 DUTCH LANE<br>RINGOES, NJ 08551 | P-0049477 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE HAYES AND DEBORAH HAYES<br>209 BRIDDLE BOAST RD.<br>CARY, NC 27519 | P-0002375 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE HOFFER AND JOSEPH MAE HOFFER TRUST<br>10831 BAL HARBOR DRIVE<br>BOCA RATON, FL 33498 | P-0033212 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LEE HOFFER AND JOSEPH MAE HOFFER TRUST<br>10831 BAL HARBOR DRIVE<br>BOCA RATON, FL 33498 | P-0041632 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LEE HOUDE<br>4605 S FRANK SMITH RD<br>CHASE, MI 49623 | P-0040846 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE J NEEDHAM<br>6423 ARROWHEAD TRAIL<br>ELIZABETH, CO 80107 | P-0021241 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE J SCHRAM<br>818 SUMMIT AVE<br>ST PAUL, MN 55105 | P-0023451 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE J WHITESIDE<br>104 WORTHING RD<br>ST SIMONS ISLAND, GA 31522 | P-0025678 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE K FINK<br>150 MOUNTAIN VIEW DRIVE<br>TUSTIN, CA 92780 | P-0038163 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE KAPLAN AND JUDITH A STROM 2175 PINEWOOD ROAD DULUTH, MN 55803-8722 | P-0042379 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE M CHERUBIN 316 LOCUST KNOLL DR NW LEESBURG, VA 20176 | P-0039133 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE M FERRY JR 129 CLARK AVENUE BRANFORD, CT 06405 | P-0003296 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE M HUNT 1021 DARTMOUTH AVENUE CHARLESTON, WV 24302 | P-0040940 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE M ROSENBERG 6 HUCKLEBERRY LN DANBURY, CT 06810 | P-0029400 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE M WEINER 7103 FAIRFAX ROAD BETHESDA, MD 20814 | P-0035491 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE M WINBUSH 10910 QUARRY AVE N STILLWATER, MN 55082 | P-0043379 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE N HILBERT AND DENISE J THUOT 4121 ROMANY DR OXNARD, CA 93035 | P-0022433 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE N MORGAN 8323 TALONS WAY MISSOURI CITY, TX 77459 | P-0008568 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE O DOBBS 176 BERNIE POWERS LN MARTIN, TN 38237 | P-0013514 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE P SHELLBERG AND PAULA K SHELLBERG PO BOX 2947 CEDAR PARK, TX 78630 | P-0030202 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE R EVETT 337 JAMES CIRCLE LAKE ALFRED, FL 33850 | P-0010758 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE R EVETT 337 JAMES CIRCLE LAKE ALFRED, FL 33850 | P-0057539 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $652.00 | | | | | $652.00 |
| LEE R PENNINGTON AND MARY ANN PENNINGTON 2313 HENSLOWE DRIVE ROCKVILLE, MD 20854 | P-0024915 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE R SANDOLOSKI 755 E MULBERRY SUITE 200 SAN ANTONIO, TX 78212 | P-0004028 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE R TAYLOR 324 WENTWOOD DR CEDAR HILL, TX 75104-2944 | P-0025600 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE R WILSON 157 SILVERMILL ROAD COLUMBIA, SC 29210 | P-0046084 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE S ZELLEY 1024 SCHOLL RD. POTTSTOWN | P-0046925 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE STUMACHER 10533 SEASONABLE DRIVE LAS VEGAS, NV 89129 | P-0006445 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE T ALESSI 7721 RIDGEWOOD DR DENHAM SPRINGS, LA 70706 | P-0013548 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE, CHEUNG 24 BARBARBA DRIVE SYOSSET, NY 11791 | 1354 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, CLAUDIA MARIE 626 RIVERSIDE DRIVE UNIT 20N NEW YORK, NY 10031 | 4564 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| LEE, DEAN 22213 MCCLARREN STREET GRAND TERRACE, CA 92313 | 3397 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, HOLDEN CHEW GICK 477 41ST AVENUE SAN FRANCISCO, CA 94121 | 4002 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, KRISTEN LINDA 1115 MONTEREY BOULEVARD SAN FRANCISCO, CA 94127-2505 | 4967 | 5/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, MICHAEL 3524 OCEAN DRIVE OXNARD, CA 93035 | 3972 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, SHAYLA S. 340 WILLOW BAY DRIVE BYRAM, MS 39272 | 4516 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LEE, WINNIE 10385 WESTACRES DR. CUPERTINO, CA 95014 | 1914 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEEANN M KOVACS<br>31 N. MCCORD RD<br>TOLEDO, OH 43615 | P-0013892 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEANN PHELPS<br>3821 FREDS FOLLY DRIVE<br>CORPUS CHRISTI, TX 78414 | P-0035804 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEANNA LARA<br>4330 E SALISHAN BLVD.<br>TACOMA, WA 98404 | P-0026092 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEANNE OWENS<br>204 SANS SOUCI STREET<br>UNIT 6 D<br>CHARLESTON, SC 29403 | P-0055119 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $780.67 | | | | | $780.67 |
| LEEDER FAMILY TRUST<br>3953 E. FLORIAN AVE.<br>MESA, AZ 85206 | P-0012107 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEDER FAMILY TRUST<br>3953 E. FLORIAN AVE.<br>MESA 85206 | P-0012197 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEELLA R YANNACCI<br>217 HUTCHINSON ROAD<br>WEST NEWTON, PA 15089 | P-0042285 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEMOR ABRAHAM<br>84-15 CHEVY CHASE STREET<br>JAMAICA, NY 11432 | P-0012857 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEENDERT GUYT<br>4822 OLD STUMP DR NW<br>GIG HARBOR, WA 98332 | P-0024860 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEES TIRE & SERVICE<br>PO BOX 386<br>TOPSHAM, ME 04086 | P-0042266 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEESA A SCHULTZ<br>407 N BROWN AVE<br>PO BOX 385<br>GRAETTINGER, IA 51342 | P-0022581 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEETTA M TOWNSEND<br>913 BRYAN POINT RD<br>ACCOKEEK, MD 20607 | P-0049179 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEFFEW, AARON<br>175 LYNN DR<br>BATTLE CREEK, MI 49037 | 4393 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEGACY AUTO<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043808 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLER 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044121 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM SUITE 3 SACRAMENTO, CA 95811 | P-0044084 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM SUITE 300 SACRAMENTO, CA 95811 | P-0043936 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM SUITE 600 SACRAMENTO, CA 95811 | P-0044018 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVD SUITE 3 SACRAMENTO, CA 95811 | P-0044132 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043700 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043709 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043864 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043869 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043913 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043924 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043932 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $42,088.00 | | | | | $42,088.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043942 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043954 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043972 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043978 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043984 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043988 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043994 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044013 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044040 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044041 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044042 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044045 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044047 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044052 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044057 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044069 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044075 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044080 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044090 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044126 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044135 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044141 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044145 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044149 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044154 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044158 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044176 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044178 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044181 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044184 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044193 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044194 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044196 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044198 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044200 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044201 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044202 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044203 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044209 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044211 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044214 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044215 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044218 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044219 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044220 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044221 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044223 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044224 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044226 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044227 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044228 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044229 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044232 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO,, CA 95811-0438 | P-0044233 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044236 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044238 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044242 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044243 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044245 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044246 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044249 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044255 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044258 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044267 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044270 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044273 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044274 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044275 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044276 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044277 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044278 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044279 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044280 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044281 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044286 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0044287 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044291 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044292 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044293 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044294 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044295 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044297 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044298 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044321 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044322 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044324 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044464 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044468 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044500 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044505 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044509 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044528 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044551 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044568 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044572 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044576 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044585 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044593 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044603 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044668 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044676 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044683 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044691 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044694 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044702 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044708 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044718 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044725 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044825 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044974 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044995 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045007 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045018 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045026 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045030 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045046 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045063 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045098 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045117 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045120 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045122 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045132 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045212 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045263 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045285 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045290 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045292 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 98511 | P-0045326 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045330 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 300<br>SACRAMENTO, CA 95811 | P-0044173 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVENUE<br>SUITE 3<br>SACRAMENTO, CA 95811-0438 | P-0043718 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0043759 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0043919 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0043946 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0044015 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044150 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044156 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044160 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044162 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044207 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044208 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0044235 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044248 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY AUTO DISMANTLERS 600 SUNBEAN AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044212 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGACY SUATO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044168 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LEGAL AID OF THE BLUEGRASS 104 EAST SEVENTH STREET COVINGTON, KY 41011 | P-0003367 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGH A FULMER 201 COALTOWN ROAD BOYERS, PA 16020 | P-0038881 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGRAND RICHARDSON JR. 975 PITT STREET MT PLEASANT, SC 29464 | P-0010891 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGRAND RICHARDSON JR. AND SUSAN G RICHARDSON 975 PITT STREET MT PLEASANT, SC 29464 | P-0010933 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEHANG T PHAM 11321 NEWPORT MILL RD WHEATON, MD 20902 | P-0053096 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEI TAO 7512 TAMARRON DR PLAINSBORO, NJ 08536 | P-0006978 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEI YANG 6599 PALMETTO DR MASON, OH 45040 | P-0041269 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEI YANG 6599 PALMETTO DR MASON, OH 45040 | P-0041339 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIBINGER, JUDITH A. 3612 FAIRHILLS DR. OKEMOS, MI 48864 | 1596 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEIBOLD, STEVEN 0S579 JEFFERSON STREET WINFIELD, IL 60190 | 4499 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEIDY ALVAREZ<br>412 SW 10TH AVE #6<br>MIAMI, FL 33130 | P-0000184 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LEIF GA<br>4110 CROSSLEN LANE<br>COLORADO SPRINGS, CO 80908 | P-0026870 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEIGH A HEBEL<br>109 PERRY DRIVE<br>SUMMERVILLE, SC 29483 | P-0001521 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH A MANNING<br>717 EUSTIS AVE.<br>HUNTSVILLE, AL 35801 | P-0006217 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH A SIMON<br>15303 GOODRICH DR NW<br>GIG HARBOR, WA 98329 | P-0054951 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH A SMITH<br>1405 BUTLER RD<br>NEWBERN, TN 38059 | P-0028949 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH ANN F STEPHENS<br>4615 MCCLOUD RD<br>KNOXVILLE, TN 37938 | P-0007702 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH ANN SURGENT<br>1410 DERBY STREET<br>BERKELEY, CA 94702 | P-0025766 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEIGH BABBITT<br>4560 NW 113TH AVENUE<br>SUNRISE, FL 33323 | P-0026600 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH CARTI<br>33 ROOSEVELT STREET<br>SOUTH RIVER, NJ 08882 | P-0005761 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH E TELOTTE<br>3780 W COOPER LAKE DR SE<br>SMYRNA, GA 30082 | P-0017380 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LEIGH G COBB<br>2 SETTER CT<br>COLUMBUS, GA 31909 | P-0003308 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH M BROOME<br>304 CONFEDERATE DRIVE SW<br>CONCORD, NC 28027-6907 | P-0008501 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH R BARKER AND LINDA J TOMS BARKER<br>P O BOX 7115<br>HILO, HI 96720 | P-0038031 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEIGH T DANG 3927 PENDERVIEW DR APT 126 FAIRFAX, VA 22033 | P-0056259 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGHANN RUNYON 1460 BADEN AVENUE GROVER BEACH, CA 93433 | P-0030799 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGHTON I NODA AND MARSHA N NODA 2535 BONITA DR. HIGHLAND, CA 92346 | P-0052394 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEILA J FISHER 31819 DAHLIA LN. TANGENT, OR 97389 | P-0021189 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEILA J RIVERA 1000 S SEMORAN BLVD #409 WINTER PARK, FL 32792 | P-0025322 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEILANI L CHUA 585 STAMBAUGH STREET APT C REDWOOD CITY, CA 94063 | P-0035798 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEISA D MATHERLY 1350 EASTGATE AVE. NE ROANOKE, VA 24012 | P-0022961 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEJUANA NORMAN 106 ORTEGA RD NW #5 ALBUQUERQUE, NM 87114 | P-0003885 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| LEJUNE, DANA ANDREW 6525 WASHINGTON AVENUE, SUITE 300 HOUSTON, TX 77007-2112 | 653 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEKETA HAWKINS PO BOX 20338 HOUMA HOUMA, LA 70360 | P-0037685 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELA D HULETT 14909 KEY AVE. PATTONSBURG, MO 64670 | P-0056941 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELA S RICHARDSON AND DAVID A RICHARDSON P.O. BOX 25490 FRESNO, CA 93729 | P-0019545 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LELAN D HEWETT P.O. BOX 53364 ALBUQUERQUE, NM 87153 | P-0015457 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LELAND K SCOTT AND DALE A SCOTT 501 INMAN STREET COUNCIL GROVE, KS 66846 | P-0013134 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND K SCOTT AND DALE A SCOTT 501 INMAN STREET COUNCIL GROVE, KS 66846 | P-0013277 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND L GORDON AND THOMAS F FISCHER 4215 LA PORTALADA DRIVE CARLSBAD, CA 92010-2807 | P-0046566 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND P FROST 2653 VESCLUB CIRCLE VESTAVIA HILLS, AL 35216 | P-0049237 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND R PARDON 2986 S BLACKS CORNERS ROAD IMLAY CITY, MI 48444 | P-0020778 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND R TRAPP AND JOAN M TRAPP 3844 AHERITQGE COURT COLUMBUS, IN 47203-8113 | P-0032179 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELANG T PHAM 11321 NEWPORT MILL RD WHEATON, MD 20902 | P-0051539 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELIA A STINA 311 GAINES RD NE ROME FLOYD | P-0039858 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELIA CROW 6417 PONCE AVENUE FORT WORTH, TX 76133 | P-0048512 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELIA W FRANK 7213 HEATHERMOORE LOOP MONTGOMERY, AL 36117-7482 | P-0043968 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELYN J KIRKPATRICK 6020 OAK MONT CT KERNERSVILLE, NC 27284 | P-0025565 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEMARCUS J HUDSON 7628 MAIN STREET GROVETOWN, GA 30813 | P-0005940 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEMIRE, COURTNEY 3245 RED SCOTT CIRCLE LAS VEGAS, NV 89117 | 3357 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEMUEL Y MOREHEAD 255 MEREDITH RIDGE RD ATHENS, GA 30605 | P-0010128 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEMUEL Y MOREHEAD AND LYNN M MOREHEAD 255 MEREDITH RIDGE RD ATHENS, GA 30605 | P-0009985 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| LEMURIAN FELLOWSHIP CAROLINE M. FUNK PO BOX 397 RAMONA, CA 92065 | P-0040414 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEMURIAN FELLOWSHIP CAROLINE M. FUNK PO BOX 397 RAMONA, CA 92065 | P-0057785 | 3/24/2018 | TK HOLDINGS INC., ET AL. | $317.52 | | | | | $317.52 |
| LEN RODKEY 1755 HARMONY LANE SARASOTA, FL 34239 | P-0007729 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENA M MAYES 2803 JOLIET ST DENVER, CO 80238 | P-0010185 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENA P MESSINA PO BOX 10399 NEW ORLEANS, LA 70181-0399 | P-0036001 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENA SANTELLA 182 LEE VALLEY ROAD DERRY, PA 15627 | P-0029075 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| LENA W WOO 1968 LAS POSAS RD. CORONA, CA 92882 | P-0053570 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENA XAYABANHA 260 HEMFORD CIRCLE SACRAMENTO, CA 95832 | P-0040458 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENARD CHONG AND VIVIAN WONG 7992 HE 109 LANE PARKLAND, FL 33076 | P-0000090 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| LENDA J KAPLAN 542 MANZANITA STREET CHULA VISTA, CA 91911 | P-0020885 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENDER SPIGHT 2704 DURBY CIRCLE MEMPHIS, TN 38114 | P-0033701 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENEE M SWEENEY 5414 HILLCREST DRIVE LOS ANGELES, CA 90043 | P-0015337 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,206.00 | | | | | $2,206.00 |
| LENETTE BEASLEY 1310 WHEELER ST. COVINGTON, KY 41011 | P-0030752 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENETTE M SHULTZ<br>6347 GALLEON DRIVE<br>MECHANICSBURG, PA 17050 | P-0031519 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENI S DEGUZMAN<br>441 MADELINE AVENUE<br>GARFIELD, NJ 07026 | P-0031432 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENICKI S MOORE<br>118 CLOVERHIL DR<br>GREENVILLE, AL 36037 | P-0018159 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENICKI S MOORE<br>118 CLOVERHILL DR<br>GREENVILLE, AL 36037 | P-0003754 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENITA S RICH<br>PO BOX 281<br>23558 HENRY RD<br>RIDGELY, MD 21660 | P-0034491 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENITA WASHINGTON<br>PO BOX 66<br>BEVERLY, NJ 08010 | P-0019951 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENOIR, JON D<br>509A SPRINGRIDGE RD<br>CLINTON, MS 39056 | 1183 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LENORA CHILDS POOLE<br>1763 OLD CANTON ROAD<br>MARIETTA, GA | P-0047786 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $11,005.44 | | | | | $11,005.44 |
| LENORA R SAUNDERS<br>1223 DAMSEL RD<br>ESSEX, MD 21221 | P-0005717 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENZELL A PETTY<br>478 POPLAR FARMS DRIVE<br>HIRAM, GA 30141 | P-0003398 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO A DONOHUE<br>15213 EDEN ROCK CT<br>DARNESTOWN, MD 20874 | P-0024401 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO BYRD AND VICKIE BYRD<br>25909 COOLEY ROAD<br>LUCEDALE, MS 39452 | P-0035746 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO C FRANCIS AND JANA S FRANCIS<br>PO BOX 173<br>FREDERICKTOWN, MO 63645 | P-0007747 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO C FRANCIS AND JANA S FRANCIS<br>PO BOX 173<br>FREDERICKTOWN, MO 63645 | P-0007763 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEO C WALTON AND MELANIE S WALTON 702 DOGWOOD ROAD YORKTOWN, VA 23690 | P-0019497 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO F SPRABERRY PO BOX 445 CORRIGAN, TX 75939 | P-0008345 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO F ZAKOWSKI 6 LEO DRIVE CHICOPEE, MA 01020-2115 | P-0023920 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO J MARTIN 9006 GUE ROAD DAMASCUS, MD 20872 | P-0006435 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO J RODRIGUE 3905 COOPER ROAD PLANT CITY, FL 33565 | P-0000483 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO K ROHLING AND ANNA C ROHLING 15 AUGUSTIN LN. LORETTO, TN 38469-2838 | P-0014057 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO L NGUYEN 8781 MONTROSE AVE WESTMINSTER, CA 92683 | P-0032529 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LEO LAFOUNTAIN-SHERE AND LEO LAFOUNTAIN-SHERER 2203 WEST FORK ROAD LAPEER, MI 48446-8039 | P-0034225 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO LENAGHAN 3483 DOVER HILL COURT ST. CHARLES, IL 60175 | P-0054768 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO P SHEA 84 EAST ELM AVE QUINCY, MA 02170 | P-0006618 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO T MONGIOVI 29 LONGVIEW DRIVE WHIPPANY, NJ 07981 | P-0029086 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO WILLIAMS 1441 FAIRWAY DRIVE LAKE FOREST, IL 60045 | P-0010733 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON BAPTISTE 1221 MALL DRIVE RICHMOND, VA 23235 | P-0035483 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LEON C CHOW 12826 CAMELLIA BAY DR W JACKSONVILLE, FL 32223 | P-0016020 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEON C LANG<br>8702 NW 83RD STREET<br>KANSAS CITY, MO 64152 | P-0020337 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON CHAN<br>9534 VELVET LEAF CIR.<br>SAN RAMON, CA 94582 | P-0032593 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON DAVIS<br>1778 CO RD 20<br>CLAYTON, AL 36016 | P-0013448 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON GARDNER<br>924 HORMEL AVE<br>LA VERNE, CA 91750 | P-0015152 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON GUZENDA AND LEON GUZENDA<br>1090 WATERWOOD DRIVE<br>RIO VISTA, CA 94571 | P-0013602 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON GUZENDA AND LEON GUZENDA<br>1090 WATERWOOD DRIVE<br>RIO VISTA, CA 94571 | P-0013606 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON II AILLAUD<br>1427 BLAIRWOOD AVE<br>CHULA VISTA, CA 91913 | P-0057316 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON J DEDIOT AND ALICIA B DEDIOT<br>888 BRICKELL KEY DRIVE<br>APT 2908<br>MIAMI, FL 33131 | P-0017453 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON J STOMMES AND ANNE P STOMMES<br>102 PALMER RD<br>MASHPEE, MA 02649 | P-0049797 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON J WIEBER AND MARY E WIEBER<br>9115 CAPISTRANO ST., S.<br>UNIT 8205<br>NAPLES, FL 34113 | P-0002138 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON L WITTMER<br>1798 WELLSLEY DRIVE<br>GERMANTOWN, TN 38139-6984 | P-0012095 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON M AMMONS<br>PO BOX 1225<br>RUIDOSO DOWNS, NM 88346 | P-0011364 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON T LIPKA AND REBEKAH L LIPKA<br>32560 COUNTY ROAD 17-21<br>PO BOX 235<br>ELIZABETH, CO 80107 | P-0027791 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON V MORRIS<br>PO 107<br>EBONY, VA 23845 | P-0043476 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEON W CROCKETT AND DIANE M CROCKETT<br>2876 LEISURE CIRCLE<br>WEST JORDAN, UT 84084-2904 | P-0043219 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON W VAN DEUSEN III AND IRENE VAN DEUSEN<br>P.O. BOX 357<br>TOWER, MN 55790 | P-0012583 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON WILSON<br>9758 ED WISEMAN TRAIL<br>SAN ANTONIO, TX 78251-4912 | P-0008289 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONA A REYNOLDS<br>140 CUTLER AVE<br>CORNING, NY 14830 | P-0018083 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONA C MCCLARY AND KENNETH A MCCLARY<br>566 VERMILLION DR<br>LITTLE RIVER, SC 29566 | P-0003558 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONA C MCCLARY AND KENNETH A MCCLARY<br>566 VERMILLION DR<br>LITTLE RIVER, SC 29566 | P-0023951 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONA R ADERS<br>LEONA ADERS<br>3190 SE LAKE WEIR AVE.<br>OCALA, FL 34471 | P-0002950 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD A SCHNALL<br>9538 LINDEN TREE LA<br>CHARLOTTE, NC 28277 | P-0001851 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD A VAUGHN<br>4706 NORTH W ST<br>PENSACOLA, FL 32505 | P-0036845 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD B ISAACS<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046390 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD B ISAACS<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046401 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD B ISAACS<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046453 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD BLANCHETTE AND DEBRA A BLANCHETTE<br>64 UPPER NARROWS LANE<br>WINTHROP, ME 04364 | P-0027889 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD C CAMP<br>868 REED CREEK TRAIL<br>HARTWELL, GA 30643 | P-0031904 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD C DAMMERS<br>119 TURTLE COVE LANE<br>HUNTINGTON, NY 11743 | P-0009344 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD C HERRERO AND LAUREL E HERRERO<br>6186 MT. OLYMPUS DR.<br>CASTRO VALLEY, CA 94552-1959 | P-0052964 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD CORAZZA<br>20 CAROUSEL COURT<br>EAST ISLIP, NY 11730 | P-0033024 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD D ROUDMAN<br>9813 DAVONA DR<br>SAN RAMON, CA 94583-2909 | P-0035707 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD E BARRETT<br>2986 SW PIERSON ROAD<br>PORT SAINT LUCIE, FL 34953-3335 | P-0017263 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LEONARD E KNIGHT<br>26 N. MAIN ST.<br>APT. 304<br>SAINT ALBANS, VT 05478 | P-0005461 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD F HUNEYCUTT<br>1511 PINE BLUFF COURT<br>FORT MILL, SC 29708 | P-0040152 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD FELIX<br>2784 NW 32ND AVE.<br>CAMAS, WA 98607 | P-0018182 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD H MABANAG<br>1003 RAINBOW ROCK STREET<br>LAS VEGAS, NV 89123 | P-0002430 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD HAYES<br>2460 PLANTERS COVE CIRCLE<br>LAWRENCEVILLE, GA 30044 | P-0002733 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD J CRISCIONE<br>67 BIRCHWOOD DR.<br>ELMWOOD PARK, NJ 07407 | P-0031908 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD J KALISKI AND LYNN A KALISKI<br>702 LAKESIDE DRIVE<br>PALATINE, IL 60067 | P-0022988 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD J NESS AND STEPHANIE C NESS<br>4411 N VIA SINUOSA<br>TUCSON, AZ 85745 | P-0015538 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD J TURNER<br>P.O. BOX 57<br>BRYANT, AR 72089 | P-0048655 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD K CORDELL<br>9901 HUNTERS TRACE DR.<br>CONCORD, NC 28027 | P-0043486 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD K PACK AND JENNIFER J PACK<br>147 S. ROSELLE RD.<br>ROSELLE, IL 60172 | P-0028599 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD M ISAAC<br>11 OXFORD DRIVE<br>WEST HARTFORD, CT 06107 | P-0023520 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD M VOLPE<br>745 PORTA ROSA CIRCLE<br>ST AUGUSTINE, FL 32092 | P-0016154 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD MCGHEE<br>1811 S GENESEE AVE<br>LOS ANGELES, CA 90019 | P-0018121 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD MEADOWS<br>1155 FIRST TERRACE N.W.<br>WASHINGTON, DC 20001 | P-0039632 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD P WENTWORTH JR AND DOROTHY P BROWN<br>8814 HOWLING FOX COVE<br>HERNANDO, MS 38632 | P-0026159 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD R KRAVITZ<br>11922 KIPPER DRIVE<br>ORLANDO, FL 32827 | P-0000289 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LEONARD R MUTZ AND THERESA MUTZ<br>715 AVENUE E<br>MARRERO, LA 70072-1927 | P-0043799 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD R WATERS<br>1808 W. CAMARGO COURT<br>ANTHEM, AZ 85086 | P-0037876 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $5,571.00 | | | | | $5,571.00 |
| LEONARD S HASSON<br>75 PINEHURST CIRCLE<br>LITTLE ROCK, AR 72212 | P-0038529 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD T GAMBINO<br>159 KINGS HIGHWAY #28<br>MILFORD, CT 06460 | P-0044759 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD TURNER<br>P.O. BOX 57<br>BRYANT, AR 72089 | P-0048467 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD WARE AND STACIE WARE<br>249 FOREST GROVE AVENUE<br>UNIT 1<br>WRENTHAM, MA 02093 | P-0030159 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD YOUNG 10 CALLE ONIX URB LAMELA ISABELA, OR 00662-2357 | P-0055787 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEONARD YOUNG 10 CALLE ONIX URB. LAMELA ISABELA, PR 00662-2357 | P-0055783 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LEONARD YOUNG CALLE ONIX NUM 10 ISABELA, PR 00662 | P-0055792 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEONARD YOUNG URB LAMELA CALLE ONIX NUM 10 ISABELA, PR 00662 | P-0057266 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LEONARDO DEJESUS 194 KIDD RD FORT MILL, SC 29708 | P-0048611 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARDO J PATTERSON | P-0037749 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARDO REYES 20 E GREENWOOD AVE SALT LAKE CITY, UT 84047 | P-0004824 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONDA R DATES 1500 JOSEPHINE CIR APT 15106 MONTGOMERY, AL 36117 | P-0048790 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONE SWANBERG AND LEONE SWANBERG 5329 MCCORDS AVE. SE ALTO, MI 49302 | P-0040984 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONE, MICHAEL 31 EAST OGDEN AVENUE UNIT 103 LA GRANGE, IL 60525 | 1198 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEONEL A SUAREZ 67B BOYD ST NEWARK, NJ 07103 | P-0006234 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONEL CANALES JR AND MARTA A CANALES 1531 ENFIELD ST SPRING VALLEY, CA 91977 | P-0032346 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONEL REYES P O BOX 863 SAN MIGUEL, CA 93451 | P-0043179 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONETTE I BRYANT 2099 DOWLEN ROAD APT 11 BEAUMONT, TX 77706 | P-0052416 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $4,800.00 | | | | | $4,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONG, WING<br>JASON TURCHIN, ESQ.<br>2883 EXECUTIVE PARK DRIVE<br>SUITE 103<br>WESTON, FL 33331 | 3099 | 11/21/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| LEONID VOLYNETS<br>535 NEPTUNE AVENUE<br>APARTMENT 20C<br>BROOKLYN, NY 11224 | P-0039542 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONID Y GONCHAROV<br>342 24TH AVE APT.203<br>SAN FRANCISCO, CA 94121 | P-0015939 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONIDES B DE LEON<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037145 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONIDES B DE LEON<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037152 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONORA S MILLER<br>14300 NW 73RD STREET<br>KANSAS CITY, MO 64152 | P-0016168 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONORA S MILLER<br>14300 NW 73RD STREET<br>KANSAS CITY, MO 64152 | P-0016172 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONTIDIS, PAUL G.<br>400 WEST 43RD STREET APT. 22D<br>NEW YORK, NY 10036 | 895 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| LEONTYNE DANIEL<br>461 MADELINE ROSE CT<br>FAYETTEVILLE, GA 30215 | P-0022429 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEOPOLDO J OLAGUE<br>1404 DIAMOND CT<br>PRINCETON, TX 75407 | P-0056696 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEOPOLDO M HURTADO<br>515 MISSION RD<br>EL PASO, TX 79903 | P-0051875 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEOPOLDO P CAMPOS<br>400 NORTH MELROSE DRIVE<br>SPACE 36<br>VISTA, CA 92083 | P-0020173 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEOPOLDO TOLEDO<br>8503 ROLLING OAKS DR SE<br>OWENS CROSS ROAD, AL 35763 | P-0008496 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEQUATER D MOTEN 133 VERONA CIRCLE SHERWOOD, AR 72120 | P-0056270 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LERNER, LARRY 6928 ORION AVE. VAN NUYS, CA 91406 | 4740 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LERON VENABLE 93 HILLSIDE AVE SOUTH RIVER, NJ 08882 | P-0054074 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LERON VENABLE 93 HILLSIDE AVE SOUTH RIVER, NJ 08882 | P-0057859 | 4/15/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LEROY A THOMPSON 423 NANCY PLACE FERGUSON, MO 63135 | P-0029173 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY A THOMPSON 423 NANCY PLACE FERGUSON, MO 63135 | P-0029178 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY BERRY 7621 CR 825 BLUE MOUNTAIN, MS 38610 | P-0045265 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY BERRY 7621 CR 825 BLUE MOUNTAIN, MS 38610 | P-0051187 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY C NAKAMURA 8945 READING AVENUE LOS ANGELES, CA 90045 | P-0033666 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY D EPPRIGHT 4925 2ND AVE LOS ANGELES, CA 90043 | P-0054380 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY D LAWRENCE 970 W RAINES RD MEMPHIS, TN 38109 | P-0017862 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY E ALBAN AND ELSIE C ALBAN 212 DECOY DRIVE HAVRE DE GRACE, MD 21078 | P-0010463 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY E ALBAN AND ELSIE C ALBAN 212 DECOY DRIVE HAVRE DE GRACE, MD 21078 | P-0010478 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY E ALBAN AND ELSIE C ALBAN 212 DECOY DRIVE HAVRE DE GRACE, MD 21078 | P-0025192 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY JEFFERS 357 FORBES DRIVE VINELAND, NJ 08360 | P-0051853 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEROY JOHNSON 2718 W. JENNIE PLACE TUCSON, AZ 85713 | P-0046304 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY L WASHINGTON 11245 ANDY DR RIVERVIEW, FL 33569 | P-0000987 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| LEROY MARES 19174 TRUMBO RD SAN ANTONIO, TX 78264 | P-0052458 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY MCGHEE 6625 COUNTY ROAD 12 FAUNSDALE, AL 36738 | P-0005819 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY R LEONARD 1161 MULTNOMAH RD HOOD RIVER, OR 97031 | P-0017565 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY W SCHARKEY 1302 25TH ST SE ROCHESTER, MN 55904 | P-0036701 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LES H WAGNER 608 HIDDEN FOREST DRIVE CHATTANOOGA, TN 37421 | P-0004767 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESA C DELONG 17547 UNIVERSITY DR FORNEY, TX 75126 | P-0004328 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LESA LEE AND RODNEY LEE 13129 EAST BAY CT. CARROLLTON, VA 23314 | P-0017114 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| LESA RASTEDE 177 VILLAGE PLACE MARTINEZ, CA 94553 | P-0056197 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESHELL L DUNCAN 378 MAIN STREET GROVEPORT, OH 43125 | P-0003121 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESHIN, LARRY 1216 INDIANA ST. NE ALBUQUERQUE, NM 87110 | 497 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LESHUN BOYD-GORDON AND LESHUN L BOYD-GORDON 756 OUTLOOK WAY ATLANTA, GA 30349 | P-0055255 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESIA BIELIA 22 EVANS AVE WYOMISSING, PA 19610 | P-0054021 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESIA BIELIA<br>22 EVANS AVE<br>WYOMISSING, PA 19610 | P-0054026 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESIE A ROEFARO<br>3 ALLISON RD<br>BULGER, PA 15019 | P-0043342 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESL M ORTIZ<br>12736 RUBENS AVE<br>LOS ANGELES, CA 90066 | P-0054741 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY A LIKA<br>611 CLINTON AVENUE<br>MIDDLESEX, NJ 08846 | P-0017027 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| LESLEY A STEAD<br>48 MERRILL DRIVE<br>MAHWAH, NJ 0740 | P-0006474 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY B HOBSON<br>1012 WOLF CREEK ROAD SOUTH<br>PELL CITY, AL 35128 | P-0037644 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY C BONIFACE<br>35 TORREMOLINOS DRIVE<br>RANCHO MIRAGE, CA 92270 | P-0040720 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY F CHAPMAN<br>7382 STATE ROUTE 20<br>MADISON, NY 13402 | P-0028541 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY F CHAPMAN<br>7382 STATE ROUTE 20<br>MADISON, NY 13402 | P-0028544 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY G CHANG<br>893 ALEGRE PL<br>SAN JOSE, CA 95126 | P-0054724 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| LESLEY H RICH<br>272 PORTLAND RD<br>ATLANTIC HIGHLAN, NJ 07716 | P-0025562 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY HALE<br>620 CARRIAGE HILL DRIVE<br>GLENVIEW, IL | P-0010767 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY KLEIN<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043542 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| LESLIAN MCNEELY<br>LESLIAN MCNEELY<br>607 FOOTHILL BLVD., #491<br>LACANADA-FLINTRI, CA 91012 | P-0034475 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE A ACCARDO<br>2232 OAKWOOD DR<br>TROY, MI 48085 | P-0034242 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| LESLIE A ALLGOOD<br>886 N. COFCO CENTER COURT<br>UNIT 1018<br>PHOENIX, AZ 85008 | P-0028272 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A BERGLAND<br>8701 MAPLEBROOK PARKWAY N<br>BROOKLYN PARK, MN 55445 | P-0020053 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A BURKE<br>291 E LEGEND COURT<br>HIGHLAND HEIGHTS, OH 44143 | P-0032669 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A EDWARDS<br>232 BARREN RD<br>MEDIA, PA 19063 | P-0015068 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A GUNN<br>13455 DEVAN LEE DR E<br>JACKSONVILLE, FL 32226 | P-0017083 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A HORNER<br>946 HALFMOON ST.<br>BELLEFONTE, PA 16823 | P-0012807 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A KESTERSON<br>20614 STONE OAKY PARKWAY<br>APT 1821<br>SAN ANTONIO, TX 78258 | P-0001838 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| LESLIE A METZGER<br>54 HALL ST<br>CLIFTON, NJ 07014 | P-0009599 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A O'HARA<br>6827 S. KISSIMMEE STREET<br>TAMPA, FL 33616 | P-0000715 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A OLIVIERO AND JAMES OLIVIERO<br>115 GOLF VIEW DRIVE<br>LITTLE EGGHARBOR, NJ 08087 | P-0010373 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A SALIGA<br>32580 KELLY RD.<br>ROSEVILLE, MI 48066 | P-0038822 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A SMITH<br>1213 GAME TRAIL NORTH<br>BOURBONNAIS, IL 60914 | P-0007112 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A SZABO<br>590 BROADHEAD AVENUE<br>PITTSBURGH, PA 15205 | P-0025687 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE A VON SEDERHOLM AND CAROL A VON SEDERHOLM<br>1353 CAMINITO CAPISTRANO<br>UNIT 3<br>CHULA VISTA, CA 91913 | P-0053948 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LESLIE A WATSON<br>453 W SHAKESPEARE DR<br>BEVERLY HILLS, FL 34465 | P-0001664 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE ANNAND<br>1600 MARIPOSA AVE.<br>BOULDER, CO 80302 | P-0008673 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE ARGUMEDO<br>1428 BEACH ST SPC. 22<br>MONTEBELLO, CA 90640 | P-0049776 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE B JARMAN<br>606 GANTWOOD LANE<br>WHITSETT, NC 27377 | P-0038386 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE B PETERSON<br>163 HIGGINS CROWELL RD<br>W YARMOUTH, MA 02673 | P-0051548 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE BLEECKER<br>2314 W GAMBIT TRAIL<br>PHOENIX, AZ 85085 | P-0044881 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE C BURNS<br>11630 LIONESS ST<br>CHARLOTTE, NC 28273 | P-0057210 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE C CONWAY<br>892 RIPPLEBROOK DRIVE<br>CULPEPER, VA 22701 | P-0040891 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE C TRAUTMAN<br>POST OFFICE BOX 5134<br>LIGHTHOUSE POINT, FL 33074 | P-0021461 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE D BRANCH-ATKINS<br>4411 KING ST<br>PORTSMOUTH, VA 23707 | P-0046129 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE D ISHIKAWA AND DAYLE D ISHIKAWA<br>PO BOX 384095<br>WAIKOLOA, HI 96738-4095 | P-0030818 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE D NOELS<br>5911 FOX CANYON<br>SAN ANTONIO, TX 78252 | P-0051723 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE E HOGE<br>12130 CHANCERY STATION CIRCLE<br>RESTON, VA 20190 | P-0054683 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE E MANGIS AND CATHERINE M MANGIS<br>2215 W. KIERNAN AVE.<br>SPOKANE, WA 99205 | P-0022849 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE F KNOTT AND DORIS<br>1997 WEDGEWOOD DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055784 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE FLAHERTY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043669 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LESLIE GIPSON<br>994 COUNTY ROAD 4029<br>NEWTON, TE 75966 | P-0031195 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE H DEBOYER<br>915 STURDEVANT ROAD<br>KIMBALL, MI 48074 | P-0048269 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE J DEANE AND PATRICIA G DEANE<br>PO BOX 14311<br>CLEARWATER, FL 33766 | P-0026440 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE J GONZALEZ<br>PO BOX 872<br>BETHPAGE, NY 11714 | P-0037856 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE J GONZALEZ<br>PO BOX 872<br>BETHPAGE, NY 11714 | P-0040295 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE J LINDSAY AND LEYTON LINDSAY<br>2319 ARNIE LANE<br>ROUND ROCK, TX 78664 | P-0001931 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE J MARTINEZ<br>2645 S TENNYSON WAY<br>DENVER, CO 80219 | P-0005810 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE J VINER<br>46937 OAK HILL DR.<br>LACRESCENT, MN 55947 | P-0027415 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE K DALTON<br>11552 IVY BUSH COURT<br>RESTON, VA 20191 | P-0034822 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE KINDER AND ERIC KINDER<br>8506 SE 72ND ST.<br>MERCER ISLAND, WA 98040 | P-0015613 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LESLIE L DARLING<br>521 N DEXTER DRIVE<br>LANSING, MI 48910 | P-0047687 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE L SPURLIN AND ASHLEY L SPURLIN<br>1821 MIDDLE RIVER DRIVE<br>APT 8<br>FT. LAUDERDALE, FL 33305 | P-0057408 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE L SPURLIN AND LESLIE L SPURLIN<br>1821 MIDDLE RIVER DRIVE<br>APT 8<br>FT LAUDERDALE, FL 33305 | P-0000314 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE LAWSON AND SHELLIE LAWSON<br>42 GROVE LANE<br>ROGERSVILLE, MO 65742 | P-0014287 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE LEVINSHULRUFF<br>1140 FOREST AVENUE<br>EVANSTON, IL 60202 | P-0041418 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE M BAKER<br>4601 CREEKSIDE COVE<br>ATLANTA, GA 30349 | P-0051779 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE M GREEN AND PHYLLIS H GREEN<br>3759 WEDGEWOOD DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0047099 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE M JONES MCCLOUD<br>2309 WABASH AVE<br>GARY, IN 46404 | P-0014789 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LESLIE M PINEYRO<br>LESLIE PINEYRO<br>21 8TH STREET NE<br>ATLANTA, GA 30309 | P-0037090 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE M SZABLA<br>2210 ROUND ROCK DR<br>AKRON, OH 44333-2306 | P-0004280 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE M WERTHEIM AND CAROL G WERTHEIM<br>PO BOX 270<br>MILLWOOD, NY 10546 | P-0022502 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LESLIE M WERTHEIM AND CAROL G WERTHEIM<br>PO BOX 270<br>MILLWOOD, NY 10546 | P-0022508 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LESLIE M WERTHEIM AND CAROL G WERTHEIM | P-0022500 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LESLIE N HALL<br>3882 40TH AVENUE W<br>BRADENTON, FL 34205 | P-0051085 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE OHARA<br>6827 S. KISSIMMEE STREET<br>TAMPA, FL 33616 | P-0000752 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $22,230.73 | | | | | $22,230.73 |
| LESLIE P BOOZER AND ANTHONY G BOOZER<br>141 SANDPIT CT.<br>LEESVILLE, SC 29070 | P-0055000 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE P HOAGLAND<br>121 PINE VALLEY DRIVE<br>SUMMERVILLE, SC 29483 | P-0032878 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE POWER<br>6 OCEANSIDE CT.<br>SPRING LAKE, NJ 07762 | P-0023146 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE R MCCRARY<br>2340 NOLL DRIVE<br>SAINT LOUIS, MO 63136 | P-0055108 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE S ARNER<br>28373 ALAMAR RD<br>VALLEY CENTER, CA 92082 | P-0056402 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE S WALDRON<br>5425 LAKE MURRAY BLVD. #7<br>LA MESA, CA 91942 | P-0014621 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $67.37 | | | | | $67.37 |
| LESLIE SCOTT AND LESLIE SCOTT<br>4513 W HOPI TRAIL<br>LAVEEN, AZ 85339 | P-0039743 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SECKEL AND CHARLES SECKEL<br>523 MIFFLIN STREET<br>DUQUESNE, PA 15110 | P-0058036 | 7/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SHINGARA<br>475 PENWOOD DR<br>EDGEWATER, MD 21037 | P-0044533 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SORIANO<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036363 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SORIANO<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036389 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE SORIANO<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036891 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE T JEFFERSON AND TERESA L NORTH<br>1713 W ADAMS RD<br>MACOMB, IL 61455 | P-0054715 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE W BRUCE AND DIANE F BRUCE<br>1400 MANOR STREET<br>MIDLAND, TX 79703 | P-0041091 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE W LAYTON 2800 TOWNSHIP RD. 190 FREDERICKTOWN, OH 43019 | P-0057555 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE W ZAPATA 10214 TUNNEY AVE NORTHRIDGE, CA 91324 | P-0020062 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLINE M TUCKER 21320 BRINSON AVE #115 PT CHARLOTTE, FL 33952 | P-0032113 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESSIE A WILLIAMS P.O. BOX 4 MAPLETON, KS 66754 | P-0050709 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESSIE J MOORE AND JESSIE B MOORE 6282 LAUSANNE DRIVE NORTH MOBILE, AL 36608 | P-0027479 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER KENARD 3317 TULIP DR. HAZEL CREST, IL 60429 | P-0017714 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER LEE AND JOAN H LEE 902 ARUBA LN FOSTER CITY, CA 94404 | P-0013566 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER LEE AND JOAN H LEE 902 ARUBA LN FOSTER CITY, CA 94404 | P-0013579 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER LEE AND JOAN H LEE 902 ARUBA LN FOSTER CITY, CA 94404 | P-0013611 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER M KENDRICK 828 2ND AVE PINOLE, CA 94564 | P-0038900 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER R CHARLES 8300 OUTLOOK AVENUE OAKLAND, CA 94605 | P-0058208 | 9/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER W LOUCKS 119 E ROOSEVELT DU QUOIN, IL 62832 | P-0034108 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESZEK J OSIECKI 101 WELSH DRIVE CAMILLUS, NY 13031-1834 | P-0044395 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | $0.00 | |
| LETA F WILLOUGHBY 1125 S ADAMS ST APT 103 FREDERICKSBURG, TX 78624 | P-0043441 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETA J CAMPBELL-LARSEN 8934 S. FIELD CT. LITTLETON, CO 80128 | P-0027414 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LETERIA THOMAS 23595 BUCKINGHAM CLINTON TWP, MI 48036 | P-0024773 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETHA D MAHAR 25034 235TH COURT SE MAPLE VALLEY, WA 98038 | P-0044065 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LETHA J RICKS 3421 STRATFORD RD. TRENT WOODS, NC 28562 | P-0046790 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETHA J RICKS 3421 STRATFORD ROAD TRENT WOODS, NC 28562 | P-0045886 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETHARA MILLNER AND SAMUEL MILLNER 4923 TORTUGA DRIVE WEST PALM BEACH, FL 33407 | P-0029700 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA BALCAZAR PO BOX 363 WHITTIER, CA 90608-0363 | P-0023184 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA BLANCO 2550 SW 68TH AVENUE MIAMI, FL 33155 | P-0046923 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA CASTILLO 55 NORTH FREMONT AVENUE ALHAMBRA, CA 91801 | P-0053077 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA HALE 6438 HARDWICK ST LAKEWOOD, CA 90713 | P-0049295 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA N MEDINA 549 E. ORANGE GROVE BLVD PASADENA, CA 91104 | P-0019029 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA N MEDINA 549 E. ORANGE GROVE BLVD PASADENA, CA 91104 | P-0026894 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA R PAWELEK 1508 ALTA VISTA ST. ALICE, TX 78332 | P-0001654 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA S BARRETO | P-0056220 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA TANNER 5686 LILYVIEW WAY ELK GROVE, CA 95757 | P-0015892 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA TANNER 5686 LILYVIEW WAY ELK GROVE, CA 95757 | P-0015933 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LETITIA B JONES<br>4701 MANNIX RD<br>DURHAM, NC 27704 | P-0047509 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETITIA BOWENS<br>408 LONG HILL STREET<br>GREENVILLE, SC 29605 | P-0006517 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| LETITIA BOWENS<br>408 LONG HILL STREET<br>GREENVILLE, SC 29605 | P-0006532 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETITIA HOOKS<br>1619 RONSTAN DRIVE<br>KILLEEN, TX 76549 | P-0001140 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETITIA WARD<br>12713 SADDLE CLUB CIRCLE<br>APT 301<br>TAMPA, FL 33635 | P-0001067 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETIZIA P VENTURA<br>PO BOX 893264<br>MILILANI, HI 96789 | P-0037075 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETOYA D DOCKETT<br>12020 N GESSNER RD<br>APT 12104<br>HOUSTON, TX 77064 | P-0053407 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEUNG, SAMSON<br>18911 SYDNEY CIRCLE<br>CASTRO VALLEY, CA 94546 | 3809 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEUNG, VIVIAN<br>15122 SHINING STAR LN.<br>SAN LEANDRO, CA 94579 | 4096 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEV GUTMAN<br>9427 JAYCI HILLS LANE<br>CYPRESS, TX 77433 | P-0035923 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVI A RICKERT AND SHERYL L RICKERT<br>7924 COTTONWOOD DRIVE<br>APT. B<br>JENISON, MI 49428 | P-0040688 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVI J BAXTER<br>2903 JENNY PLACE<br>PHILADELPHIA, PA 19136-1010 | P-0011625 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVI J MAYER AND NICOLE R MAYER<br>70 ASPEN RIDGE DR.<br>HAWLEY, PA 18428 | P-0030720 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVI M LEROY<br>1141 E. 55TH ST. S #14<br>WICHITA, KS 67216 | P-0044401 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVI, MARC<br>5549 STANFORD STREET<br>VENTURA, CA 93003 | 4199 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEVICK BAGDASARIAN<br>31 HALLCREST DR<br>LADERA RANCH, CA 92694 | P-0033617 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVICK BAGDASARIAN<br>31 HALLCREST DR.<br>LADERA RANCH, CA 92694 | P-0033615 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVON CARTER<br>5040 BATHGATE TER<br>RICHMOND, VA 23234 | P-0023561 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVON J BAKERDJIAN<br>8274 WARLIN DR N<br>JACKSONVILLE, FL 32216 | P-0052238 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVON MCNEIL<br>3040 IRMA CT.<br>SUITLAND, MD 20746 | P-0012973 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS A GANDEE AND JUDITH A GANDEE<br>331 NORTHRIDGE DRIVE<br>HURRICANE, WV 25526-9094 | P-0032768 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS A GRAFMAN<br>160 VASSAR ROAD<br>BALA CYNWYD, PA 19004 | P-0047056 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS A GRAFMAN AND FREDY-JO GRAFMAN<br>160 VASSAR ROAD<br>BALA CYNWYD, PA 19004 | P-0047077 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS D FUQUA AND CYNTHYA M FUQUA<br>PO BOX 9233<br>3850 JEWET AVENUE<br>HIGHLAND, IN 46322 | P-0052926 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS D FUQUA AND CYNTHYA M FUQUA<br>PO BOX 9233<br>3850 JEWETT AVENUE<br>HIGHLAND, IN 46322 | P-0052643 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS DRUSS<br>9421 SEA TURTLE MANOR<br>PLANTATION, FL 33324 | P-0000283 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS F DODSON AND DEBRA D DODSON<br>PO BOX 31<br>CAROLINA BEACH, NC 28428 | P-0023280 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS HELP TODAY FOUNDATION<br>396 ESTANAULA RD<br>COLLIERVILLE, TN 38017 | P-0057132 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS III, ROSS EARL<br>208 COPELAND DRIVE<br>CEDAR HILL, TX 75104 | 3439 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LEWIS J PETTAWAY<br>556 S ANN STREET<br>MOBILE, AL 36604 | P-0027647 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS JONES<br>1614 NORTHRIDGE LANE<br>NORTH MANKATO, MN 56003 | P-0030138 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS M REED<br>4149 PEBBLE CREEK DR<br>VALDOSTA, GA 31605 | P-0003394 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS M WOLOSKY AND DANA R WOLOSKY<br>27 AMBASSADOR WAY<br>JACKSON, NJ 08527-2882 | P-0036579 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS O WALKER<br>24100 S.W ROSA RD.<br>HILLSBORO, OR 97123 | P-0043947 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS Q BAXTER<br>1057 PEA RIDGE RD<br>PHILIPPI, WV 26416 | P-0041800 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS Q BAXTER<br>1057 PEA RIDGE RD<br>PHILIPPI, WV 26416 | P-0041802 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LEWIS S MARGOLIS<br>320 MINDANAO DRIVE<br>REDWOOD CITY, CA 94065 | P-0015381 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS, AARON<br>7 GROVE ST<br>FAIRHAVEN, MA 02719 | 3792 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, AARON<br>7 GROVE ST<br>FAIRHAVEN, MA 02719 | 3833 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, CALVIN<br>6 HILL ST<br>OAKLAND, ME 04963 | 4567 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LEWIS, DENNIS JAMES<br>366 NORTH 15TH STREET<br>PORT ALLEN, LA 70767 | 3085 | 11/21/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| LEWIS, HOPE<br>18752 QUEENS ROAD<br>HOMEWOOD, IL 60430 | 1278 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LEWIS, IAN<br>2603 WINDSOR AVE<br>ALTADENA, CA 91001 | 1548 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, SHANICE<br>686 SELFRIDGE RD<br>MCDONOUGH, GA 30252 | 3129 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHARON<br>7060 HIGHPOINT BLVD<br>HAMILTON, OH 45011 | 1406 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, YUMIKO<br>5168 POOLA ST<br>HONOLULU, HI 96821 | 1176 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWISE J DAVENPORT<br>440 ALPINE ST.<br>#67<br>UPLAND, CA 91786 | P-0032390 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEXIE H REDDEN<br>186 ROCK RIDGE LANE<br>CHARMCO, WV 25958 | P-0026010 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048425 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056819 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049027 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056883 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS FINANCIAL<br>131 GREGORY ST<br>GREENVILLE, MS 38701 | P-0025739 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LEXUS OF BRIDGEWATER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048139 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF BRIDGEWATER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056822 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEXUS OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048083 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056849 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048490 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056823 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF MADISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048151 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF MADISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056851 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047843 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056960 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048395 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056820 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEY, ERIC K<br>2788 NORTHWEST BLVD<br>COLUMBUS, OH 43221-3321 | 515 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEYLA I MYERS<br>8711 SECOND COURT<br>DISPUTANTA, VA 23842 | P-0011698 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LEYLA I MYERS<br>8711 SECOND COURT<br>DISPUTANTA, VA 23842 | P-0011704 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LEYLA NAKHAI AND BEHNAM NAKHAI<br>2559 HARTWELL COURT<br>LANCASTER, PA 17601 | P-0030236 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEYVA, DULCE<br>13178 FORDHAM DR<br>EL PASO, TX 79928 | 4582 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEZA BROWN<br>8491 HOSPITAL DR #117<br>DOUGLASVILLE, GA 30134 | P-0036297 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LI H TSENG<br>1318 NAVELLIER ST<br>EL CERRITO, CA 94530 | P-0048174 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LI P SHUM AND TONY ZHOU SANG<br>1020 AVE. ASHFORD LA RADA 306<br>SAN JUAN, PR 00907 | P-0040042 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LI PING SHUM AND TONY ZHOU SANG<br>1020 AVE. ASHFORD LA RADA 306<br>SAN JUAN, PR 00907 | P-0040402 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LI ZHENG<br>661 RIDENOUR RD<br>GAHANNA, OH 43230 | P-0054090 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIA B ELLISON<br>37023 SHADOW WOOD LN<br>FRUITLAND PARK, FL 34731 | P-0002846 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIA C GREDZENS<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015926 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIA C GREDZENS<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015962 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIA ROBERTS<br>9717 SHOSHONE AVENUE<br>NORTHRIDGE, CA 91325 | P-0034512 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LIAM R MCNAMARA<br>401 UNION AVE SE<br>OLYMPIA, WA 98501 | P-0023152 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIAM S DUNCH AND ANNIE DUNCH<br>15550 IL RTE 53<br>GLEN ELLYN, IL 60137 | P-0018131 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIAMA O BRANCH-MCDONALD 835 RAMBLEWOOD DRIVE EASTON, PA 18040 | P-0022388 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANA FOWLER GRASSO 939 N 6TH ST PHILADELPHIA, PA 19123 | P-0022746 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANA JIMENEZ AND RICHARD JIMENEZ 929 FLETCHER AVE REDLANDS, CA 92373 | P-0042956 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANA M KINNE AND WAYNE E KINNE 8795 N VALLEY OAK DR PRESCOTT, AZ 86305-7719 | P-0028115 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANA M KINNE AND WAYNE E KINNE 8795 N VALLEY OAK DR. PRESCOTT, AZ 86305-7719 | P-0023622 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANG ZHANG 146 EDGEMERE RD, APT 9 WEST ROXBURY, MA 02132 | P-0045736 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANG-HSI LIN 6138 GOLDEN WEST AVE TEMPLE CITY, CA 91780 | P-0022361 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANI C MARRIOTT 11233 BORDEN AVENUE 26 PACOIMA, CA 91331 | P-0018454 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANNA M BERNDT 5 CONGRESS DRIVE CROMWELL, CT 06416 | P-0037181 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANNE L LEWELLEN 6548 CAMPANILE STREET RIO LINDA, CA 95673 | P-0032109 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANNE L LEWELLEN 6548 CAMPANILE STREET RIO LINDA, CA 95673 | P-0032110 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANQI LIU 9413 COMPASS POINT DR S SAN DIEGO, CA 92126 | P-0046117 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIAUTAUD L DUPICHE 2120 BUCHERT RD APT 209 POTTSTOWN, PA 19464 | P-0015607 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIBBY TOUB 888 HARVARD AVENUE MENLO PARK, CA 94025 | P-0030142 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIBEL FINANCIAL<br>241 W. HOLLY STREET<br>RIALTO, CA 92376 | P-0027016 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIBERATORE STENSON<br>120 LORINS DRIVE<br>HUNTINGTOWN, MD 20639 | P-0040161 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>ATTN: HEATHER BOLLINGER, MS02S-167<br>100 LIBERTY DRIVE<br>DOVER, NH 03820 | 3228 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>ATTN: HEATHER BOLLINGER, MS02S-167<br>100 LIBERTY DRIVE<br>DOVER, NH 03820 | 4969 | 5/9/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>ATTN: KATE DUFFY<br>175 BERKELEY STREET, MAIL STOP M01G<br>BOSTON, MA 02116 | 3176 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>ATTN: KATE DUFFY<br>175 BERKELEY STREET, MAIL STOP M01G<br>BOSTON, MA 02116 | 3209 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST<br>LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: HEATHER BOLLINGER, MS02S-167<br>100 LIBERTY DRIVE<br>DOVER, NH 03820 | 3231 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LIBERTY S TAYLOR<br>900 REDWOOD DRIVE<br>NORCROSS, GA 30093 | P-0037242 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIBERTY S TAYLOR<br>990 REDWOOD DRIVE<br>NORCROSS, GA 30093 | P-0025233 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIBRA G MCNEESE<br>6208 WINTERBERRY LANE<br>SPRINGFIELD, IL 62712 | P-0052439 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LICEA, ILEANA<br>3375 W 76 ST # 131<br>HIALEAH, FL 33018 | 428 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LICIA J EVANS AND DAVID D EVANS<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040529 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LICIA J EVANS AND DAVID D EVANS<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040612 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LICIA J EVANS AND DAVID D EVANS<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040613 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LICIA J EVANS AND DAVID D EVANS<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040614 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIDDLE TYKES DAYCARE, LLC<br>1190 KENMORE RD<br>HILLSVILLE, VA 24343 | P-0023306 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIDIA I CANO<br>106 WOODBURY PINES CIRCLE<br>ORLANDO, FL 32828 | P-0016804 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIDIA OROZCO TASHIMA<br>457 WARREN DR<br>LEMOORE, CA 93245 | P-0048781 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIE G TONOUKOUIN<br>8630 COPPER CANYON WAY<br>ANTELOPE, CA 95843 | P-0042422 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LIEBERMAN, ROBIN<br>607 ABINGTON AVENUE<br>GLENSIDE, PA 19038 | 1035 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIEBHAUSER, JOHN<br>190 HOFFMAN AVE<br>APT 56<br>AUBURN, CA 95603 | 2078 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LIEN SOOHOO<br>160-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045834 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIEN SOOHOO<br>160-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045839 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIEN T BUI<br>12500 BROOKGLADE CIR UNIT 163<br>HOUSTON, TX 77099 | P-0056002 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIEN X LE<br>1319 CUMBERLAND AVE<br>SAN LEANDRO, CA 94579 | P-0012619 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIERAN PALMER<br>1812 TRINITY AVE #110<br>WALNUT CREEK, CA 94596 | P-0055150 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIESHA M JETER<br>PO BOX 336<br>SNEADS, FL 32460 | P-0040933 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIESL DE MARTINI<br>56 ALCREST AVE<br>BUDD LAKE, NJ 07828 | P-0054449 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIEU T DOAN<br>LIEU DOAN<br>3761 MIRAMAR WAY #11<br>SANTA CLARA, CA 95051 | P-0013741 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIFE SCIENCE PLANNING LLC<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032512 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,850.00 | | | | | $1,850.00 |
| LIFEGUARD TECHNOLOGIES<br>726 CORNERSTINE LANE<br>BRYN MAWR, PA 19010 | P-0012002 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LIFENG CHEN<br>4564 TILBURY DR.<br>SAN JOSE, CA 95130 | P-0033312 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIFESTYLE BUILDERS, INC.<br>O.O. BOX 1363<br>BERLIN, MD 21811 | P-0009302 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIGAYA DY<br>241 ALPS RD<br>WAYNE, NJ 07470 | P-0015960 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| LIGHT, VALARY<br>11507 HEATHERMILL<br>HOUSTON, TX 77066 | 1587 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LI-HSUEH CHANG<br>5 BEARDS HILL RD<br>BEDFORD, NH 03110 | P-0024576 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LIILANA M QUEVEDO<br>2580 PO BOX<br>WILKES BARRE, PA 18703 | P-0057586 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $12,336.24 | | | | | $12,336.24 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LII-MIIN HAWKSLEY AND CHRISTOPHER HAWKSLEY<br>21473 GOETHE ST<br>GROSSE POINTE WO, MI 48236 | P-0057708 | 3/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILA G MANLEY<br>10477 KLINE ST<br>WESTMINSTER, CO 80021 | P-0016454 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILA V CLEVELAND<br>P.O. BOX 41082<br>MOBILE, AL 36640 | P-0024696 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILA V CLEVELAND<br>P.O. BOX 41082<br>MOBILE, AL 36640 | P-0057347 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILI AAMES<br>10417 LOUISIANA AVE., PH4<br>LOS ANGELES, CA 90025 | P-0032467 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILI BADALIAN<br>1982 SW PALM CITY RD. APT. I<br>STUART, FL 34994 | P-0021127 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILI LIN<br>260 CALDERON AVE<br>MOUNTAIN VIEW, CA 94041 | P-0015726 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIA AGUIRRE AND LILIA M AGUIRRE<br>14861 MULBERRY DRIVE #1309<br>WHITTIET, CA 90604 | P-0015779 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIA J NUSCH<br>4142 BAVERTON DR.<br>SUWANEE, GA 30024 | P-0034572 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIAN O GALLARDO<br>8430 SW 122 ST<br>MIAMI, FL 33156 | P-0002520 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIAN R ROMERO AND WALTHER FALK<br>5904 LONG COURT<br>AUSTIN, TX 78730 | P-0008918 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LILIAN S CUEVA-DINA<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008881 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIANA A ARMINIO<br>125 MARKET STREET, APT. 406<br>MANASSAS PARK, VA 20111 | P-0027089 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIANA CHAVEZ AND ERIK CHAVEZ<br>268 W SANTA PAULA ST<br>SANTA PAULA, CA 93060 | P-0055320 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILIANA MEDINA CASTILLO<br>15824 CLARKGROVE ST<br>HACIENDA HEIGHTS, CA 91745 | P-0033300 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIANA REYED<br>5 WESTMONT CT<br>MERCEX, CA 95348 | P-0035698 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIANA REYES<br>5 WESTMONT CT<br>MERCED | P-0035705 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLA D BROWN<br>19 ECKERT AVE<br>NEWARK, NJ 07112 | P-0050295 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLI CARDENAS<br>4748 LA MESA CT<br>FREMONT, CA 94536 | P-0027653 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAM RODRIGUEZ<br>26 BELDEN AVE APT 2305<br>NORWALK, CT 06850 | P-0011517 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAM RODRIGUEZ AND DESHAWN<br>WASHINGTON<br>26 BELDEN AVE APT 2305<br>NORWALK, CT 06850 | P-0011514 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN D BAUER<br>30240 BLOSSOM LANE<br>WARREN, MI 48088 | P-0030493 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN FRANKLIN<br>4005 MADEIRA DR<br>CONCORD, NC 28027 | P-0045960 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN JOE<br>216 MIRAMONTE RD<br>WALNUT CREEK, CA 94597 | P-0037985 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN K ELLSWORTH<br>126 E MTN RIDGE MHP<br>LOT 126<br>WILKES BARRE, PA 18702 | P-0018347 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN LEWIS AND 221 37TH PL<br>221 37TH PLACE<br>TUSCALOOSA, AL 35405 | P-0013024 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN M BARKER<br>PO BOX 133<br>OTIS, MA 01253 | P-0049081 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN M BARKER<br>PO BOX 133<br>OTIS, MA 01253 | P-0049086 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILLIAN M RUIZ<br>2514 E PHINNEY BAY PL<br>BREMERTON, WA 98312 | P-0024180 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN M RUIZ<br>2514 E PHINNEY BAY PL<br>BREMERTON, WA 98312 | P-0024254 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN N PIMENTAL<br>5 TENTH STREET<br>DARTMOUTH, MA 02748 | P-0051876 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN NEWMAN<br>5821 RICH HILL DRIVE<br>ORANGEVALE, CA 95662 | P-0023973 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN NEWMAN<br>5821 RICH HILL DRIVE<br>ORANGEVALE, CA 95662 | P-0023981 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN O SOMMA AND LOUIS A SOMMA<br>9 WAMPUM DRIVE<br>SARATOGA SPRINGS, NY 12866 | P-0013895 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN R JOHNSON<br>11333 SAVANNAH DRIVE<br>FREDERICKSBURG, VA 22407 | P-0033901 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN RATMIROFF<br>1308 FINLEY DRIVE<br>PLANO, TX 75025 | P-0033670 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN RATMIROFF<br>1308 FINLEY DRIVE<br>PLANO, TX 75025 | P-0033676 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN ROSADO<br>1307 PENN LINE ROAD<br>PAULSBORO, NJ 08066 | P-0033591 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN SCHANFIELD<br>20446 N.E. 34 COURT<br>MIAMI, FL 33180 | P-0015476 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN W PIETER<br>6746 SW 45TH AVENUE<br>GAINESVILLE, FL 32608 | P-0029794 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $726.63 | | | | | $726.63 |
| LILLIANA DIAZ CARRION<br>2024 SCRANTON AVE.<br>ORLANDO, FL 32826 | P-0033283 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIE LACY<br>2629 E. 121ST<br>CLEVELAND, OH 44120 | P-0021656 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLY J VOGEL<br>350 WARREN ST, APT 512<br>JERSEY CITY, NJ 07302 | P-0040393 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILLY LING<br>555 LENOX AVE 4D<br>NEW YORK, NY 10037 | P-0005711 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILY A LOZANO<br>1830 43RD AVENUE<br>SAN FRANCISCO, CA 94122 | P-0033161 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILY TANDOC AND THOMAS TANDOC<br>6083 RONALD CIRCLE<br>CYPRESS, CA 90630 | P-0041533 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILY WU AND RAYMOND GRAY<br>132 S. HIDALGO AVE.<br>ALHAMBRA, CA 91801 | P-0032609 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIM, EDEN L.<br>6933 SHEPHERD CANYON RD.<br>OAKLAND, CA 94611 | 1679 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIMA, LORRANY<br>SOUTHEAST LAW, LLC<br>2107 BULL STREET<br>SAVVANNAH, GA 31401 | 3610 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIMA, LORRANY<br>SOUTHEAST LAW, LLC<br>2107 BULL STREET<br>SAVANNAH, GA 31401 | 3892 | 12/4/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| LIN LI AND XIAOLI LIU<br>16915 SIERRA VISTA WAY<br>CERRITOS, CA 90703 | P-0035580 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIN SUN<br>45 PARK PL<br>NEW CANAAN, CT 06840 | P-0010174 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIN TAN<br>11 SUMMIT GREEN CT.<br>COCKEYSVILLE, MD 21030 | P-0025415 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIN ZHOU<br>5728 WHISTLING WINDS WALK<br>CLARKSVILLE, MD 21029 | P-0036936 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIN, CHIA CHIEH<br>16302 WEDGEWORTH DR.<br>HACIENDA HEIGHTS, CA 91745 | 3964 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINA BURDETSKAYA<br>30 LINDA AVE<br>FRAMINGHAM, MA 01701 | P-0013097 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINA C KULIKOWSKI<br>730 E COCO PLUM CIR. #8<br>PLANTATION, FL 33324 | P-0008482 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINA C YARED 11914 59TH AVE W MUKILTEO, WA 98275 | P-0040562 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINA H BRAGG 8119 WARREN ROAD HOUSTON, TX 77040 | P-0028965 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINA M MARQUEZ 1176 CEDAR FALLS DR WESTON, FL 33327 | P-0019176 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINCHAO LU 7685 CAMBRIDGE ST #7685 HOUSTON, TX 77054 | P-0018093 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINCOLN E KETTERER 6691 MEADOW GLEN DR S WESTERVILLE, OH 43082 | P-0049294 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINCOLN J REED 538 SOUTH F ST LOMPOC, CA 93436 | P-0043397 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| LINCOLN SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047841 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINCOLN, LARISSA 28311 18TH AVE S UNIT A102 FRDERAL WAY, WA 98003 | 1709 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDA A BOOTH AND DALE A BOOTH 5427 FARQUHAR LANE DALLAS, TX 75209 | P-0003076 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LINDA A DAIR 201MENSH AVE SEBASTIAN, FL 32958 | P-0051217 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A EVANS 10900 HANALEI AVE NE ALBUQUERQUE, NM 87111 | P-0003223 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A GREER AND GEORGE F GREER 34221 SAN SIMEON ST TEMECULA, CA 92592 | P-0024108 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A HASTINGS LINDA HASTINGS 938 SOUTH KIHEI RD, APT 631 KIHEI, HI 96753 | P-0036840 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A HOITT 1104 N OLIVE ST SANTA ANA, CA 92703 | P-0041755 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA A MALTAGHATI 15910 82ND AVE HOWARD BEACH, NY 11414 | P-0056574 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A MALTAGHATI 159-10 82ND STREET HOWARD BEACH, NY 11414 | P-0047965 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A MARTINEZ 6839 JULIE LYNN COURT CITRUS HEIGHTS, CA 95621 | P-0055057 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A NEVIUS 2159 US HIGHWAY 80E BROOKLET, GA 30415 | P-0050908 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $23,590.00 | | | | | $23,590.00 |
| LINDA A OLSON 4779 CHICAGO STREET COCOA, FL 32927 | P-0002093 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A PENLAND 1010 CRUMBLEY ROAD CHATSWORTH, GA 30705 | P-0003195 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A ROSA 1202 NEW YORK AVE MANASQUAN, NJ 08736 | P-0046700 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A ROSA 1202 NEW YORK AVE MANASQUAN, NJ 08736 | P-0046855 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A ROSA 1202 NEW YORK AVE MANASQUAN, NJ 08736 | P-0046865 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A ROWAN 84 DOGWOOD DR. LEVITTOWN, PA 19055 | P-0010122 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A SINCLAIR 23835 HEARTHSIDE DRIVE DEER PARK, IL 60010 | P-0036007 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A TIDWELL 1819 TEXAS AVE JOPLIN, MO 64804 | P-0045696 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| LINDA A WILLIAMS AND JAMES F WILLIAMS 1406 QUAIL RUN GRAHAM, TX 76450 | P-0020716 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA ADKINS 53 RANDOLPH ROAD NEWPORT NEWS, VA 23601 | P-0007874 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B BOMAN 104 GREMAR DR. HOLLY SPRINGS, NC 27540 | P-0035054 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA B BOSWELL AND JAMES D BOSWELL 173 PARKWAY DRIVE LITTLETON, NC 27850 | P-0004492 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B CLUXTON 5888 PINE GROVE RUN OVIEDO, FL 32765 | P-0055280 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B HIGHWAY 9757 SAYLES ROAD LOWELL | P-0030930 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B IVEY AND THOMAS H IVEY 2 LAKE RIDGE CLOVER, SC 29710 | P-0050904 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B JEFFERSON 1015 3RD ST. S.W. SPRINGHILL, LA 71075 | P-0018990 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B TASHMAN AND BURTON 1723 BRENTWOOD AVENUE UPLAND, CA 91784 | P-0023039 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA BERLAND 943 EVELYN AVENUE ALBANY, CA 94706 | P-0021936 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA BOULDER P. O. BOX 3159 DURANGO, CO 81302 | P-0018829 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA BRYANT 3826 AFTON RD MARBLE HILL, GA 30148 | P-0033888 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C DIXON AND ROBERT A DIXON 448 HOLLY ST HUNTINGTON, TX 75949 | P-0024818 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C FRANKL AND MICHAEL J FRANKL 4550 MANCHESTER DRIVE ROCKLEDGE, FL 32955 | P-0023286 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C HABENSTREIT 8067 DONEGAL LANE SPRINGFIELD, VA 22153 | P-0009657 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C HEDGE 16702 COBBLESTONE DR LYNNWOOD, WA 98037 | P-0033439 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C KITCHENS 1118 SMITH CIRCLE CONYERS, GA 30012 | P-0048987 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C KITCHENS 1118 SMITH CIRCLE CONYERS, GA 30012 | P-0048993 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA C KRUEGER<br>10224 W FOREST HOME AVENUE<br>APT 311<br>HALES CORNERS, WI 53130/2191 | P-0041417 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C MCGOWAN<br>2088 RABON RD<br>LAURENS, SC 29360 | P-0004725 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C MCMICHAEL<br>5397 HACKBERRY LANE SW<br>CONCORD, NC 28027 | P-0048296 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C MCMICHAEL<br>5397 HACKBERRY LANE SW<br>CONCORD, NC 28027 | P-0048312 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C RAEDER<br>1059 SANCTUARY COVE DR.<br>WEST PALM BEACH, FL 33410 | P-0043278 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C SCHAFFER AND MICHAEL L SCHAFFER<br>2636 W. PUEBLO AVE.<br>NAPA, CA 94558-4318 | P-0051059 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA CABAZA-BANKS<br>2566 BRITTANY PARK LANE<br>ELLENWOOD, GA 30294 | P-0003560 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA CAPIZZI<br>416 SUTTON AVE<br>HACKENSACK, NJ 07601 | P-0034943 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA CHITTAPHOUMIN AND RACHA CHITTAPHOUMIN<br>3612 BALFOUR LANE<br>MODESTO, CA 95357 | P-0022217 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA CROSWELL ON BEHALF OF TERRY CROSWELL DECEASED<br>2060 STAHLHEBER RD.<br>HAMILTON, OH 45013 | 4416 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDA D BORROR AND EVERETT E BORROR JUNIOR<br>158 CABIN LANE<br>MOUNT JACKSON, VA 22842-2989 | P-0040781 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D EDWARDS AND DOUGLAS F EDWARDS<br>LINDA D. EDWARDS<br>3350 BURNT HICKORY RD. NW<br>MARIETTA, GA 30064 | P-0018559 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA D GOODNO<br>629 CENTRAL AVENUE<br>APT 606<br>FORT DODGE, IA 50501 | P-0057929 | 5/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D GOODSON<br>526 SAVANNAH DR.<br>OVILLA, TX 75154 | P-0016091 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D GUEST<br>313 CRUM CREEK LANE<br>NEWTON SQUARE, PA 19073 | P-0024043 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D KARNES<br>131 ARCADIA DRIVE<br>GRASS VALLEY, CA 95945 | P-0014858 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D KELLEY<br>1 TRIMONT LANE<br>APT. 1800A<br>PITTSBURGH, PA 15211 | P-0028904 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PALEY<br>17915 PLEASANTGLEN CT<br>SPRING, TX 77379 | P-0012154 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,550.00 | | | | | $1,550.00 |
| LINDA D PATTERSON<br>930 AVENIDA CAMPANA<br>FALLBROOK, CA 92028 | P-0029590 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PAULSELL<br>58507 VALLEY VIEW DR.<br>WASHINGTON TWP, MI 48094 | P-0021588 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PFISTER<br>7518 WACHTEL WAY<br>ORANGEVALE, CA 95662 | P-0048593 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PHILLIPS<br>1054 PHILLIPS RD<br>MIDWAY, GA 31320 | P-0027328 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PORTER<br>1777 W CRYSTAL LN UNIT 512<br>MOUNT PROSPECT, IL 60056 | P-0005635 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PORTER<br>1777 W CRYSTAL LN UNIT 512<br>MOUNT PROSPECT, IL 60056 | P-0005640 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D WHITE<br>535 BAYSIDE DRIVE<br>BALTIMORE, MD 21222 | P-0015002 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA DANNY<br>1 TANBARK ROAD<br>WINDHAM, NH 03087-1541 | P-0051776 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA DELANEY AND LINDA DELANEY 163 MANET AVENUE QUINCY, MA 02169 | P-0046300 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA DINKEL AND DONALD 458 BENEVENTE DRIVE OCEANSIDE, CA 92057 | P-0048203 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA DOCKERY 7108 SILVER DALE DR AUSTIN, TX 78736 | P-0035387 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA E BADER 2290 E MADISON RD SAINT LOUIS, MI 48880 | P-0011999 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA E BRIATO PO BOX 1625 TWAIN HARTE,, CA 95383 | P-0026199 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA E D OUGLAS 1530 S QUEBEC WAY #37 DENVER, CO 80231 | P-0013114 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA E HATCHER AND JOHN T HATCHER JR 4828 SW 33RD TERRACE TOPEKA, KS 66614 | P-0029976 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA E PETERSON 401 OCEAN HEIGHTS AVENUE SOMERS POINT, NJ 08244 | P-0027331 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA E SCHWEMIN 3 CIRCLE DRIVE MIDDLETOWN, RI 02842-4605 | P-0009706 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F BEUS 27657 AUBERRY ROAD CLOVIS, CA 93619 | P-0022830 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F BOOTHE P O BOX 56 MIDLOTHIAN, TX 76065 | P-0040588 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F CRUMPTON PO BOX 2011 PINE BLUFF, AR 71613 | P-0031185 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F ENSEKI 1614 TREASURE LAKE DUBOIS, PA 15801 | P-0014160 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F MELVIN 450 J. C.HAMILTON ROAD JESUP, GA 31545 | P-0013047 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F MOLITOR 3671 PERSIMMON DR ALGONQUIN, IL 60102 | P-0034327 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA F ROY<br>43 PINYON PL<br>DERRY, NH 03038-7347 | P-0008315 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA FOMUNDAM | P-0051055 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA FOMUNDAM | P-0051784 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA FOMUNDAM | P-0051825 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA FRANKLIN<br>47 CAMDEN OAKS LANE<br>MONTGOMERY, TX 77356 | P-0055063 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA FREEMAN<br>6400 FLO DRIVE<br>HUNTSVILLE, AL 35810 | P-0049579 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G BROWN<br>P.O. BOX 87<br>SCHURZ, NV 89427 | P-0042119 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G CLIFTON<br>344 LEEWARD CIRCLE<br>AZLE, TX 76020 | P-0053065 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G CRAFT<br>220 MOLLIE DRIVE<br>HAMILTON, OH 45013 | P-0038069 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G DENISON<br>214 UTAH ST<br>SHERMAN, TX 75090 | P-0047633 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G ERDY<br>6246 STONEWALK LANE<br>NEW ALDANY, OH 43054 | P-0029670 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| LINDA G HARRIS<br>309 FERGUSON AVENUE<br>ELIZABETHTON, TN 37643 | P-0001668 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G HELLER<br>306 MANSFIELD DRIVE<br>CAMILLUS, NY 13031 | P-0010737 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G HELLER<br>306 MANSFIELD DRIVE<br>CAMILLUS, NY 13031 | P-0010744 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G MALM<br>LINDA G. MALM<br>5455 KIRKWOOD DRIVE, NO. C-7<br>CONCORD, CA 94521 | P-0028132 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA G NETHERTON<br>533 NAVAHO DR<br>APT 7<br>RADCLIFF, KY 40160 | P-0024862 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G RIVERA AND STEVEN M RIVERA<br>6421 E QUARTZ ST<br>MESA, AZ 85215 | P-0006498 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA H CUNNINGHAM<br>5 PINEOAK<br>ALISO VIEJO, CA 92656-1452 | P-0042564 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA H GEST<br>115 MILLBROOK TRCE<br>MARIETTA, GA 30068 | P-0028939 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA H GORGEES<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027149 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA HARRISON-ROQUE<br>508 ELEANOR AVE.<br>TOLEDO, OH 43612 | P-0030982 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA HEARNE<br>6928 QUAIL MEADOW DRIVE<br>WATAUGA, TX 76148 | P-0002517 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA HOFMANN<br>469 NE 93 STREET<br>MIAMI SHORES, FL 33138 | P-0027108 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J AHRENS<br>105 ORIOLE DRIVE<br>ARLINGTON, TX 76010-1332 | P-0027083 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J AHRENS<br>105 ORIOLE DRIVE<br>ARLINGTON, TX 76010-1332 | P-0057528 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J BOSKY AND JOHN W BOSKY<br>16814 NE 125TH STREET<br>KEARNEY, MO 64060 | P-0046497 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J BRANTLEY<br>16321 NW 77 PLACE<br>MIAMI LAKES, FL 33016 | P-0001070 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J BRAZER<br>8246 LOCH SEAFORTH COURT<br>JACKSONVILLE, FL 32244 | P-0001732 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J BREAUX<br>3535 PATTISON STREET<br>EUGENE, OR 97402 | P-0007990 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA J CAREY<br>2060 FOSTORIA CIRCLE<br>DANVILLE, CA 94526 | P-0055757 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J CAROLLO AND JAMES A CAROLLO<br>3706 ANTELOPE CT NE<br>CEDAR RAPIDS, IA 52402-2335 | P-0026552 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J DOYLE<br>1510 3RD STREET<br>DAPHNE, AL 36526 | P-0011374 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J EKLUND-FRANCIS<br>75-639 PU HOALOHA PLACE<br>KAILUA-KONA, HI 96740 | P-0057055 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J EKLUND-FRANCIS<br>75-639 PU HOALOHA PLACE<br>KAILUA-KONA, HI 96740 | P-0057062 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J GRUBE AND GARY G GRUBE<br>14258 STAR DR<br>GRASS VALLEY, CA 95945 | P-0016592 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J HARGRAVE<br>19611 ENCHANTED SPRING DR.<br>SPRING, TX 77388 | P-0006296 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J HICKS<br>1112 HERITAGE PLACE APT A<br>WALDORF, MD 20602 | P-0030697 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J HONEYWILL<br>399 SHARON GRANGE ROAD<br>ALIQUIPPA, PA 15001 | P-0034723 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J KURY<br>15797 MCELROY RD.<br>MEADOW VISTA, CA 95722 | P-0037757 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J LAFRANCE<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007391 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J LOPEZ<br>442 NORTH ORANGE DRIVE<br>LOS ANGELES, CA 90036 | P-0019768 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J MCGUIRE<br>845 BOXWOOD GREEN DR<br>WIRTZ, VA 24184 | P-0013928 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J MCKEEHAN<br>23 HARBOR STREET<br>NEWBURYPORT, MA 01950 | P-0042090 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,240.00 | | | | | $2,240.00 |
| LINDA J MIGALTI<br>PO BOX 541<br>LITCHFIELD, CT 06759 | P-0031142 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA J MIGALTI<br>PO BOX 541<br>LITCHFIELD, CT 06759 | P-0031154 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J MILLER<br>12942 SPRINGWOOD DRIVE<br>SANTA ANA, CA 92705 | P-0052243 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J NOBLE<br>230 PAWTUXET AVE<br>CRANSTON, RI 02905 | P-0037273 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J OKULA<br>23 FOREST ST<br>WILBRAHAM, MA 01095 | P-0047465 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| LINDA J RHODE<br>1621 83RD STREET<br>NEW RICHMOND, WI 54017 | P-0040633 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J ROE<br>1976 NICOSIA CT.<br>PLEASANTON, CA 94566 | P-0033768 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J ROMANS<br>3905 DELTA DAWN LN<br>NORTH LAS VEGAS, NV 89032 | P-0006855 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J RUTLEDGE AND DINO E DIAZ<br>123 BIDDLEFORD CT<br>SAN JOSE, CA 95139 | P-0051967 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J SANDERS<br>103 SUMMIT LOOP APT. E 1<br>CARBONDALE, CO 81623 | P-0013959 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J SHELLHAMMER<br>1890 SHADY PLAIN ROAD<br>APOLLO, PA 15613 | P-0031687 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J SIMMONS<br>1215 COBBLESTONE COURT<br>CARTHAGE, TX 75633 | P-0037038 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J TIMMS<br>8 RUTLEDGE AVE<br>GREENVILLE, SC 29617 | P-0023013 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LINDA J VERCHUCK<br>7209 SUNWOOD WAY<br>CITRUS HEIGHTS, CA 95621 | P-0050120 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA JAIRL<br>320 AUTOBEES ROAD<br>AVONDALE, CO 81022 | P-0024710 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K CRAWFORD<br>166 WILLOW TREE WAY APT 101<br>HURRICANE, WV 25526 | P-0001436 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA K ENGLISH<br>110 DATE PALM DR<br>SPARKS, NV 89441 | P-0053607 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K FRASER<br>1003 SMYRNA STREET<br>THE VILLAGES, FL 32162 | P-0025640 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K KYLE-RIMKUS AND RICHARD L RIMKUS<br>9570 PERRETT LANE<br>9570 PERRETT LANE<br>BELVIDERE, IL 61008 | P-0005464 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K LEE<br>254 SOUTH HEALY AVENUE<br>SCARSDALE, NY | P-0035093 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K MCNAMARA<br>952 BLOSSOM WAY<br>HAYWARD, CA 94541 | P-0030007 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K MITCHELL<br>200 PERSHING ROAD<br>BROOKLAWN | P-0040827 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K MONTANA<br>1115 ELWAY STREET<br>APT.309<br>ST.PAUL, MN 55116 | P-0040842 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K RENNER<br>3532 ALDRICH CIRCLE<br>ANOKA, MN 55303 | P-0053857 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K SULLIVAN AND ROBERT E SULLIVAN<br>805 HADDINGTON RD<br>EL DORADO HILLS, CA 95762 | P-0044558 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K TROTT AND JERALD T TROTT<br>8532 COVINGTON WAY<br>LEEDS, AL 35094 | P-0002906 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA KLINK<br>416 BRYAN DRIVE<br>CORAOPOLIS, PA 15108 | P-0031060 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA KURTZ<br>93 WALMER AVENUE<br>EAST PROVIDENCE, RI 02914 | P-0013438 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L BLAKE<br>958 NEVADA 131<br>ROSSTON, AR 71858 | P-0056903 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA L BRADBURY AND STANLEY L BRADBURY 3000 E BOULEVARD PINE VILLAGE, IN 47975 | P-0005475 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $27,500.00 | | | | | $27,500.00 |
| LINDA L CALVARESE 104 MITCHELL RD HOCKESSIN, DE 19707 | P-0040103 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L CURRY AND LINDA L CURRY 1832 RUSH SCOTTSVILLE ROAD RUSH, NY 14543 | P-0034625 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L DE WEES-CONDREY AND BRIAN M CONDREY 3541 VAL VERDE ROAD LOOMIS, CA 95650 | P-0027995 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L DUKE P O BOX 104 MILLWOOD, KY 42762 | P-0023710 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L GREEN AND ALLEN W GREEN 1351 ELIZABETHTON HWY BLUFF CITY, TN 37618 | P-0001623 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HAGERTY 1 SKYWAY LANE OAKLAND, CA 94619 | P-0049710 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HAMMELL 6404 S NEWPORT CT CENTENNIAL, CO 80111 | P-0025185 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HAMMELL 6404 S NEWPORT CT CENTENNIAL, CO 80111 | P-0025190 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HOLT 5861 LOS SANTOS DR PALM SPRINGS, CA 92264 | P-0029105 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HUMMEL P. O. BOX 10 FALL RIVER MILLS, CA 96028-0010 | P-0057357 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HUMMEL P. O. BOX 10 FALL RIVER MILLS, CA 96028-0010 | P-0057360 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HUMMEL P. O. BOX 10 FALL RIVER MILLS, CA 96028-0010 | P-0057361 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L JACKSON-REGOT 1601 N SECOND ST ST CHARLES, MO 63301 | P-0054758 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA L JOYAVE<br>415 ROSS DRIVE<br>SYKESVILLE, MD 21784 | P-0042937 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L KENNEDY<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0052444 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L KENNEDY<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0052478 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L KENNEDY<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0053847 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L LONG<br>1484 WETHERSFIELD DR<br>OFALLON, MO 63368-8845 | P-0005426 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L MATTINGLY<br>6005 N CHARLES ST<br>BALTIMORE, MD 21212 | P-0009885 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L MCCORMICK<br>LINDA MCCORMICK1HGC<br>34476 DEER CT.<br>DAGSBORO, DE 19939 | P-0045916 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L MILLHEIM<br>1136 OAKWOOD LANE<br>WESTERVILLE, OH 43081 | P-0030476 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L NELSON AND ALBERT J NELSON<br>1103 SILVERLEAF CANYON RD<br>BEAUMONT, CA 92223 | P-0027994 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L NESBITT<br>5205 10TH PLACE SOUTH<br>ARLINGTON, VA 22204 | P-0041548 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L PEREZ<br>PO BOX 934863<br>MARGATE, FL 33093-4863 | P-0009782 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L PINNERELLI<br>33895 ANDY WAY<br>WINCHESTER, CA 92596 | P-0040190 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L POPE<br>1204 BLOOMSBURY MANOR DR<br>DURHAM, NC 27703 | P-0009343 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L REDLING<br>LINDA L REDLING<br>99 HUNTINGTON HEIGHTS<br>HONEOYE FALLS, NY 14472 | P-0012079 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA L SLEPOKURA 26 BEDFORD DR SKILLMAN, NJ 08445-2435 | P-0041427 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L SLEPOKURA 26 BEDFORD DR SKILLMAN, NJ 08558 | P-0041431 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L SPEED AND THOMAS E SPEED 2320 SILVERTHORNE DRIVE DALLAS, TX 75287 | P-0009094 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L SPEED AND THOMAS E SPEED 2320 SILVERTHORNE DRIVE DALLAS, TX 75287 | P-0010194 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L SWADLEY PO BOX 455 806 WALNUT AURORA, MO 65605 | P-0012997 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L WARZECHA 7564 COUNCIL ROCK ROAD ROSEVILLE, CA 95747 | P-0019565 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L WILSON 6113 AVERILL WAY, APT. C DALLAS, TX 75225 | P-0055328 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA LAW 1600 FILBERT ST., #35 SAN FRANCISCO, CA 94123 | P-0036352 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA LERUTH 444 UNION STREET ENCINITAS, CA 92024 | P-0028363 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA LIPNER 10101 SUNRISE LAKES BLVD APT. 109 SUNRISE, FL 33322 | P-0013386 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA LOHR 319 LOYALHANNA AVE APT 1 LATROBE, PA 15650 | P-0020676 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA LOWERY 1136 OAKLEIGH RD OCEAN SPRINGS, MS 39564 | P-0053689 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M BOYADJIS PO BOX 67 MAPLE PLAIN, MN 55359 | P-0016243 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M CRISWELL AND GARY F CRISWELL 1716 RIDGELAKE DRIVE METAIRIE, LA 70001 | P-0048309 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA M DAMESEK AND RAY S DAMESEK 14180 N WARBONNET LN PRESCOTT, AZ 86305 | P-0029298 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M FEENEY 7 OAK RIDGE DRIVE PLAINVILLE | P-0041168 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M GEHRINGER 1010 SPENCER ST LONGMONT, CO 80501 | P-0022078 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M GRUBENSKY 1031 LINDEN AVE FAIRFIELD, CA 94533 | P-0025317 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M GRUBENSKY 1031 LINDEN AVE FAIRFIELD, CA 94533 | P-0025323 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M HASTINGS 204 BRANCH CIRCLE EAST BERLIN, PA 17316 | P-0035028 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M HEWETT 2790 HC TURNER ROAD PINK HILL, NC 28572 | P-0042322 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $180.00 | | | | | $180.00 |
| LINDA M IKEDA 295A SANFORD LANE MONROE TOWNSHIP, NJ 08831-1741 | P-0036176 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M JAMES 1 MURPHY WAY LYNNFIELD, MA 01940 | P-0015596 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M KOZLOWSKI 36 CLEARVIEW DRIVE MILFORD, DE 19963 | P-0039406 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M MALLOTT 904 POWHATAN COURT NE LEESBURG, VA 20176 | P-0032851 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M MCDONALD 50 CYNTHIA COURT ELKTON, MD 21921 | P-0005964 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M MEXICOTTE AND DONALD W MEXICOTTE 16765 RIVERSIDE STREET LIVONIA, MI 48154 | P-0024091 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M MILLER AND MARK C CORTRIGHT 212 LISCOM HILL RD MCKINLEYVILLE, CA 95519 | P-0054419 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA M MORRIS<br>143 BRAMBLE LANE<br>SUGAR GROVE, NC 28679 | P-0042104 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| LINDA M NEUBERG<br>4454 INDIAN DEER ROAD<br>WINDERMERE, FL 34786 | P-0001556 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| LINDA M NEUBERG<br>4454 INDIAN DEER ROAD<br>WINDERMERE, FL 347876 | P-0001566 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| LINDA M O'SHEA<br>23 SUMNER ST<br>AUBURN, MA 01501 | P-0034386 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M SCHWED<br>2937 EGRET WALK TERRACE SOUTH<br>JACKSONVILLE, FL 36662 | P-0045894 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M SITES<br>46B WELLWOOD LN<br>PALM COAST 32164 | P-0034614 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M SWIFT<br>13251 KLINE RD.<br>EDINBORO, PA 16412 | P-0046476 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M TABANO<br>86 DITMARS STREET<br>BRONX, NY 10464 | P-0041812 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M TAYLOR AND CRAIG R RUSSELL<br>PO BOX 956<br>LAKE ARROWHEAD, CA 92352 | P-0020474 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M VAN LIEU<br>2100 FELL ST. #15<br>SAN FRANCISCO, CA 94117<br>CA | P-0016135 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M WHALEN<br>7 TEMPLETON WAY<br>UNIT 1<br>BOSTON, MA 02124 | P-0016313 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M ZAPOR<br>120 ALBANY AVE FL 3<br>NEW BRITAIN, CT 06053 | P-0018768 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MALDONATO AND KENT SIMON<br>1203 SELMA ST<br>MOBILE, AL 36604 | P-0006337 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MANGINI<br>6421 DRAKE CT<br>NEW PORT RICHEY, FL 34652-2024 | P-0005919 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA MARIE K MEXICOTTE AND DONALD W MEXICOTTE 16765 RIVERSIDE STREET LIVONIA, MI 48154 | P-0024227 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MARIE M WILLIAMS 95 GARRISON AVENUE SAN FRANCISCO, CA 94134 | P-0037713 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MCCREADY ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047713 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $350,000.00 | | | | | $350,000.00 |
| LINDA MEXICOTTE AND DONALD W MEXICOTTE 16765 RIVERSIDE STREET LIVONIA, MI 48154 | P-0024219 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MOROSI-ALLISON AND CLYDE ALLISON 860 MONTEZUMA DR PACIFICA, CA 94044 | P-0013812 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA N CHUKUKA 503 LISA PLACE NORTH BRUNSWICK, NJ 08902 | P-0007169 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| LINDA N CHUKUKA 503 LISA PLACE NORTH BRUNSWICK, NJ 08902 | P-0007176 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA N LION 8340 GREENSBORO DR. UNIT 626 MCLEAN, VA 22102 | P-0009966 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA O DREW 143 HOLIDAY LANE AUBURNDALE, FL 33823-2025 | P-0048241 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA O GRIFFIN 1602 LUZON LANE GULF BREEZE, FL 32563 | P-0000945 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA O SPINELLI 49 WALNUT DR UPPER SADDLE RIV, NJ 07458 | P-0052149 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA P BURKE 306 PIONEER RD PAPILLION, NE 68046 | P-0012463 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA P GOLDEN 11040 SNOWSHOE LANE ROCKVILLE, MD 20852-3251 | P-0034323 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA P GUDGER 31 TERRACE LANE WEAVERVILLE, NC 28787 | P-0054362 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA PARKER<br>PO BOX 4315<br>LISLE, IL 60532 | P-0032500 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA PARMANTIER<br>17146 MARTINGALE LANE<br>CLINTON TWP, MI 48038 | P-0037198 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA PARMANTIER<br>17146 MARTINGALE LN<br>CLINTON TWP, MI 48038 | P-0037196 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA PERLONGO<br>404 CAMPBELL STREET<br>UNION BEACH, NJ 07735 | P-0057244 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R MILLER<br>17421 N. 46TH PLACE<br>PHOENIX, AZ 85032 | P-0055364 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R MUNGUIA AND ALEX A MUNGUIA<br>190 CANYON DRIVE<br>DALY CITY, CA 94014 | P-0031041 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R REYNOLDS<br>186 FEDERAL ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0031099 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R ROSE<br>3725 STONELEIGH DRIVE<br>LANSING, MI 48910 | P-0023205 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R ROUSSEAU AND SIDNEY D ROUSSEAU<br>1118 HERITAGE ESTATES TRACE<br>JACKSONVILLE, FL 32220 | P-0044793 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R WATTS<br>13 SAN VICENTE PL.<br>HOT SPRINGS VILL 71 | P-0026445 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R WRIGHT<br>PO BOX 11212<br>PALM DESERT, CA 92255 | P-0042133 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA RIVERA<br>3339 SPOTTED FAWN DR.<br>ORLANDO, FL 32817 | P-0001959 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA ROBERTSON<br>1181 WASHINGTON GREEN<br>NEW WINDSOR, NY 12553 | P-0044588 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA ROBINS AND ERIC ROBINS<br>28417 COVECREST DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0048270 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA ROBINSON<br>155 DORRIES STREET<br>BILOXI, MS 39530 | P-0006605 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $13,700.00 | | | | | $13,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA RODELL 8187 MISSION HESPERIA, CA 92345 | P-0053320 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| LINDA S BLANCHARD 2817 OVERLOOK DRIVE FORT WAYNE, IN 46808 | P-0041757 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S BOYD 216 S CUTTYSARK LANE NAGS HEAD, NC 27959 | P-0000898 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S BOYD 504 NE PROMISED VIEW DR LEES SUMMIT, MO 64064 | P-0008728 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S CUMMINS 2096 BLUE HORIZON DRIVE MORGANTOWN, WV 26501-2050 | P-0009803 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S DALE-DONOFRIO 450 CENTRAL AVE PACIFIC GROVE, CA 93950 | P-0016421 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S DEARSTINE AND LEONARD F DEARSTINE 40 WINDSOR DRIVE CHARLES TOWN, WV 25414 | P-0055670 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S DEBEER 1393 LARKSPUR COURT WOODBURY, MN 55129 | P-0047443 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S HATCH 2726 BELVOIR BLVD. SHAKER HEIGHTS, OH 44122 | P-0009053 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S JEFFERIS 152 MCBRIDE ACRES NEW CASTLE, PA 16102 | P-0013896 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S KAO 711 HOLMES STREET STATE COLLEGE STATE COLLEGE, PA 16803 | P-0031057 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S KAO 711 HOLMES STREET STATE COLLEGE, PA 16803 | P-0031052 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S MARTIN 24 LAKE VALLEY CT. SIMPSONVILLE, SC 29681 | P-0003362 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S NASH-EDLER 2416 SAINT DENIS AVE NORFOLK, VA 23509 | P-0039062 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA S NASH-EDLER 2416 SAINT DENIS AVE NORFOLK, VA 23509 | P-0044425 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S SIMPKINS 11905 SE 178TH STREET SUMMERFIELD, FL 34491 | P-0001526 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S SPEAR 360 E. 1ST STREET #337 TSUTIN, CA 92780 | P-0033202 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S VIRTS 5327 GOLDMINE ROAD FREDERICK, MD 21703 | P-0019556 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S VOTAW AND DENNIS R VOTAW 1706 JUDY LN DEKALB, IL 60115-1802 | P-0005341 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S WOOD 3626 AZALEA CIRCLE COLUMBUS, MS 39705 | P-0036200 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA SANCHEZ 339 THIRD STREET NORTHFIELD, IL 60093 | P-0033917 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA SHARABY 730 WILSON STREET NORTH WOODMERE, NY 11581 | P-0016033 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA SHARABY 730 WILSON STREET NORTH WOODMERE, NY 11581 | P-0016043 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA SOLOMON AND BARRY SOLOMON 3435 ENCHANTED HILLS DR. SALT LAKE CITY, UT 84121 | P-0004194 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA SPANNAUS 1828 SCENIC DRIVE MARYVILLE, TN 37803 | P-0040859 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA STATEN 704 NORTH ARCHUSA AVENUE QUITMAN, MS 39355 | P-0019799 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LINDA T GILLIES AND ROBERT C GILLIES 8 LAS PALMAS WAY PALM COAST, FL 32137 | P-0039761 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA T SALVAY AND CRAIG L SALVAY 8826 BIRCH LANE PRAIRIE VILLAGE, KS 66207 | P-0030633 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA TSIATSIOS 64 ISLAND POND ROAD MANCHESTER, NH 03109 | P-0055287 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA V FRANKLIN<br>47 CAMDEN OAKS LN<br>MONTGOMERY, TX 77356 | P-0023581 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA V LOWERY<br>1136 OAKLEIGH RD<br>OCEAN SPRINGS, MS | P-0037460 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA VALENTE<br>10885 SE FEDERAL HWY<br>LOT 84<br>HOBE SOUND, FL 33455 | P-0057117 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LINDA VAN DINE AND BRIAN S VAN DINE<br>1893 COVE LANE<br>GLENDALE HEIGHTS, IL 60139 | P-0028693 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA W POLK<br>4401 MONNIG LANE<br>FORT WORTH, TX 76244 | P-0050685 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA W POLK<br>4401 MONNIG LANE<br>FORT WORTH, TX 76244 | P-0054156 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA WIESNER<br>93 MINUTEMAN CIRCLE<br>ALLENTOWN, NJ 08501 | P-0029564 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA WILSON<br>6267 CHADWORTH CT<br>INDIANAPOLIS, IN 46236 | P-0002785 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LINDA WITT AND GERALD W WITT<br>6317 NE NORMANDY DRIVE<br>GLADSTONE, MO 64118 | P-0048602 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA WOODRUFF<br>11 WHITNEY FARM PLACE<br>MORRISTOWN, NJ 07960 | P-0045176 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA Y HENDERSON-HORSLE<br>3289 GEORGIAN WOODS CIR<br>DECATUR, GA 30034 | P-0027908 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| LINDA Y WONG<br>2141 BRAWLEY STREET<br>LOS ANGELES, CA 90032 | P-0053529 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA YANG<br>7933 DRY CREEK DRIVE<br>DUBLIN, CA 94568 | P-0019762 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDBLOM, LINDA H<br>11256 BIG CANOE<br>BIG CANOE, GA 30143-5104 | 972 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDEN R PRIEST AND TYE M PRIEST 1204 S. JEFFERSON PL KENNEWICK, WA 99338 | P-0029453 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY ASPEGREN AND LINDSAY ASPEGREN 4103 LAKE FOREST DRIVE WEST ANN ARBOR, MI 48108 | P-0016268 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY E MININGER 3411 NE SKYLINE DRIVE JENSEN BEACH, FL 34957 | P-0049310 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY J REISLER AND LINDSAY J REISLER 624 FOXWOOD DR. GLEN BURNIE, MD 21060 | P-0016957 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY K WILLIS AND ANTHONY J WILLIS 8916 CLANCYS COURT ELK GROVE, CA 95624 | P-0053479 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY KRATZER 7187 NEW ROUTE 31 BALDWINSVILLE, NY 13027 | P-0034727 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY KRATZER 7187 NEW ROUTE 31 BALDWINSVILLE, NY 13027 | P-0034778 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY KRATZER 7187 NEW ROUTE 31 BALDWINSVILLE, NY 13027 | P-0037255 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY L DAVIS 3500 CALLAWAY AVENUE APARTMENT #1 BALTIMORE, MD 21215 | P-0057339 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY M BOTSCH 1102 BROOKSIDE DR APT. 105 GRAFTON, WI 53024 | P-0031613 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY N BURTON 1200 ESPLANADE APT 217 REDONDO BEACH, CA 90277 | P-0052742 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY N CHESSHER 8014 WINDY ACRES DR HOUSTON, TX 77040 | P-0007661 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY N SIMMONS 410 VZ COUNTY ROAD 3901 WILLS POINT, TX 75169 | P-0050927 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY PAUTH 5490 CARMODY LAKE DRIVE PORT ORANGE, FL 32128 | P-0040971 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSEY A ROY<br>4432 NOROCCO CIR<br>FREMONT, CA 94555 | P-0052227 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY BURKETT AND LINDSEY R BURKETT<br>4106 SUNDOWN LANE<br>WHITE HALL, AR 71602 | P-0012427 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY C SNYDER<br>P.O. BOX 1386<br>FORT ASHBY, WV 26719 | P-0033406 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY DESCHENES<br>3505 KEMPTON WAY<br>APT. 12A<br>OAKLAND, CA 94611 | P-0014841 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY H EDWARDS<br>PO BOX 10451<br>SAN BERNARDINO, CA 92423-0451 | P-0021186 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY K WRIGHT<br>16 JOSHUAS WAY<br>CHATHAM, MA 02633 | P-0006486 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY L LEEGE<br>735 S WEBSTER ST<br>OTTUMWA, IA 52501 | P-0055714 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY M BLODGETT<br>40 WESTERN AVENUE<br>#2<br>MORRISTOWN, NJ 07960 | P-0056489 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY M LONDON<br>626 W 21ST ST<br>APT 2<br>SAN PEDRO, CA 90731 | P-0018143 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY N CONGER<br>3677 HOPPER RIDGE ROAD<br>CINCINNATI, OH 45255 | P-0001968 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY N HUNTER AND WILLIAM J HUNTER<br>1705A WINDING WAY<br>WHITE HOUSE, TN 37188 | P-0025429 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY N LOPEZ<br>8033 ANTIOCH ROAD<br>OVERLAND PARK, KS 66204 | P-0049337 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY PLYMALE<br>162 PROCTOR LANE<br>WAYNE, WV 25570 | P-0043871 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $6,400.00 | | | | | $6,400.00 |
| LINDSEY PLYMALE AND LINDSEY PLYMALE<br>162 PROCTOR LANE<br>WAYNE, WV | P-0037557 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSEY R MATHEWS<br>405 PINECREST ROAD NE<br>ATLANTA, GA 30342 | P-0032208 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY R THURINGER<br>43 E FARIBAULT STREET<br>DULUTH, MN 55803 | P-0046987 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY S HAMMOND<br>6963 N ASHLAND BLVD #1W<br>CHICAGO, IL 60626 | P-0052669 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY T MACK<br>8211 TANGLE GROVE LN<br>POWELL, TN 37849 | P-0014137 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY WILLIAMS<br>23209 HIGHLINE RD<br>SPIRO, OK 74959 | P-0011270 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY WILLIAMS<br>23209 HOTLINE RD<br>SPIRO, OK 74959 | P-0032930 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSIE B GRIBBLE<br>2016 BITTLE RD<br>MARYVILLE, TN 37804 | P-0017353 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSTROM LTD<br>3834 E WELDON AVE<br>PHOENIX, AZ 85018 | P-0035935 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDY L GOLD<br>2355 E SEMINOLE ST<br>SPRINGFIELD, MO 65804 | P-0054717 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LING H LY<br>729 N AVENUE 66 APT 4<br>LOS ANGELES, CA 90042 | P-0017804 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LING W WONG<br>2500 EMMA AVENUE<br>DES MOINES, IA 50321 | P-0026207 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LING-CHIEH HUANG<br>1521 GLENWICK DRIVE<br>PLANO, TX 75075 | P-0036809 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LING-LING SHIH<br>2021 KING JAMES PKWY, #112<br>WESTLAKE, OH 44145 | P-0049494 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINGXI JIANG<br>127 KING WILLIAM STREET<br>NEWARK, DE 19711 | P-0020444 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINGXU CHEN<br>2215 ATWATER AVE.<br>ST.LOUIS, MO 63121 | P-0046230 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINGYU YI<br>791 ADDY RD<br>COLUMBUS, OH 43214 | P-0000968 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINGYUN MIAO<br>2843 STERNE PLACE<br>FREMONT, CA 94555 | P-0056708 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LINH HO<br>9851 BOLSA AVE #125<br>WESTMINSTER, CA 92686 | P-0032988 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| LINH M HA<br>2814 SE 2ND CT<br>RENTON, WA 98056 | P-0039651 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINH M TRAN AND SUY T HO<br>14362 BUSHARD ST<br>#143<br>WESTMINSTER, CA 92683 | P-0027046 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINH NGO<br>13980 W 78TH AVE<br>ARVADA, CO 80005 | P-0008018 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINH NGUYEN<br>8921 RIVERWELL CIRCLE WEST<br>HOUSTON, TX 77083 | P-0025186 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINH T TANG<br>5218 SILVERWOOD CREEK CT<br>SAN JOSE, CA 95135 | P-0040817 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINHUYEN PHAM<br>8921 RIVERWELL CIRCLE WEST<br>HOUSTON, TX | P-0025177 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINN R BOLTON<br>20263 SW 86TH LOOP<br>DUNNELLON, FL 34431 | P-0002237 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINNA K SOMMERS<br>29037 HEMLOCK CT<br>ELKHART, IN 46517 | P-0016703 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINNEA L DAKIN<br>15425 SHERMAN WAY UNIT 209<br>VAN NUYS, CA 91406 | P-0022137 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $582.97 | | | | | $582.97 |
| LINWOOD G LIDIKAY<br>1617 BRIARHAVEN WAY<br>LITTLE ELM, TX 75068 | P-0057261 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C.<br>BERTRAM KAUFMANN, ESQ<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039457 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039398 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039400 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039423 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039427 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039431 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039435 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039455 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039493 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039508 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039405 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039408 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039412 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039486 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039490 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL BATISTE AND LOUTRICIA A BATISTE 231 EAST 22ND STREET RESERVE, LA 70084 | P-0027628 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL BATISTE AND LOUTRICIA A BATISTE 231 EAST 23RD STREET RESERVE, LA 70084 | P-0012047 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL FRANCO AND ROSIE FRANCO PO BOX 302 ROSWELL, NM 88202-0302 | P-0031650 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL M JACOBS IV 5300 W PASEO DEL BARRANCO TUCSON TUCSON, AZ 87545-9676 | P-0002523 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL MEDEIROS JR. AND MARIA L MEDEIROS P. O. BOX 615 PAHOA, HI 96778 | P-0030046 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL N HARDCASTLE AND DEBORAH J HARDCASTLE 626 BERKELEY CT ONTARIO, CA 91762-2324 | P-0047129 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LIPING CHEN 4538 GLENWICK LN. DALLAS, TX 75205 | P-0041132 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIPKA, STANLEY EDWARD 2628 DESMOND ROAD WATERFORD, MI 48329 | 1764 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LIS H SEMINOFF 305 LINCOLN BLVD LEHIGH ACRES, FL 33936 | P-0056537 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA A ADAMS<br>9355 113TH ST<br>#3605<br>SEMINOLE, FL 33772 | P-0053453 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $87.27 | | | | | $87.27 |
| LISA A BIANCA<br>1400 OAK TREE DRIVE<br>APT D<br>NORTH BRUNSWICK, NJ 08902 | P-0043632 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A BODNAR<br>22819 MCCOURTNEY RD<br>GRASS VALLEY, CA 95949 | P-0028322 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A BRYANT<br>4017 RT CC<br>26<br>JEFFERSON CITY | P-0017941 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A BURNS<br>78 TEETER ROAD<br>ITHACA, NY 14850 | P-0012718 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A BURTON AND JEFFREY A BURTON<br>109 TARA LYNN CT<br>MOORESVILLE, NC 28115-7901 | P-0000941 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LISA A CAIRNS<br>17232 NW STOLLER DR<br>PORTLAND, OR 97229 | P-0035068 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A CHRISTENSEN<br>455 WESTERN STATES ROAD<br>FELTON, CA 95018 | P-0028129 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A CRAWFORD<br>8316 S. GARLAND CIR.<br>LITTLETON, CO 80128 | P-0041166 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A CUFFE<br>6388 SUNSET DR<br>SOUTH LYON, MI 48178 | P-0012125 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A DARBY<br>1531 W KENT DR<br>CHANDLER, AZ 85224 | P-0004530 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A DARBY<br>1531 W KENT DR<br>CHANDLER, AZ 85224 | P-0004664 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A DAVIS LEE<br>627 SOUTH 19TH STREET<br>RICHMOND, CA 94804 | P-0054028 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A DAVIS LEE<br>627 SOUTH 19TH STREET<br>RICHMOND, CA 94804 | P-0058392 | 4/1/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA A DUNSTON AND EARLEY B SMILEY 2814 ANTHONY DRIVE APT.B TAMPA, FL 33619 | P-0055888 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A FERENCUHA 225 SANDWORKS ROAD HUNKER, PA 15639 | P-0008109 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A FRITZ AND GREG G FRITZ 48416 DRY CREEK DRIVE BADGER, CA 93603 | P-0018984 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A GRASSO 162 BANYAN CIRCLE JUPITER, FL 33458 | P-0009745 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A GRUSS 3737 WESTPORT DRIVE NEW HAVEN, IN 46774 | P-0020376 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A HAYDEL 2608 SELLS STREET METAIRIE, LA 69992 | P-0013122 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A HILL 3130 39TH AVENUE TUSCALOOSA, AL 35401 | P-0035954 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A HILL 3130 39TH AVENUE TUSCALOUSA, AL 35401 | P-0035997 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A HILL 3130 39TH AVENUE TUSCALOOSA, AL 35401 | P-0036058 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A HILPERT 9744 OLD LINCOLN TRAIL FAIRVIEW HEIGHTS, IL 62208 | P-0027614 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A HUTSON 2495 CANDLEWOOD DRIVE AVON, OH 44011 | P-0020612 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A KIRNER 403 S. MAIN STREET H-200 DOYLESTOWN, PA 18901 | P-0025904 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A LERNER AND LARRY LERNER 6106 KIRBY RD. BETHESDA, MD 20817 | P-0045316 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A LESLEY 1218 FELSPAR STREET SAN DIEGO, CA 92109 | P-0050045 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA A LOWE<br>1379 MCGILL ROAD<br>VASS, NC 28394 | P-0039223 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A LUNN<br>67 PARKVIEW AVENUE<br>BANGOR, ME 04401 | P-0024712 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A MCGILL<br>198 NORTH GRAND AVENUE<br>POUGHKEEPSIE, NY 12603 | P-0030210 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A MCGILL<br>198 NORTH GRAND AVENUE<br>POUGHKEEPSIE, NY 12603 | P-0058382 | 12/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A MILLER<br>1901 GREENFIELD LN SW<br>ROCHESTER, MN 55902 | P-0054555 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $19,000.00 | | | | | $19,000.00 |
| LISA A MILLER<br>1901 GREENFIELD LN. SW<br>ROCHESTER, MN 55902 | P-0018686 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A NORTHROP<br>7044 NE IRVING ST<br>PORTLAND, OR 97213 | P-0015908 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A OKEY BESSOLO<br>9253 24TH AVE NW<br>SEATTLE, WA 98117 | P-0032042 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A OLIVER<br>6095 VALERIAN CT.<br>GRAND BLANC, MI 48439 | P-0014212 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A POTENZA<br>326 PARK AVE<br>#2<br>HOBOKEN, NJ 07030 | P-0022968 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A RIELLA<br>2013 CARDINAL WAY<br>FAIRFIELD, CA 94533 | P-0037369 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A SANDNER<br>75 TREVOR LANE<br>SPRINGBORO, OH 45066 | P-0037977 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A SARNICOLA<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005033 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A SARNICOLA<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005135 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA A SPAR<br>840 SHORE ROAD<br>APT. 6D<br>LONG BEACH, NY 11561 | P-0005945 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A STEVES<br>LISA A. STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027179 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A THOMPSON<br>1584 OLD HIGHWAY 25 SOUTH<br>STARKVILLE, MS 39759 | P-0023385 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A THOMPSON<br>1584 OLD HIGHWAY 25 SOUTH<br>STARKVILLE, MS 39759 | P-0058034 | 7/9/2018 | TK HOLDINGS INC., ET AL. | $8,739.24 | | | | | $8,739.24 |
| LISA A VANDERWEIL<br>380 BEACON STREET<br>FLOOR 3<br>BOSTON, MA 02116 | P-0039201 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A WAGMAN<br>9009 SKOKIE BLVD 2B<br>SKOKIE, IL 60077 | P-0031625 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A WINSLOW AND WARREN L WINSLOW<br>32669 BLUE MIST WAY<br>WILDOMAR, CA | P-0021857 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A WRIGHT<br>194 QUEENS COURT<br>SATELLITE BEACH, FL 32937 | P-0036072 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A WYNNE<br>1038 KEENELAND DR<br>SPRING HILL, TN 37174 | P-0010697 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A ZAPATKA<br>33 MOUNTAIN TERRACE RD<br>WEST HARTFORD, CT 06107 | P-0009265 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA ANDREULAPORTO<br>317 EAST PACIFIC AVENUE<br>CAPE MAY CH, NJ 08210 | P-0007522 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA ANN DUPRAY<br>7436 LAUNA STREET<br>MIDVALE, UT 84047-2242 | P-0047827 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA ARACE AND JAMES ARACE<br>22EVERGREEN AVE<br>NUTLEY, NJ 07110 | P-0005562 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA B BRUCE<br>3027 CLAREMONT AVENUE<br>BERKELEY, CA 94705 | P-0022861 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA B HERRERA<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025162 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA B MITCHELL<br>6423 GENSTAR LANE<br>DALLAS, TX 75252 | P-0057134 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA B ROSEN<br>19275 COYLE SPRINGS RD.<br>HIDDEN VALLEY LK, CA 95467 | P-0031201 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA B WALL<br>P O BOX 2356<br>GLENVIEW, IL 60025 | P-0033365 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA BEBOUT<br>3185 SE CARRICK GREEN COURT<br>PORT ST LUCIE, FL 34952 | P-0004213 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA BERGEMANN<br>BOX 1012<br>CONCORD, MA 01742-1012 | P-0030297 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA BERGEMANN<br>BOX 1012<br>CONCORD, MA 01742-1012 | P-0032767 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA BICOCCHI<br>909 LANCASTER ROAD<br>RIDGEFIELD, NJ 07657 | P-0013225 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,750.00 | | | | | $3,750.00 |
| LISA BORISOUTH<br>1319 BELL STREET<br>SACRAMENTO, CA 95825 | P-0044315 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA BROWN<br>17 BELLO ST<br>LAPLACE, LA 70068 | P-0013617 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C ANDERSON<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055585 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C ANDERSON<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055586 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C BARNES<br>PO BOX 420<br>KENBRIDGE, VA 23944 | P-0056564 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C CHAMBERS<br>4655 HWY 86 N<br>HAZEN, AR 72064 | P-0020126 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C FORTE<br>1806 W. 38TH ST.<br>AUSTIN, TX 78731 | P-0001828 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA C GENEST<br>5538 WEST PEACEFUL DOVE PLACE<br>MARANA, AZ 85658 | P-0001326 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C HOLMES<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055584 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LISA C KING AND LISA C KING<br>3525 KIDD LANE<br>CHARLOTTE, NC 28216 | P-0030727 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C MATTE<br>42 SYCAMORE ROAD<br>SOUTH WEYMOUTH, MA 02190 | P-0042759 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C MITCHELL<br>4117 CASPIAN TRACE<br>SNELLVILLE, GA 30039 | P-0022240 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C MITCHELL<br>4117 CASPIAN TRACE<br>SNELLVILLE, GA 30039 | P-0023227 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C SHERMAN<br>5431 DOGGETT RD<br>BROWNS SUMMIT, NC 27214 | P-0034903 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA CAMPOREALE<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038658 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA CAPEHART<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0014004 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| LISA CHASKO<br>912 BERGEN AVE<br>NORTH BRUNSWICK, NJ 08902 | P-0005493 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA COLE<br>84 WASHINGTON AVENUE<br>HAWTHORNE, NJ 07506 | P-0024339 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA COLEMAN<br>2613 BEAUCHAMP ST.<br>HOUSTON, TX 77009 | P-0011882 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA COLLINSGASTON<br>4224 STOREYS COURT<br>APT C<br>HARRISBURG, PA 17109 | P-0022567 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA CUBELLI<br>140 MOOSE MOUNTAIN ROAD<br>BROOKFIELD, NH 03872 | P-0039315 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA D BUSH 1742 DEERHILL TRAIL TOPANGA, CA 90290 | P-0027157 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D CABLE AND MATTHEW L CABLE 25423 N 2960 RD CASHION, OK 73016 | P-0016059 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D CHAUVIN 14737 COTTAGE OAK AVE BATON ROUGE, LA 70810 | P-0051233 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,195.14 | | | | | $10,195.14 |
| LISA D HALSTIED PO BOX 156 SPENCER, OK 73084 | P-0051841 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D HALSTIED PO BOX 156 SPENCER, OK 73084 | P-0051884 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D HALSTIED AND JALISA S OVERTON PO BOX 156 SPENCER, OK 73084 | P-0051746 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D KALUCKI 159 N HOPE CHAPEL RD JACKSON, NJ 08527 | P-0015774 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D MAYER MAYER & MAYER POB 59 SOUTH ROYALTON, VT 05068 | P-0050494 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D NGUYEN 14174 TIGER LILY CT CORONA, CA 92880 | P-0048887 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D PRICE 1012 E STREET MARTINSVILLE, VA 24112 | P-0033507 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D SWINTON 77 DARTMOUTH STREET ISLIP, NY 11751 | P-0053256 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D TREEM 2147 IONA RD SW ALBUQUERQUE, NM 87105 | P-0056246 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D VANHORN 3710 BISCAY DR ARLINGTON, TX 76016 | P-0004024 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA DANDOLA 7 LINDABURY AVENUE BERNARDSVILLE, NJ 07924 | P-0051593 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA DAVIDSON<br>2950 PETERSEN WAY<br>RIVERBANK, CA 95367 | P-0024271 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA DAVIS<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027356 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA DAVIS AND JAMES DAVIS<br>3560 DELAWARE<br>STE 308<br>BEAUMONT, TX 77706 | P-0044541 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA E ECCLES<br>767 BRAMBLEWOOD DRIVE<br>LOVELAND, OH 45140 | P-0004118 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA E WATSON<br>3909 ACORN GREEN DRIVE<br>GARLAND, TX 75043 | P-0006780 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA EGAN<br>12022 GOLF RIDGE CT.<br>UNIT 202<br>FAIRFAX, VA 22033 | P-0043525 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA F GASTON<br>2608 SALINGER LANE<br>STEVENSON RANCH, CA 91381 | P-0031074 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA F GREEN<br>115 HEATHERLYNN CIRCLE<br>CLINTON, MS 39056 | P-0013728 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA F HECHT AND VINCENT L CARTER<br>5725 SW WESTPORT CIRCLE<br>TOPEKA, KS 66614 | P-0031976 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA F WHITELEY<br>9706 GLENHOPE ROAD<br>PHILADELPHIA, PA 19115 | P-0027036 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA FRYE<br>2133 DESERT WOODS DR<br>HENDERSON, NV 89012 | P-0052865 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA G HANGES<br>3740 S OCEAN BLVD<br>APT 401<br>HIGHLAND BEACH, FL 33487 | P-0011131 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA G MARQUESS<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009842 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA G REYES 3856 HILLSIDE DRIVE YPSILANTI, MI 48197 | P-0013090 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA GARRISON 2857 TURNBULL STREET OCEANSIDE, CA 92054-3738 | P-0038404 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA GILLETTE 308 ORCHARD ST. OLD FORGE, PA 18518 | P-0021514 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| LISA GOREY 819 COUNTY ST 75D TAUNTON, MA 02780 | P-0038040 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA H MANNING 561 UNDERWOOD FARM RD. CLEVELAND, GA 30528 | P-0003924 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA H SIMS 9217 CANTER DRIVE DALLAS, TX 75231 | P-0008965 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA I ROBBINS 22 TROY DRIVE SHORT HILLS, NJ 07078 | P-0005689 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA INFUSINO 4529 ROSECLIFF CIRCLE MATHRE, CA 95655 | P-0036567 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA INFUSINO 4529 ROSECLIFF CIRCLE MATHER, CA 95655 | P-0036568 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J BETLEY 10071 FIELD COURT MANASSAS, VA 20110 | P-0050933 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J DAVIS 1050 COURT STREET #509 SAN RAFAEL, CA 94901 | P-0041356 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J DUNCAN 3132 TETON DRIVE GASTONIA, NC 28054 | P-0024451 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J GRANDLICH AND JOHN R GRANDLICH W289N7820 PARK DR HARTLAND, WI 53029 | P-0045239 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J GRIFFIN AND STEVEN M GRIFFIN 4740 N MESA ST APT 38 EL PASO, TX 79912 | P-0002252 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J HARPER MEARS 1139 WILSON AVE GLEN MILLS, PA 19342 | P-0029228 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA J KING<br>1864 HARBISON CANYON ROAD<br>EL CAJON, CA 92019 | P-0018291 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J LANTAU AND NICOLE A LANTAU<br>20326 HAPPY VALLEY ROAD<br>STANWOOD, WA 98292 | P-0040686 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $3,662.69 | | | | | $3,662.69 |
| LISA J MARTIN<br>9 NANCY DR<br>ENFIELD, CT 06082 | P-0008769 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,624.84 | | | | | $2,624.84 |
| LISA J MCCALLISTER<br>3851 BURKEY RD<br>YOUNGSTOWN, OH 44515 | P-0006897 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J MULLER<br>2377 TUCKER TRAIL<br>LEWIS CENTER, OH 43035 | P-0056944 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J OLNEY<br>515 185TH ST<br>MECHANICSVILLE, IA 52306 | P-0006909 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J SMALL AND CRAIG T SMALL<br>578 N ALPINE TRAIL RD<br>ALPINE, CA 91901 | P-0020750 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J TAYLOR<br>16050 205TH AVE NW<br>ELK RIVER, MN 55330 | P-0019171 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J YOUNG | P-0031811 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA JOHNSON<br>20050 UPPER VALLEY<br>EUCLID, OH 44117 | P-0025288 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA JONES AND DEMETRIUS JONES<br>P.O.BOX 43691<br>CLEVELAND, OH 44143 | P-0057957 | 5/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA JUAREZ AND ALFREDO JUAREZ<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0054002 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA JUAREZ AND ALFREDO JUAREZ<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0054007 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K ALEXANDER<br>237 WESTGROVE COURT<br>DURHAM, NC 27703 | P-0007741 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K BLAKE MEIKRANTZ<br>512 RAPPOLLA STREET<br>BALTIMORE, MD 21224 | P-0057058 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA K BOXER<br>P O BOX 521<br>BROCKTON, MT 59213 | P-0029629 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K HOLLAND<br>7 MONTANA ESTATES<br>CROSS LANES, WV 25313 | P-0048570 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K KEHE<br>2831 FLORES STREET #205<br>SAN MATEO, CA 94403 | P-0013648 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K LYTLE<br>7812 FOREST PATH<br>LIVE OAK, TX 78233 | P-0002082 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K MANNI<br>7392 SAINT IVES PLACE<br>WEST CHESTER, OH 45069 | P-0007508 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K MATTHEW<br>80 E 110TH ST 20 F<br>MANHATTAN, NY 10029 | P-0015552 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA KEELEY<br>140 FOREST STREET<br>PEMBROKE, MA 02359 | P-0027403 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L BLATCHER<br>513 E 36 ST<br>SAVANNAH, GA 31401 | P-0057169 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L FISHER<br>855 N LIBERTY ST<br>GALION, OH 44833 | P-0007324 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L FLEET<br>2816 CURACAO LANE<br>THOMPSON STATION, TN 37179 | P-0016035 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L HARKINS<br>2960 HIGHWAY 41 SOUTH SE<br>APT. 1<br>CALHOUN, GA 30701-3375 | P-0053677 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L KENNEDY<br>530 CITADEL WAY<br>RENO, NV 89503 | P-0002124 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L MATTISON<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0012112 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L MCCARTHY<br>11352 HANNUM AVENUE<br>CULVER CITY, CA 90230 | P-0047093 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA L MCCARTHY<br>11352 HANNUM AVENUE<br>CULVER CITY, CA 90230 | P-0047125 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L MURRELLE<br>1089 BOGTOWN ROAD<br>SALEM, NY 12865 | P-0033028 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L SCHAEFER<br>2516 BRUSH ROAD<br>UNIT 106<br>SCHAUMBURG, IL 60173 | P-0051698 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LISA L ZIMMERMAN<br>516 SOUTHSHORE LANE<br>DALLAS, GA 30157 | P-0007826 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M BAILEY<br>506 THOMPSON STREET<br>CHARLESTON, WV 25311 | P-0053872 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M BAILEY<br>506 THOMPSON STREET<br>CHARLESTON, WV 25311 | P-0053873 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M BERKMAN<br>2408 ROBIN ST<br>SLIDELL, LA 70460 | P-0025629 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M BUNTING AND DAMIEN W BUNTING<br>13911 BLAKEVILLE<br>LIVE OAK, TX 78233 | P-0001951 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M CHAMPOUX<br>19024 N 37TH STREET<br>PHOENIX, AZ 85050 | P-0050371 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M CINQUANTA<br>1501 S.HIGHWAY 79 APT.124<br>FLORENCE, AZ 85132-9791 | P-0012387 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| LISA M CIRILLO<br>5281 ROUTR 67<br>EAST DURHAM, NY 12423 | P-0006682 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| LISA M CLARK<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | P-0003233 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M CLARK<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | P-0021951 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M CONKLIN<br>17 ARGONNE RD WEST<br>HAMPTON BAY'S, NY 11946 | P-0024632 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA M EDWARDS<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013286 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M EDWARDS<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013289 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M EDWARDS<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013436 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M EDWARDS<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013461 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M GAUSLOW AND N/A<br>123 EMILY ST<br>PHILADELPHIA, PA 19148 | P-0010538 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M GOODEN<br>1248 CARMONA AVENUE<br>LOS ANGELES, CA 90019 | P-0018201 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M HEMMERLING<br>210 WEST GRANT STREET<br>419<br>MINNEAPOLIS, MN 55403 | P-0024437 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M HENRY<br>1506 CLARECASTLE LN<br>BUFORD, GA 30519 | P-0041960 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M HICE<br>PO BOX 23<br>BISMARCK, AR 71929 | P-0012187 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $297.00 | | | | | $297.00 |
| LISA M HUNTER<br>535 SKYLINE DR<br>HORTON, MI 49246 | P-0047480 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M INDELICATO<br>2851 SW 2ND STREET<br>DELRAY BEACH, FL 33445 | P-0002160 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M KONIECZKA-DIOP<br>4222 MARTIN RD.<br>WARREN, MI 48092 | P-0057933 | 5/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M LAMPRECHT<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013238 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M MALONEY FOX<br>2823 PROVIDENCE RD<br>UNIT 256<br>CHARLOTTE, NC 28211 | P-0033257 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA M MILHAVEN<br>58 POPLETOWN RD<br>NEW PALTZ, NY 12561 | P-0008211 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M NICHOLS<br>6444 W. DOVEWOOD LANE<br>FRESNO, CA 93723 | P-0044120 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M ODUM<br>112 BREWSTER<br>ROBINSON, TX 76706 | P-0046647 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M OGLESBY<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0050022 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M OGLESBY<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0050098 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M PALMER<br>9709 E 7TH STREET<br>TULSA, OK 74128 | P-0019540 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M PARONE<br>19 ROCK AVE<br>WATCHUNG, NJ 07069 | P-0005743 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M PEARSON<br>607 SECOND ST<br>ALBANY, NY | P-0012671 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M PFLUM AND MARK PFLUM<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039213 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M PRIETO AND FERNANDO PRIETO<br>1020 WINCHESTER AVE<br>ALHAMBRA, CA 91803 | P-0055677 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M REGAN<br>5421 W 119TH PL<br>INGLEWOOD, CA 90304 | P-0016560 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M REGAN<br>5421 W 119TH PL<br>INGLEWOOD`CA, CA 90304 | P-0016671 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M REVELES<br>1017 11TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0034836 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M ROBINSON<br>217 WALTON AVENUE<br>BARNESVILLE, OH 43713 | P-0001935 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M ROBINSON<br>217 WALTON AVENUE<br>BARNESVILLE, OH 43713 | P-0001936 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA M ROGERS<br>24 ATLANTIS LN<br>HAMPTON, VA 23665 | P-0006743 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M ROSS<br>10130 WASHAM POTTS RD.<br>CORNELIUS, NC 28031 | P-0029132 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M SCHEID<br>810 RAMONA COURT<br>RADCLIFF, KY 40160 | P-0035688 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M SCHWERDT<br>5337 CALIFORNIA AVE<br>BETHEL PARK, PA 15102 | P-0025592 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M SCIACCA<br>6515 PARKDALE PLAZA<br>MARTINEZ, CA 94553 | P-0013686 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M SMITH<br>2834 REXFORD LN<br>CARY, NC 27518 | P-0002000 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M STILLWELL AND DONALD G STILLWELL JR<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035743 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M STILLWELL AND DONALD G STILLWELL JR<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035748 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M STILLWELL AND DONALD G STILLWELL JR.<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035740 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M SULLIVAN AND LISA M SULLIVAN<br>PO BOX 10494<br>GREENSBORO, NC 27404 | P-0008088 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M TEDORI<br>616 MEADOW RUN<br>BRICK, NJ 08724 | P-0009816 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M TENOLD AND LISA M TENOLD<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011339 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M TENOLD AND LISA TENOLD<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011278 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA M TYLER AND JOSEPH L TYLER<br>9500 PERRY HALL BLVD<br>101<br>NOTTINGHAM, MA 21236 | P-0005503 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M UBINGER<br>105 NORTH DRIVE<br>VALENCIA, PA 16059 | P-0023329 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M WILLIAMS<br>1905 DES MOINES AVE<br>PORTSMOUTH, VA 23704 | P-0050982 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MARIE GALA<br>5935 WARM MIST LANE<br>DALLAS, TX 75248 | P-0004791 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MATTISON<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0013325 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MISA AND ROBERT M MISA<br>13 SELDEN DR.<br>EAST NORTHPORT, NY | P-0006699 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MITCHELL<br>627 CARLA STREET<br>LIVERMORE, CA 94550 | P-0017517 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MOORMAN<br>15252 SENECA RD. #20<br>VICTORVILLE, CA 92392 | P-0037361 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MORGAN<br>809 N COLUMBUS ST<br>WEST LIBERTY, IA 52776 | P-0049324 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA N COX<br>9241 GLENLEIGH WAY<br>JONESBORO, GA 30236 | P-0028921 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA N MINGOLLA<br>4 LINMOOR TERRACE<br>LEXINGTON, MA 02420 | P-0010332 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA N TRAN<br>12138 S TOWER ARCH LANE<br>HERRIMAN, UT 84096 | P-0054948 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LISA NGUYEN<br>PO BOX 8273<br>PORTLAND, OR 97207 | P-0021779 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P GRAHAM<br>1922 ELEVENTH AVENUE EAST<br>SEATTLE, WA 98102 | P-0015718 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA P KAUFMAN<br>6124 NE CLEVELAND AVE<br>PORTLAND, OR 97211 | P-0028877 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P MICHAEL AND NA<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0001586 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P MICHAEL AND NA<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0023955 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P SOLOMON<br>6200 TURKEY RD<br>KANNAPOLIS, NC 28083 | P-0001283 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P WILLIAMS<br>8543 CARILLION PLACE<br>MONTGOMERY, AL 36117 | P-0051640 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P WOOD<br>2781 HYDE PARK ROAD<br>JACKSONVILLE, FL 32210 | P-0025886 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA PARKER<br>155-28 LAHN STREET<br>HOWARD BEACH, NY 11414 | P-0021512 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA PETERSON<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043667 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LISA QUAN AND BILL G NG<br>37 REDROCK LN<br>POMONA, CA 91766 | P-0049571 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R BOTILLER AND JEFFREY D STEINHARDT<br>BOX 54<br>ORCAS, WA 98280 | P-0047342 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| LISA R CLORE<br>2024 GENTLE SPRINGS DR<br>JOSHUA, TX 76058 | P-0052512 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R DUTKIEWICZ<br>29359 NORTHSTAR LANE<br>EVERGREEN, CO 80439 | P-0058354 | 11/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R EHRENBERG<br>12439 MAGNOLIA BLVD.<br>#312<br>VALLEY VILLAGE, CA 91607 | P-0044917 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R FITZGERALD<br>84 MONTE ALTO RD.<br>SANTA FE, NM 87508 | P-0006880 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA R GODENICK 820 W. 1ST ST., RENO, NV 89503 | P-0001857 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R GOEHRING 1670 REGULUS ST. SAN DIEGO, CA 92111-7130 | P-0057937 | 5/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R LANGTON 3110 SUMMERFIELD RIDGE LANE MATTHEWS, NC 28105 | P-0053723 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R LANGTON 3110 SUMMERFIELD RIDGE LANE MATTHEWS, NC 28105 | P-0053724 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R MILLER 8 KIRKWOOD CIRCLE SCARBOROUGH, ME 04074-8682 | P-0038784 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $3,254.34 | | | | | $3,254.34 |
| LISA R MILLER 8 KIRKWOOD CIRCLE SCARBOROUGH, ME 04074-8682 | P-0039189 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $2,644.06 | | | | | $2,644.06 |
| LISA R MILLER AND MARYLEE E MILLER 8 KIRKWOOD CIRCLE SCARBOROUGH, ME 04074-8682 | P-0039193 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $788.04 | | | | | $788.04 |
| LISA R TOPE 4619 JULIAN DRIVE COLUMBUS, OH 43227 | P-0037132 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R VASA 2451 COUNTY ROAD G WESTON, NE 68070 | P-0029390 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R WALLACE 532 WARNER ROAD HUBBARD, OH 44425 | P-0009618 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA REYES 3856 HILLSIDE DR. YPSILANTI, MI 48197 | P-0013084 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA RIZZI 520 E. 90TH ST APT. 2J NEW YORK, NY 10128 | P-0031474 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA ROSENBERG 214 MEDEA WAY CENTRAL ISLIP, NY 11722 | P-0018520 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA S ADLER LISA ADLER 24 VISTA DRIVE GREAT NECK, NY 11021 | P-0001736 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA S HURST AND DAVID W HURST<br>4811 OLD DOUGLASVILLE RD<br>LITHIA SPRINGS, GA 30122 | P-0023119 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA S PERKINS<br>14346 DOBSON AVENUE<br>DOLTON, IL 60419 | P-0019010 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LISA SANTONIELLO<br>687 HUDSON AVE<br>SECAUCUS, NJ 07094 | P-0031431 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA SCHEID<br>2313 COLONIAL DRIVE<br>BROOKHAVEN, GA 30319 | P-0009414 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA SOLINGA<br>44 ROSE HILL AVENUE<br>NEW ROCHELLE, NY 10804 | P-0012205 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA SPOSATO<br>104 OLIVE STREET<br>HUNTINGTON STATI, NY 11746 | P-0038666 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| LISA T GUZMAN<br>15214 GERMAIN STREET<br>MISSION HILLS, CA 91345 | P-0038906 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA V LYONS<br>609 RIVIERA BAY DR NE<br>ST. PETERSBURG, FL 33702 | P-0003009 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA VALOS<br>3450 PALMER DR<br>4114<br>CAMERON PARK, CA 95682 | P-0032621 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA W BAGNALL<br>4505 TYNE DR.<br>DURHAM, NC 27703 | P-0007384 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA W STRICKLAND<br>63 REAM RD<br>STEVENS, PA 17578 | P-0011607 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA WOOD<br>2860 WHITE SALMON CT<br>WEST LINN, OR 97068 | P-0054422 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA Y OHARA AND TY S OHARA<br>99-508 KAHILINAI PL<br>AIEA, HI 96701 | P-0056553 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA Y RANDOLPH | P-0035262 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA Y RANDOLPH AND JOSEPH T RANDOLPH<br>46 WINDING STAIR WAY<br>OFALLON, MO 63368 | P-0035258 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA Y RANDOLPH AND JOSEPH T RANDOLPH 46 WINDING STAIR WAY OFALLON, MO 63368 | P-0037171 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA-GAYE HALL 44 HARNETT STREET ASHEVILLE, NC 28806 | P-0012966 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISANDRO L ROSALES 5444 BANDERA ST APT 134 LOS ANGELES, CA 90058 | P-0026093 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISBETH A DANIELSON AND DAVID G DANIELSON 19310 SPENCER ST ELKHORN, NE 68022 | P-0015531 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISBETH T ADKINS AND ERNEST E ADKINS 631 E DOWNING ST MIDVALE, UT 84047 | P-0044093 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISETTE E PROENZA 226 PLUMOSA RD DEBARY, FL 32713 | P-0051702 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISETTE M FREE 6341 RUBY CREST WAY JURUPA VALLEY, CA 91752 | P-0039030 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISETTE RODRIGUEZ 9341 TULIP ST PHILA, PA 19114 | P-0010760 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISHA C FALK 118 CONSTITUTION DRIVE LAFAYETTE, LA 70503 | P-0034259 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISHA WANG AND MIAOSEN SHEN 4608 CELIA CT FREMONT, CA 94555 | P-0020652 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $41,532.60 | | | | | $41,532.60 |
| LISIAN AJRONI 1407 PALM BEACH TRACE DR ROYAL PALM BEACH, FL 33411 | P-0055105 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISSEMAN, JASON 49500 BARTON DRIVE MACOMB, MI 48044 | 1141 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LISSETTE MAYSONET 15 ROMAINE PLACE APT. 1 NEWARK, NJ 07104-4121 | P-0020746 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISSETTE RESNICK 35 PATTEN AVE OCEANSIDE, NY 11572 | P-0008980 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIT F LO<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028689 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LITCY SOLHJOO<br>156 ORCHARD AVE<br>WOODBURY, CT 06798 | P-0031871 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $51,693.00 | | | | | $51,693.00 |
| LITCY SOLHJOO<br>156 ORCHARD AVE<br>WOODBURY, CT 06798 | P-0034019 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LITLE, SHERIKA S<br>2067 CANADA FALLS CT<br>LITHONIA, GA 30058 | 2045 | 11/6/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| LITREAL, MARYANN<br>1465 DUCK RUN ROAD<br>LUCASVILLE, OH 45648 | 4351 | 12/26/2017 | TK Holdings Inc. | $39,744.54 | | | | | $39,744.54 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 306 | 10/21/2017 | Takata Americas | | $0.00 | | $0.00 | | $0.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 359 | 10/23/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 474 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| LITT, ARNOLD D.<br>11 ALDRIN DRIVE<br>WEST CALDWELL, NJ 07006 | 2491 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITTLE, FRANCIS XAVIER<br>2708 HARVARD AVE.<br>BUTTE, MT 59701 | 3425 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LITTLE, MEGHAN MARY<br>2708 HARVARD AVE.<br>BUTTE, MT 59701 | 3405 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LITTLES, TERRI<br>1094 OAK GROVE CR.<br>LAWRENCEVILLE, GA 30043 | 4504 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LIU, JESSIE<br>15421 HOOVER LN<br>FONTANA, CA 92336 | 2395 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIU, MICHAEL<br>12249 SPLIT REIN DR<br>RANCHO CUCAMONGA, CA 91739 | 1621 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON INTERNATIONAL PO BOX 5640 TERMINAL A TORONTO, ON M5W 1P1 CANADA | 2213 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARLENA 995 BILLYVILLE ROAD WOODBINE, GA 31569 | 338 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVIO, JULIA 17101 ALEXANDRA WAY GRASS VALLEY, CA 95949 | 2013 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIYAH STRANGE 1088 AMBERTON LANE POWDER SPRINGS, GA 30127 | P-0055515 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZ J KINSELL 4639 HURON AVENUE SAN DIEGO, CA 92117-6208 | P-0027544 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LIZ J KINSELL 4639 HURON AVENUE SAN DIEGO, CA 92117-6208 | P-0029050 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LIZ JOHNSON 8 BRENT LANE TIJERAS, NM 87059-7945 | P-0046554 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $2,865.40 | | | | | $2,865.40 |
| LIZ REUBEN 4837 HAYVENHURST AVENUE, #16 ENCINO, CA 91436 | P-0019664 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZA J CHU 1301 1ST AVE APT 1316 SEATTLE, WA 98101-2074 | P-0021418 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZA R PETRELLI 1723 MIDLAND BEAVER RD INDUSTRY, PA 15052 | P-0050928 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZABETH A REID 14127 MOONRIDGE DRIVE RIVERSIDE, CA 92503-9787 | P-0022683 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZANNE - MCBRIDE 625 ESPLANADE UNIT 18 REDONDO BEACH, CA 90277 | P-0028284 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZBETH FIGUEROA HC 02 BOX 14800 CAROLINA, PR 00987 | P-0019837 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIZBETH L NAJERA AND RODOLFO NAJERA LOPEZ<br>314 TERRY CT<br>WOODSTOCK, IL 60098 | P-0035244 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZERTTE A REYES-GILESTRA<br>4265 NW S TAMIAMI CANAL DRIVE<br>APT # 205<br>MIAMI, FL 33126 | P-0015604 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZETTE FORNONI<br>PO BOX 77518<br>SEATTLE, WA 98177 | P-0024177 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZETTE RIVERA<br>3503 ROSSLARE LANE<br>LAKELAND, FL 33803 | P-0004890 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZETTTE VAZQUEZ<br>50 SEVENTH STREET<br>NORTH ARLINGTON, NJ 07031 | P-0006008 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZZETTE OLVERA<br>5817 W. 63RD PLACE<br>CHICAGO, IL 60638 | P-0057870 | 4/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZZIE GAYTON<br>3930 168 ST.<br>C.C. HILLS, IL 60678 | P-0032709 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LJCG MINOR CHILD AND JOSEPH L GRUND, PARENT<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050119 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLINDA M CORLEY AND CHARLES J CORLEY<br>10709 PICKFAIR DR<br>AUSTIN, TX 78750 | P-0037443 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $766.00 | | | | | $766.00 |
| LLOYD A BRASS<br>610 E. 39TH AVE.<br>EUGENE, OR 97405 | P-0022107 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD A BRASS<br>610 E. 39TH AVE.<br>EUGENE, OR 97405 | P-0029759 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD A GAVIN<br>1213 CEDARBROOK WAY<br>SACRAMENTO, CA 95831 | P-0026133 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD H WOOSLEY AND CONSTANCE A WOOSLEY<br>24 PINE ST<br>WINDERMERE, FL 34786 | P-0002107 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD J MONTGOMERY AND CONNIE A MONTGOMERY<br>3623 BAYONNE DR, SE<br>SALEM, OR 97317-5326 | P-0015775 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD J WURZER<br>404 SANDRA TERRACE<br>WEST UNION, IA 52175 | P-0028553 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD J WURZER<br>404 SANDRA TERRACE<br>WEST UNION, IA 52175 | P-0028557 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD LEE<br>89 FARALLONES STREET<br>SAN FRANCISCO, CA 94112 | P-0053300 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD R FRIEDLEY AND PATRICIA L FRIEDLEY<br>2920 LAKE HIGHLAND WAY<br>BIRMINGHAM, AL 35242 | P-0006626 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD R NEHEN<br>36547 NICKEL STREET<br>PALMDALE, CA 93550 | P-0021291 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD SWEENEY<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053131 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD, ANNETTE MARY<br>114 SEAGULL LANE<br>SARASOTA, FL 34236 | 664 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LLOYD, SERENA<br>1180 MISS KIMBERLYS LANE<br>PFLUGERVILLE, TX 78660-3939 | 4936 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LLOYD, WILLIAM DAVID<br>114 SEAGULL LANE<br>SARASOTA, FL 34236 | 663 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LMC INDUSTRIES, INC.<br>ATTN: KEITH A. SUELLENTROP<br>100 MANUFACTURERS DRIVE<br>ARNOLD, MO 63010 | 4080 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LMT ENTERPRISES, LLC<br>8808 MINNEHAHA LN<br>KANSAS CITY, MO 64114 | P-0034832 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOANGELA C EDWARDS<br>1017 HAWKRIDGE RUN<br>BELLEVILLE | P-0006963 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOARING, ESTHER A<br>529 ESTHER WAY<br>REDLANDS, CA 92373 | 1604 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOAVA D MCCARTHY<br>P O BOX 833<br>HOWE, TX 75459 | P-0024404 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOBEL FINANCIAL<br>P. O. BOX 300P<br>ANAHEIM, CA 92803-3000 | P-0046638 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOBNER, JOSEPH HENRY<br>8960 ARPIN RICHFIELD ROAD<br>ARPIN, WI 54410 | 4561 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOCAL 44<br>FRANK<br>PO BOX 1762<br>BUBANK, CA 91507 | P-0015517 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOEBNER, NEIL<br>3305 BARRINGTON DRIVE<br>WEST LINN, OR 97068 | 1381 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOEBNER, NEIL<br>3305 BARRINGTON DRIVE<br>WEST LINN, OR 97068 | 1766 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOGAN C MCLAUGHLIN<br>13050 BARRETT ROAD<br>YAKIMA, WA 98908 | P-0055689 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOGAN CARTER<br>188 WHEELER ST. S.<br>SAINT PAUL, MN 55105 | P-0037219 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOGAN D SAUCER<br>24801 SW 130TH AVE<br>APT. 311<br>HOMESTEAD, FL 33032 | P-0008653 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOGAN P RESSEL AND ERIC L RESSEL<br>1722 FLAD ST.<br>CAPE GIRARDEAU, MO 63701 | P-0035644 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOGAN W ROBERTS AND PAULA K ROBERTS<br>3298 BIRCHFIELD COURT<br>DACULA, GA 30019 | P-0053993 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LOGAN-HURT, TAWANDA<br>210 AMANDA DRIVE APT 2A<br>GREENWOOD, MS 38930 | 4477 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOGISTIC PROFESSIONALS INC<br>1920 PENNSYLVANIA AVE<br>MCDONOUGH, GA 30253 | P-0004171 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LOI SIN<br>9633 MISTY BLUE CT<br>ELK GROVE, CA 95757 | P-0014263 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOIS A BONVICINO AND DON L BONVICINO 61115 ROPP LN. BEND OR 97702 | P-0045345 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LOIS A BONVICINO AND DON L BONVICINO 61115 ROPP LN. BEND OR 97702 | P-0045346 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LOIS A BRESSLER 110 BARCELONA COURT CARY, NC 27513 | P-0032400 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A COATSWORTH 175 MARKET STREET APT 1309 CHARLESTON, SC 29401 | P-0004777 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A DONALDSON AND GEORGE J DONALDSON PO BOX 7111 26500 CATALINA WAY DESERT CENTER, CA 92239 | P-0022455 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A DONALDSON AND GEORGE J DONALDSON PO BOX 7111 26500 CATALINA WAY DESERT CENTER, CA 92239 | P-0022553 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A GITTLESON 914 14TH ST. ROCHELLE, IL 61068 | P-0025731 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A LANSING 229 MONTEREY AVE CAPITOLA, CA 95010 | P-0012240 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A LANSINGH 229 MONTEREY AVE CAPITOLA, CA 95010 | P-0018584 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A POWELL 79 SNOWBERRY RD BALLSTON SPA, NY 12020 | P-0011445 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A SCHWEITZER AND GEORGE R SCHWEITZER 2605 CEDARHURST DR REISTERSTOWN, MD 21136 | P-0017755 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A SCHWEITZER AND GEORGE R SCHWEITZER 2605 CEDARHURST DRIVE REISTERSTOWN, MD 21136-4407 | P-0057524 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOIS A SCHWEITZER AND GEORGE R SCHWEITZER 2605 CEDARHURST DRIVE REISTERSTOWN, MD 21136-4407 | P-0057525 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS C LEVENSTONE 408 KNOTTINGHAM CIR LIVERMORE, CA 94551 | P-0027332 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS E BALL 4285 BONLEE BENNETT RD BEAR CREEK, NC 27207 | P-0040658 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LOIS E BALL 4285 BONLEE BENNETT RD BEAR CREEK, NC 27207 | P-0040783 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS E KOBAYASHI AND PAUL D KOBAYASHI PO BOX 1141 OAKDALE, CA 95361 | P-0050553 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LOIS E MCMILLAN 501 WILDWOOD TERRACE SW MARIETTA, GA 30060-6238 | P-0035022 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS HARTER AND ANNA M CROSS 4986 LOCH LEVEN DR. POLLOCK PINES, CA 95726 | P-0014794 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS I NOWAK 5037 NN MERRIMAC CHICAGO, IL | P-0043479 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS L GREGG 65-1222 LAELAE PLACE KAMUELA, HI 96743 | P-0023485 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS L THOMAS 4905 RENO DRIVE SARASOTA, FL 34233-3926 | P-0030483 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS LIPTON PARKER 414 GREERNWOOD DR WILMINGTON, DE 19808 | P-0007595 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS LIPTON PARKER 414 GREERNWOOD DR WILMINGTON, DE 19808 | P-0025274 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS N GLASSER 30 SOUTH ADELAIDE AVENUE #5D HIGHLAND PARK, NJ 08904-1660 | P-0027853 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS P MURZYN 160 EDGEFIELD STREET BOILING SPRINGS, SC 29316 | P-0003371 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOIS P MURZYN<br>160 EDGEFIELD STREET<br>BOILING SPRINGS, SC 29316 | P-0003390 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS PERRYMAN<br>1560 THIRD STREET<br>LIVERMORE, CA 94550 | P-0027235 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS S CARLSON<br>244 FENNEL DUN CIRCLE<br>BILTMORE LAKE, NC 28715 | P-0005636 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS SCOTT<br>1251 BEACON POINT DRIVE<br>APT. 508<br>JACKSONVILLE, FL 32224 | P-0003799 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS WOLFF<br>378 LEGEND VIEW COURT<br>WALES, WI 53183 | P-0011723 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOISMARIE ABATE<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024465 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOK TAI WONG<br>74 DARTMOUTH DRIVE<br>HICKSVILLE, NY 11801 | P-0058367 | 12/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLA M SOUTH<br>5 CR 438<br>IUKA, MS 38852-7338 | P-0026770 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLA V DAGGRES<br>GEORGE WESTERVELT JR ESQUIRE<br>706 MONROE STREET<br>STROUDSBURG, PA 18360 | P-0024775 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLITA AYRES<br>3745 E SANDPIPER DR<br>APT # 3<br>BOYNTON BEACH, FL 33436 | P-0018876 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLITA D LEWIS<br>1301 N AZURE LN<br>WICHITA, KS 67235 | P-0013038 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLITA JACKSON<br>LOLITA JACKSON<br>39 47TH AVE<br>BELLWOOD, IL 60104 | P-0006974 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLITA LEWIS<br>PO BOX 4842<br>CARSON, CA 90749 | P-0053968 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOLITA S MARTIN<br>836 WESTOVER DRIVER<br>DANVILLE, VA 24541 | P-0015041 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LON D ENGLISH AND RUTH E ENGLISH<br>1650 KROUSE RD.<br>OWOSSO, MI 48867 | P-0014877 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LON GRUBB<br>808 WILLOW ROAD<br>WINNETKA, IL 60093 | P-0013437 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONA B CHASE AND RICHARD G CHASE<br>P.O. BOX 27<br>2267 CHUNKY DUFFY RD.<br>CHUNKY, MS 39323 | P-0037591 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG B NGUYEN<br>5020 EISENHOWER AVE<br>APT 108<br>ALEXANDRIA, VA 22304 | P-0007215 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG II, JOSEPH E<br>700 ARDSLEY RD<br>WINNETKA, IL 60093 | 4035 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG M TRAN<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0035495 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $6,696.87 | | | | | $6,696.87 |
| LONG M TRAN<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0035556 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $6,696.87 | | | | | $6,696.87 |
| LONG SR., DONALD RAY<br>8448 RAYMOND AV.<br>LOS ANGELES, CA 90044 | 3620 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG TRAN<br>43111 CANDLEWICK SQ<br>LEESBURG, VA 20176 | P-0028728 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG TRAN<br>43111 CANDLEWICK SQ<br>LEESBURG, VA 20176 | P-0028730 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG TRAN<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038662 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG TRAN AND ROSE NGUYEN<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038668 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG ZHAO<br>133 WELLINGTON CT.<br>MANALAPAN, NJ 07726 | P-0025560 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG, DENNIS<br>202 ST ANDREWS CIRCLE<br>MILFORD, OH 45150 | 206 | 10/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LONG, MELVIN<br>2111 BRANDYWINE RD APT 223<br>WEST PALM BEACH, FL 33409 | 1447 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, NACHE<br>1041 SNAPDRAGON CT<br>CORONA, CA 92880 | 3340 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, TERESA L<br>700 ARDSLEY RD.<br>WINNETKA, IL 60093 | 4042 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONGMEI YAN<br>50 STURBRIDGE DRIVE<br>PISCATAWAY, NJ 08854 | P-0015766 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,469.00 | | | | | $1,469.00 |
| LONGWORTH, JAMES<br>4911 HOWELLSVILLE RD<br>FRONT ROYAL, VA 22630 | 4006 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONIE SCROGGINS<br>2700 ELM STREET<br>ST. CHARLES, MO 63301 | P-0007191 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE C WATSON AND DIANA S MASTERSON<br>4137 GEORGIA ST><br>SPRINGDALE, AR 72762-7976 | P-0026973 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE DRISKELL<br>1172 WEEKS ROAD<br>LUCEDALE, MS 39452 | P-0014887 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE E KITTLER<br>218 ANN STREET<br>MOUNDVILLE, AL 35474 | P-0058139 | 7/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE H KASMAN<br>7 PARK PL<br>CHESTER, NY 10918 | P-0050971 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,253.00 | | | | | $3,253.00 |
| LONNIE J CHANEY<br>1105 AUBURN AVE<br>DALLAS, TX 75223 | P-0013138 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LONNIE J VALLEY<br>255 ELIZABETH DRIVE<br>OWOSSO, MI 48867 | P-0012015 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE P MORRIS<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0055663 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONNIE P MORRIS AND NICOLE MORRIS<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0050996 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE PATE'<br>110 CUMBERLAND DR<br>OVILLA, TX 75154 | P-0038463 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $102,072.52 | | | | | $102,072.52 |
| LONNIE R GLASPIE<br>PO BOX 63<br>MOUNT UNION, IA 52644 | P-0041228 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE RIVERS<br>6639 N SMEDLEY ST<br>PHILADELPHIA, PA 19126 | P-0042293 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LONNIE T URQUHART<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0035312 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE T URQUHART<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038272 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE THOMAS<br>130 MAIN AVE S APT 415<br>RENTON, WA 98057 | P-0037266 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE THOMAS JR.<br>130 MAIN AVES APT 415<br>RENTON, WA 98057 | P-0037289 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNY D LYNN AND LINDA J LYNN<br>9121 229TH ST E<br>GRAHAM, WA 98338 | P-0035660 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOPER, MICHELLE<br>66 OLD NEW RD<br>FELTON, DE 19943 | 974 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPER, MICHELLE<br>66 OLD NEW RD<br>FELTON, DE 19943 | 1012 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ADRIAN<br>20 GLADYS ST<br>ROCHESTER, NY 14621 | 4722 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ALBERT A. R.<br>1015 S TOWNE AVE<br>POMONA, CA 91766 | 2749 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ANGELA MARIE<br>6646 MCGRATH PL<br>FREDERICK, MD 21703 | 1112 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LÓPEZ, DALILA PRADO<br>270 UPSALA ST. COLLEGE PARK EXT<br>SAN JUAN, PR 00921 | 2909 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, JOYCE<br>P.O.BOX 156<br>LAVACA, AR 72941 | 1896 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILIP<br>945 WYCLIFFE<br>IRVINE, CA 92602 | 4571 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILLIP<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE ST.<br>HOUSTON, TX 77002 | 3332 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PRISSILLA M<br>18071 GOLDEN RIDGE DR<br>HOUSTON, TX 77084 | 1050 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORA A TYLER<br>40 BLUEFORDTOWN RD<br>NESMITH, SC 29580 | P-0034887 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA GREGORY AND SHIREKA KELLY<br>3070 ROCKET ROAD<br>ROCK HILL, SC 29732 | P-0010865 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA K GREGORY<br>3070 ROCKET ROAD<br>ROCK HILL, SC 29732 | P-0010546 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA L HILL<br>LORA & JEFF HILL<br>123 SARASOTA CIR S<br>MONTGOMERY, TX 77356 | P-0040964 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA L HORAN AND MICHAEL T HORAN<br>980 MCGREGOR ROAD<br>DELAND, FL 32720-4404 | P-0032962 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA L SMITH<br>6710 SHADY ACRES BLVD<br>NEW PORT RICHEY, FL 34653 | P-0036720 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA L WOLPH<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053446 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA L WOLPH<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053449 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA M BARRETT<br>1001 WILLOUGHBY RD<br>MONROE, NC 28110-9659 | P-0025915 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORA P MAJOR<br>340 SAMHILL DOGLEG RD<br>LESLIE, GA 31764 | P-0041566 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA P MAJOR<br>340 SAMHILL DOGLEG RD<br>LESLIE, GA 31764 | P-0041728 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA T WILLIAMS<br>4341 TELLICO ROAD NW<br>ROANOKE, VA 24017 | P-0003796 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA T WILLIAMS<br>4341 TELLICO ROAD NW<br>ROANOKE, VA 24017 | P-0003800 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORAE P STIRLING<br>5871 TREVOR LANE<br>TAYLORSVILLE, UT 84129-2084 | P-0029235 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORAINE BASS<br>208 RAVEN CT<br>MODESTO, CA 95350-3221 | P-0052932 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LORAINE S HAYES<br>300 NORTH FOCH STREET APT.3<br>TRUTH OR CONSEQUENCES<br>TRUTH OR CONSEQE, NM 87901 | P-0050697 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORAINE STECEWYCZ<br>1413 W. PRINCETON STREET<br>ORLANDO, FL 32804 | P-0000537 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORAINE WOODS-LEWIS<br>8156 S ST. LAWRENCE<br>CHICAGO, IL 60619 | P-0024381 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORALEE LANGKILDE<br>4228 E. HOPE STREET<br>MESA, AZ 85205 | P-0033750 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORALEE LANGKILDE<br>4228 E. HOPE STREET<br>MESA, AZ 85205 | P-0033752 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORALYN L RAY<br>W10263 CAPITAL RD.<br>THORP, WI 54771 | P-0051917 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORANGER, JACOB<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3938 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORANGER, JOHN<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3936 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORANGER, JOHN EPHREM<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3946 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORE T PARRAN<br>3835 VILLAGE DRIVE SW<br>ATLANTA, GA 30331 | P-0039706 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREATHA L STANBACK<br>422 BAVARIAN STREET<br>MIDDLETOWN, OH 45044 | P-0019745 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREEN M WENZL<br>120 BRUNGARDT DR<br>CABOT, AR 72023 | P-0046535 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORELEI M JACOBS-BAKER<br>659 WEST 23RD STREET<br>HOLLAND, MI 49423 | P-0045108 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN B SELBY<br>536 N ALCAZAR AVE<br>ARLINGTON, WA 98223 | P-0050678 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN C BLUM<br>116 BERT AVE<br>WESTBURY, NY 11590 | P-0021981 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN C STATEMA<br>139 TOWER DR<br>STATESVILLE, NC 28677 | P-0041235 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN D HAYES<br>2826 HAYWOOD AVENUE<br>CHATTANOOGA, TN 37415 | P-0010248 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN H DILL AND LOREN DILL<br>27925 REXFORD AVE<br>BAY VILLAGE, OH 44140 | P-0005844 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN H DUERKOP<br>PO BOX 73<br>107 MAIN STREET<br>HOKAH, MN 55941 | P-0010935 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN J WERNER<br>2427 KUHIO AVE. #1904<br>HONOLULU, HI 96815 | P-0012545 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN M FRIEDMAN<br>1281 DALTON DR<br>EUGENE, OR 97404 | P-0040680 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN M MATHIESON AND CRAIG MATHIESON<br>109 DENNETT STREET<br>PORTLAND, ME 04102 | P-0022417 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOREN PETERSEN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043785 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LOREN R PERLAN<br>6270 VIRGIL STREET<br>ARVADA, CO 80403 | P-0009933 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN S WRIGHT<br>186 ROOKS D<br>GATES, NC 27937 | P-0002084 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN T SIMPSON<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0024325 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN T SIMPSON<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0024336 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN UNRUH AND KATHRYN UNRUH<br>32569 SE NEW RD<br>EAGLE CREEK, OR 97022 | P-0033328 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN, DANIEL S.<br>99 NESBIT STREET<br>PUNTA GORDA, FL 33950 | 4029 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORENA M SPILLER<br>2215 CLAREMONT RD<br>CARMICHAEL, CA 95608 | P-0034184 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENA MONGE<br>3155 W. ROSECRANS AVE APT#1<br>HAWTHORNE, CA 90250 | P-0040361 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENA P ARTEAGA<br>P.O. BOX 6925<br>OXNARD, CA 93031 | P-0021628 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENDA BELONE<br>1305 TIJERAS NE<br>APT. 3<br>ALBUQUERQUE, NM 87106 | P-0006982 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENE A MIRABELLI<br>75 HORSESHOE CT<br>OCEANPORT, NJ 07757 | P-0015049 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENE D WARD<br>1257 FURNIE HAMMOND ROAD<br>CLARENDON, NC 28432 | P-0028252 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENE E SEMMES<br>9143 WILD TRAILS<br>SAN ANTONIO, TX 78250 | P-0040054 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORENE FLOYD<br>1787 NAUGHTON WAY<br>SWANSEA, IL 62226 | P-0034489 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENE G GILMAN<br>412 GRAVEL BEND ROAD<br>EGG HARBOR TOWNS, NJ 08234 | P-0036147 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENZA B HALTERMAN<br>15 SOUTH SPRING STREET<br>BOX 261<br>ROWLESBURG, WV 26425-0261 | P-0032778 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENZO A PENA AND ASHLEY M AMPARAN PENA<br>1828 LOS LUCEROS RD NW<br>ALBUQUERQUE, NM 87104 | P-0027892 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LORENZO ANTHONY<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004191 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENZO COLUCCI<br>629 W. DEMING PL<br>CHICAGO, IL 60614 | P-0016992 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| LORENZO K PATTERSON<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002035 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETA ADOMAITIENE<br>1519 HARVEST LN<br>WESTMONT, IL 60559 | P-0011857 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETO PARRA<br>13350 GEORGIAN COURT<br>WELLINGTON, FL 33414 | P-0001273 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA B HILL<br>5165 VICKIE DR<br>MEMPHIS, TN 38109 | P-0050653 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA B SAINE<br>27822 ABADEJO<br>MISSION VIEJO, CA 92692 | P-0020286 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA CONEY<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0049216 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA E COLLINS<br>1128 SHERIDAN AVENUE NORTH<br>MINNEAPOLIS, MN 55411 | P-0011205 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA E LOPEZ<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 21804 | P-0024075 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORETTA E LOPEZ 1000 MILLBANK DRIVE MATTHEWS, NC 28104 | P-0024079 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA E RICHARDSON 1689 TRABUCO CANYON CT KISSIMMEE, FL 34759-6200 | P-0001811 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA HUBBARD 292A TOWN BRANCH RD MANCHESTER, KY 40962 | P-0001121 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA J HACKER 6735 E GREENWAY PARKWAY APT 1109 SCOTTSDALE, AZ 85254 | P-0006356 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA K SHERMAN 613 DESOTO LANE INDIAN HARBOUR B, FL 32937 | P-0012421 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA KING 1118 HARLAN STREET INDIANAPOLIS, IN 46203 | P-0010820 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA L BROADWAY 7900 BELLA VISTA COURT CHARLOTTE, NC 28216 | P-0003763 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| LORETTA L WHITFIELD LORETTA WHITFIELD 1005 WEST 10TH STREET CAMERON, TX 76520/1461 | P-0037964 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA M JONES AND LORETTA M JONES 15211 STATE ROUTE 47 RICHWOOD, OH 43344 | P-0000611 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA SPAHMER 23585 HWY 20 BEND, OR 97701 | P-0057386 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA SPAHMER 23585 HWY 20 BEND, OR 97701 | P-0057387 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA W WANMAN 8466 MONARCH CT. ANNANDALE, VA 22003-1174 | P-0007818 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA Y CAMPBELL 6133 FIDLER AVE. LAKEWOOD, CA 90712 | P-0034866 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A AUMENT 40 W. FREDERICK ST. MILLERRSVILLE, PA 17551 | P-0017762 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI A BROWN<br>250 PHARR RD<br>2116<br>ATLANTA, GA 30305 | P-0053850 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A BROWN<br>6028 CUMMINGS ROAD<br>AKRON, NY 14001-9325 | P-0009403 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A BURGO<br>25306 COTTAGE RD.<br>WILMINGTON, IL 60481 | P-0033795 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A CASTILE TUCKER<br>616 E. ELM ST.<br>PIEDMONT, MO 63957 | P-0040102 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A CHRISTIANSEN<br>310 DAKOTA DUNES BLVD<br>APT 119<br>DAKOTA DUNES, SD 57049 | P-0056930 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A CHURCH AND LORI A CHURCH<br>217 JESSICAS WAY<br>JOHNSON CITY, TN 37615 | P-0001886 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A CONRAD<br>41 CEDAR TERRACE<br>PARLIN, NJ 08859 | P-0006297 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A COX<br>8501 GRANDHAVEN AVE<br>UPPER MARLBORO, MD 20772 | P-0037577 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LORI A FOX<br>10800 TOWERBRIDGE LANE<br>HIGHLANDS RANCH, CO 80130 | P-0022669 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A FREY AND KEVIN J FREY<br>2816 BLACKSTONE AVENUE SOUTH<br>MINNEAPOLIS, MN 55416 | P-0048434 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A HARMAN<br>70 MYRTLE ST.<br>HILLSBORO, NH 03244 | P-0037049 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A HARVEY<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007694 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A KNAIDE<br>1840 N. BEAVER TRAIL DR.<br>GREEN BAY, WI 54303 | P-0027494 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A LAMANNA<br>PO BOX 148<br>DAWSON, PA 15428 | P-0012259 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI A LIGHT<br>145 W SUWANNEE LANE<br>COCOA BEACH, FL 32931 | P-0035500 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A MERSCH<br>16320 ROSEWOOD STREET<br>OMAHA, NE 68136 | P-0021712 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A NELSON | P-0046466 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A NELSON AND JAMES R NELSON JR<br>12410 183 AVE<br>ORION, IL 61273 | P-0046458 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A PAGLIARONI<br>35 GUNNING CT<br>MIDDLETOWN, RI 02842 | P-0045533 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A PECK<br>PO BOX 85<br>GILBERTSVILLE, NY 13776 | P-0013555 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A PIAZZI<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053170 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A PRICE<br>501 REDFERN AVE<br>WILMINGTON, DE 19807 | P-0010407 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A REIMER<br>1160 TWIN TREES LN.<br>SANFORD, FL 32771 | P-0029885 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A RIGGS AND JOSHUA H RIGGS<br>1315 MORREENE RD.<br>APT 27D<br>DURHAM, NC 27705 | P-0044237 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A RIOUX<br>3 STUART ST. APT. D<br>WARREN, RI 02885 | P-0057910 | 4/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A SPEZIALE<br>8 ABERDEEN WAY<br>DURHAM, CT 06422 | P-0003487 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A VANHOVE<br>35820 JEFFERSON AVENUE<br>#105<br>HARRISON TWP, MI 48045 | P-0017625 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A WINN<br>PO BOX 342<br>BONO, AR 72416 | P-0014888 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI A WOLFF<br>20 N BROADWAY<br>K350<br>WHITE PLAINS, NY 10601 | P-0028141 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A YOUNG<br>10436 WINTERVIEW DRIVE<br>NAPLES, FL 34109 | P-0039453 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LORI A YOUNG<br>10436 WINTERVIEW DRIVE<br>NAPLES, FL 34109 | P-0039454 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LORI B KING AND JEFFERY S KING<br>237 CREEK WALK DRIVE<br>WALKERSVILLE, MD 21793 | P-0053518 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI B SANFORD<br>74020 ALESSANDRO DRIVE<br>SUITE B<br>PALM DESERT, CA 92260 | P-0020294 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI BACCARI<br>10 LEDGEMONT DR.<br>GREENVILLE, RI 2828 | P-0033978 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI BONITATA<br>12450 DAIRY LANE<br>AUBURN, CA 95603 | P-0027891 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI C DURAND<br>2320 MERIDIAN AVE<br>SAN JOSE, CA 95124 | P-0016518 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI D BEATTY AND JAMES A LAGLE<br>14468 SMITH VALLEY ROAD<br>MAPLETON DEPOT, PA 17052 | P-0010379 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI DECARLO<br>12 FREDERICK STREET<br>EAST BRUNSWICK, NJ 08816 | P-0017786 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI E GROSSMAN<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | P-0039647 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI ENDEWARD<br>733 WATSON ST.<br>RIPON, WI 54971 | P-0013139 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI EVANS<br>3015 E. BAYSHORE RD.<br>SPACE 437<br>REDWOOD CITY, CA 94063 | P-0015453 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI F SCOTT AND MICHAEL J SCOTT<br>3223 SHADY MAPLE CT<br>KINGWOOD, TX 77339 | P-0013127 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI F SCOTT AND MICHAEL J SCOTT<br>3223 SHADY MAPLE CT<br>KINGWOOD, TX 77339 | P-0030137 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI FLEISCHHACKER<br>1500 CORNWALL RD.<br>MAHWAH, NJ 07430 | P-0006850 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI FRIEDMAN<br>2129 DONNA DRIVE<br>MERICK, NY 11566 | P-0010227 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI G RUSH<br>6519 LAKEVIEW DR<br>TEXARKANA, TX 75503 | P-0008555 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI G SCHWARTZ<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009972 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI GADSBY<br>890 RAVENSBURY STREET<br>LAKE SHERWOOD, CA 91361 | P-0034985 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI GREENWALD<br>14 DENISE LANE<br>FLETCHER, NC 28732 | P-0007594 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI HEBERT<br>286 MAYNARD DRIVE<br>AMHERST, NY 14226 | P-0042927 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI J BURKARD<br>103 NIGHTINGALE ROAD<br>BLAIRSTOWN, NJ 07825 | P-0039181 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI J EVENS<br>8170 CAPE ITO CT<br>LAS VEGAS, NV 89113 | P-0001814 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI J HORVATE<br>488 MCCARTHY DR S<br>HARTFORD, WI 53027 | P-0044303 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI J SCENTS<br>13512 PRESTWICK DRIVE<br>RIVERVIEW, FL 33579 | P-0003314 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI J STALTER<br>1283 BASSWOOD LN<br>WHITEHALL, PA 18052 | P-0039187 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI JO E MEDURI<br>POST OFFICE BOX 88<br>SHREWSBURY, PA 17361 | P-0053351 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI K LEVITT AND LORI K LEVITT<br>2528 - 20TH STREET<br>SANTA MONICA, CA 90405 | P-0012366 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI K MUNDEN<br>1123 8TH ST<br>CLARKSTON, WA 99403 | P-0017326 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L GREGORY<br>4695 MEADOWLAND BLVD<br>COLORADO SPRINGS, CO 80918 | P-0025303 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L HUEBNER AND DANIEL H HUEBNER<br>PO BOX 62<br>CEDAR CREEK, NE 68016 | P-0016240 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L KLEINSCHMIDT<br>6104 54TH ST. N.<br>OAKDALE, MN 55128 | P-0016226 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L KUTTLER<br>1608 THOMAS ST.<br>P.O. BOX 567<br>REDFIELD, IA 50233 | P-0012310 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L LAMONDIE<br>POBOX763<br>ROME, NY 13442 | P-0056467 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L MALONE<br>1611 E. 37TH STREET<br>TULSA, OK 74105 | P-0011911 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L RINEHART<br>468 SW HOLDEN TERRACE<br>PORT SAINT LUCIE, FL 34984 | P-0019296 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L SCHOENE AND GARY D SCHOENE<br>5618 BLUFF PL<br>CHEYENNE, WY 82009 | P-0028185 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L SCHULTZ<br>853 SAN RAFAEL ST<br>DAVIS, CA 95618 | P-0041054 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| LORI L SIRI<br>45-727 WAIAWI STREET<br>KANEOHE, HI 96744 | P-0032254 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L SWINDELL<br>206 PHEASANT LN<br>WILLARD, MO 65781 | P-0020224 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L TYREE<br>513 HEMINGWAY DR.<br>COLUMBIA, TN 38401 | P-0050620 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L WESMILLER<br>193 GATES HOLLOW<br>BRADFORD, PA 16701 | P-0009221 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI LORD 535 SW 18TH AVE., #27 FORT LAUDERDALE, FL 33312 | P-0003860 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI M BERRIOS 999 E. VALLEY BLVD. UNIT 42 ALHAMBRA, CA 91801 | P-0025451 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LORI M LANGSNER 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0034061 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $5,673.38 | | | | | $5,673.38 |
| LORI MAZENRO 1725 SUNDERLAND LANE HOOD RIVER, OR 97031 | P-0036217 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI MITCHELL AND JOHN MITCHELL 524 MISSIONARY RIDGE DRIVE SPRINGFIELD, IL 62711-8282 | P-0040500 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI MITCHELL AND JOHN MITCHELL 524 MISSIONARY RIDGE DRIVE SPRINGFIELD, IL 62711 | P-0040518 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI P BEARDEN 13810 SW 132 AVE MIAMI, FL 33186 | P-0026595 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI R WEHRING 376 BIRCH DRIVE KYLE, TX 78640 | P-0015548 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI ROSS 1908 ELM AVENUE MANHATTAN BEACHH, CA 90266 | P-0041009 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S BERRY 1604 DICKENS ST CHARLESTON, SC 29407 | P-0002442 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S BLITSTIEN 7709 TWINING WAT CANOGA PARK, CA 91304 | P-0034035 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S HILGART 6382 5TH AVE RUDOLPH, WI 54475 | P-0010776 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S RACCINA 4124 RUNNING BEAR LN SAINT JOHNS, FL 32259 | P-0001740 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S ROSS 1908 ELM AVENUE MANHATTAN BEACH, CA 90266 | P-0041007 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S TROMAN 1236 KENNETH DRIVE BLOOMINGTON, IL 61704 | P-0024971 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI S WILSON 2408 ABIFF ROAD BURNS, TN 37029 | P-0025711 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI TOMEY 2219 MADISON ROAD CINCINNATI, OH 45208 | P-0012224 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI TOMEY 2219 MADISON ROAD CINCINNATI, OH 45208 | P-0012231 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI W KESSELMAN AND SHELDON WINKLER 8672 EAST EAGLE CLAW DRIVE SCOTTSDALE, AZ 85266-1058 | P-0038036 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI WESMILLER 193 GATES HOLLOW BRADFORD, PA 16701 | P-0009173 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORIANNE C WESTHOELTER 17925 N OLD NUMBER 7 STURGEON, MO 65284 | P-0006371 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORIE A MUNSON 6557 E. BARROW ST. TUCSON, AZ 85730 | P-0005632 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORIE A ZIMMER 305 LANDINGS CT CHURCHVILLE, MD 21028 | P-0025850 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORIE S DUTKIEWICZCARDWE 1978 MARCO DRIVE CAMARILLO, CA 93010 | P-0021417 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORILEE DUFF AND CRAIG W DUFF 315 S. WATER ST. LOCUST GROVE, OK 74352 | P-0027459 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $21,394.00 | | | | | $21,394.00 |
| LORINE H BURRELL 1737 WILLOW POINT DR SHREVEPORT, LA 71119 | P-0021178 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORNA A NEWMAN 46 COREY COLONIAL AGAWAM, MA 01001 | P-0025532 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORNA E KILIAN 6707 POWERS CT SHELBY TOWNSHIP, MI 48317-2235 | P-0038635 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORNA J QUISENBERRY PO BOX 133 YERINGTON, NV 89447 | P-0029882 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORNA M BEST 2570 TERRACED HILL COURT POTTSTOWN, PA 19464 | P-0033039 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORNA M JHAGROO<br>9156 DUPONT PL<br>WELLINGTON, FL 33414 | P-0049994 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE A CASEY<br>507 TERRACE DRIVE<br>PITTSBURGH, PA 15238 | P-0040210 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE A GRIPPO<br>221 PECONIC STREET<br>RONKONKOMA, NY 11779 | P-0004263 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE A SMITH<br>12 FERNWOOD AVENUE<br>PITTSBURGH, PA 15228 | P-0009710 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE BOARDMAN<br>501 E 6TH AVE<br>RANSON, WV 25438 | P-0012284 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE BRIDGES<br>3003 RIVERWOOD LANE<br>GRAND PRAIRIE, TX 75052 | P-0001751 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE C LAUFER<br>287 STISSING ROAD<br>STANFORDVILLE, NY 12581 | P-0051835 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE E WILLIAMS<br>982 BROWNING PLACE<br>WARMINSTER, PA 18974 | P-0035280 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE K LAJINESS<br>817 LINDA DR<br>TOLEDO, OH 43612 | P-0011560 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE K SHIA AND CAMERON J SHIA<br>4001 LAGUNA SHORES RD<br>CORPUS CHRISTI, TX 78418 | P-0002975 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE L BREWER<br>232 W. MYERS<br>FRESNO, CA 93706 | P-0051596 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE M MCCAFFREY<br>14 WALNUT PLACE<br>HUNTINGTON, NY 11743 | P-0027052 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LORRAINE M URBANIAK<br>36031 LUCERNE ST.<br>CLINTON TOWNSHIP, MI 48035 | P-0013640 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE MEEKS AND BOBBY W MEEKS<br>1624 W RIALTO AVE<br>APT 242`<br>FONTANA, CA 92335 | P-0029650 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORRAINE R BORNHOP 4228 WEATHERTON PL ST CHARLES, MO 63304 | P-0044483 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE ROCCO 144 HEIGHTS RD GILBOA, NY 12076 | P-0028910 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE V WILLIAMS 2108 S. SOLANO APT 15 LAS CRUCES, NW 88001 | P-0054695 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE W MORALES AND ROBERT MORALES 58 COUNTRYSIDE DRIVE MONROE, CT 06468 | P-0013581 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORREN B GRANDLE 1370 DOUGLAS DRIVE N APT 212 GOLDEN VALLEY, MN 55422 | P-0032169 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LORRI A DRING 328 RADIO AVE MILLER PLACE, NY 11764 | P-0049512 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| LORRI L JOHNSON 534 RANCHO DEL NORTE N. LAS VEGAS, NV 89031 | P-0024209 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A BIERMAN | P-0008285 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A BIERMAN | P-0008299 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A COPPOLA 15 ANN ST. NEW PALTZ, NY 12561 | P-0010472 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A ELCHUCK 532 WEST WILSON STREET STRUTHERS, OH 44471 | P-0006685 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A LUX 1925 DAVIS ROAD WEST FALLS, NY 14170 | P-0011866 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A LUX 1925 DAVIS ROAD WEST FALLS, NY 14170 | P-0011878 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE L BIBEAU 1840 CENTER ST. CENTERVILLE, MN 55038 | P-0053902 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRY J BAKER 5655 DOLLAR FORGE DR INDIANAPOLIS, IN 46221 | P-0004056 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORRY W GUY<br>800 CARRIAGE HILL RD<br>SIMPSONVILLE, SC | P-0006788 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORY BENDICKSON<br>44 VERONICA DR<br>WINDSOR, CO 80550 | P-0034659 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORY L BARRA<br>1310 11TH ST<br>MANHATTAN BEACH, CA 90266 | P-0055869 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORYN FRABUTT<br>3975 SYRACUSE<br>DEARBORN HEIGHTS, MI 48125 | P-0017702 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORYNDA F BENDER<br>26 HAMPTON LANE<br>FAIRPORT, NY 14450 | P-0014247 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049028 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056828 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOSHARICKA N JAMES<br>300 TIMBERLINE DR<br>300 TIMBERLINE DR<br>NLR, AR 72118 | P-0010544 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOT S BERCASIO<br>4111 BRIARCLIFF GABLES CIRCLE<br>ATLANTA, GA 3-329 | P-0004544 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOTFI TRABELSI<br>4973 CASON COVE DRIVE APT 528<br>ORLANDO, FL 32811 | P-0000947 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOTFI TRABELSI<br>4973 CASON COVE DRIVE APT 528<br>ORLANDO, FL 32811 | P-0015888 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOTTSVILLE MILLING INC<br>17235 ROUTE 957<br>BEAR LAKE, PA 16402 | P-0004447 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOTUS LEONG AND BACH LEONG<br>49-24 WEEKS LANE<br>FLUSHING, NY 11365 | P-0037197 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOU A GURNEY<br>HC 1 BOX 5244<br>KEAAU, HI 96749 | P-0033619 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOU A OWEN AND BROOKE OWEN 29627 232ND AVE SE BLACK DIAMOND, WA 98010 | P-0016659 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOU ANNE B STRICKLAND 1900 MCKINNEY AVENUE UNIT 2403 DALLAS, TX 75201 | P-0010455 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUCH, ROBERT LOUGHREN & DOYLE, PA 506 SOUTHEAST 8TH STREET FORT LAUDERDALE, FL 33316 | 3215 | 11/22/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| LOUCH, ROBERT LOUGHREN & DOYLE, PA 506 SOUTHEAST 8TH STREET FORT LAUDERDALE, FL 33316 | 3503 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUELLA A LUPO 3070 S 145TH ST NEW BERLIN, WI 53151 | P-0047259 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUELLA F CONN AND CLARENCE E CONN 2646 SETTLERS WAY GULF BREEZE, FL 32563 | P-0033861 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUGENA WIKSTROM 4981 MERIWOOD DR NE LACEY, WA 98516 | P-0026499 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUGHMILLER LIVING TRUST 137 FREMONT AVENUE LOS ALTOS, CA 94022 | P-0019375 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIE GROCHOWSKI AND DIANE GROCHOWSKI BOX 206 CROSBY, MN 56441 | P-0009962 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIE, ANGUS 123 WOODLAKE DR W WOODBURY, NY 11797 | 4777 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUIS A CAGIGA 1737 HANLON WAY PITTSBURG, CA 94565 | P-0022520 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A COLEE III 5900 CAPO ISLAND RD. ST AUGUSTINE, FL 32095 | P-0033471 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A DANIELSEN 118 ST. PAULS PLACE DRIVE GILBERT, SC 29054 | P-0035155 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS A DILUGLIO AND VIOLA V DILUGLIO<br>356 GOLFVIEW RD APT # 209<br>NORTH PALM BEACH, FL 33408 | P-0001575 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A HUNT<br>2476 BOWENTON PL SW<br>WYOMING, MI 49519 | P-0033434 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A LEE<br>12935 VALLEY SPRINGS DRIVE<br>MORENO VALLEY, CA 92553 | P-0021341 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A ROSSI<br>11 TERESA STREET<br>LATHAM, NY 12110 | P-0027473 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS AGNES<br>141 FOREST AVENUE<br>HAWTHORNE, NJ 07506 | P-0020505 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS B DE ARMAS<br>2420 STATE HWY 23<br>MORRIS, NY 13808 | P-0019754 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS BOMBACI JR<br>64 SCOTCH CAP ROAD UNIT 141<br>QUAKER HILL, CT 06375 | P-0017274 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS BUBALA AND JILL STRAWDER-BUBALA<br>2040 BRENDA WAY<br>CARSON CITY, NV 89704 | P-0001339 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS C KEILER<br>551 PARK DRIVE<br>KENILWORTH, IL 60043 | P-0042227 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS C LOBO ROJAS<br>14697 CINNAMON DR<br>FONTANA<br>CALIFORNIA, CA 92337 | P-0019298 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS C STEPHENS AND LOUIS STEPHENS<br>1647 HARVARD AVE.<br>BROWNSVILLE, TX 78520 | P-0024756 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS COPPOLA<br>4737 LEDGEWOOD DRIVE<br>MEDINA, OH 44256 | P-0011185 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS D BRYANT<br>2440 CABLE AVE<br>BEAUMONT, TX 77703-5322 | P-0005922 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS D SAUNDERS AND ERIN L HANLON<br>111 W. RIO GRANDE ST<br>COLORADO SPRINGS, CO 80903 | P-0043428 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS E HERNANDEZ<br>1672 ECHO DR<br>SAN BERNARDINO, CA 92404 | P-0051713 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS E MICHETTI AND MARY A MICHETTI0346<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002386 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS F BIERMAN<br>1420 HOWARD ST.<br>DELTA, CO 81416 | P-0035703 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS F HOEHLE<br>235 KAREN DR<br>ACAMO, TX 78516 | P-0024129 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS G BARONE AND CORINA<br>7840 MILLER AVE<br>GILROY, CA 95020 | P-0013383 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS G CHABOT<br>517 N MAPLE ST<br>EPHRATA, PA 17522 | P-0028929 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS G LARSEN AND VICTORIA A LARSEN<br>4941 GRAND VIEW LANE<br>FT. MADISON, IA 52627 | P-0046919 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS GIALLONARDO AND DURINDA A GIALLONARDO<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013229 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS GIALLONARDO AND DURINDA A GIALLONARDO<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013241 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS GIALLONARDO AND DURINDA A GIALLONARDO<br>9826 E.GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013213 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS I MARRERO<br>1001 HUNTERS RIDGE<br>BROWNSVILLE, PA 15417 | P-0022993 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS J ABASCAL<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030846 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS J KRAMER<br>285 WEST I STREET<br>BRAWLEY, CA 92227 | P-0035689 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS J LOPEZ 3841 AFFIRMED WAY VIRGINIA BEACH, VA 23456 | P-0010593 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS J PRIETO 9238 MYRON ST. PICO RIVERA, CA 90660 | P-0044771 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS J SIPKA AND LORI N SIPKA 1787 FIDDLERS RIDGE DR ORANGE PARK, FL 32003 | P-0042842 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS J WORTHAM 1097 REDFISH BAYOU VISTA, TX 77563 | P-0041360 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS K QUAN AND ROSE QUAN 1416 VIA ROMA MONTEBELLO, CA 90640-1856 | P-0024538 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS L BATY P.O. BOX 1 KNOX CITY, TX 79529 | P-0050328 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS L CURENTON 400 SAINT CLAIR AVE MINGO JUNCTION, OH 43938 | P-0009245 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS L KLINE 12 LARSON ROAD MILFORD, MA 01757 | P-0034237 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS L STEERS 3713 S SEA CLIFF SANTA ANA, CA 92704 | P-0020929 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS LIOU 2451 PEPPERDALE DR ROWLAND HEIGHTS, CA 91748 | P-0015904 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS M PRISANT, SR, MD 617 BRAE BURN DRIVE MARTINEZ, GA 30907-9130 | P-0039854 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS MANNELLA 126 CRYSTAL SPRINGS DRIVE CRANBERRY TWP, PA 16066 | P-0006487 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS P DI MARZO 20 HUDSON VIEW DRIVE APT.D BEACON, NY 12508 | P-0032905 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS P DOODY 36 HUALILILI STREET HILO, HI 96720 | P-0018706 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS P GONZALEZ 201 ALTA COURT CHAPEL HILL, NC 27514 | P-0029765 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS PANAGIOTAKIS<br>366 MARCELLUS ROAD<br>MINEOLA, NY 11501 | P-0034703 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS R AGUIRRE<br>173 BILLETTS BRIDGE<br>CAMDEN, NC 27921 | P-0007001 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $37.50 | | | | | $37.50 |
| LOUIS R AGUIRRE AND AMBER M STONE-AGUIRRE<br>173 BILLETTS BRIDGE<br>CAMDEN, NC 27921 | P-0007009 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $37.50 | | | | | $37.50 |
| LOUIS R BURNETT AND MARY L BURNETT<br>201 CHALAMONT LANE<br>LITTLE ROCK, AR 72223 | P-0025621 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS R JAMES<br>403 E. 3RD. N. ST. APT. 14<br>SUMMERVILLE, SC 29483 | P-0002007 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS R LIGOURI AND TRACY J LIGOURI<br>510 MARCELLA ST.<br>ENDICOTT, NY 13760 | P-0013164 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS ROBISON<br>3935 TRENTWOOD PL<br>SARASOTA, FL 34243 | P-0004457 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS ROBISON AND MAUREIK ROBISON<br>3935 TRENTWOOD PL<br>SARASOTA, FL 34243 | P-0004532 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS T BOLOGNINI<br>10245 NORTH RANGE LINE COURT<br>MEQUON, WI 53092 | P-0008845 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS T BOLOGNINI AND KRISTIN V BOLOGNINI<br>10245 NORTH RANGE LINE COURT<br>MEQUON, WI 53097 | P-0008607 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS T CLYBOURN<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0050056 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS T CLYBOURN<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0050091 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS T CLYBOURN SR<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0049962 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS T CLYBOURN SR<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0049982 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS T CLYBOURN SR<br>2147 S CECIL ST<br>PHILADELPHIA, PA 19143 | P-0050010 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS WEISS AND GLENDA WEISS<br>1797 GREEN RIVER DRIVE<br>WINDSOR, CO 80550 | P-0055077 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS Y CHAN<br>21440 MILLARD LANE<br>CUPERTINO, CA 95014 | P-0034345 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS Y LAU<br>5342 FOXHOUND WAY<br>SAN DIEGO, CA 92130 | P-0033339 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS, SONJA<br>194 N. COLUMBUS AVE<br>MOUNT VERNON, NY 10553-1137 | 2608 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LOUISA R HOFMAN AND RAYMOND J HOFMAN<br>1228 BERGANOT TRAIL<br>CASTLE PINES, CO 80108-3629 | P-0013120 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $275.00 | | | | | $275.00 |
| LOUISA ROGERS<br>2250 SW 92 TERRACE<br>APT 2304<br>DAVIE, FL 33324 | P-0024803 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE A MUNDELL<br>121 NELLIGAN TERR.<br>P.O. BOX 657<br>WARREN, MA 01083-0657 | P-0035003 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE A PALADINO<br>27 ELIZABETH LANE<br>QUEENSBURY, NY 12804 | P-0026636 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE B TROUTMAN<br>720 CENTER STREET<br>MILLERSBURG, PA 17061-1410 | P-0034018 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE BRITS AND FERDINAND BRITS<br>1176 PALM COVE<br>ORLANDO, FL 32835 | P-0004959 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE C JAFFE AND RICHARD A CASEY<br>1121 GRANT STREET<br>SANTA MONICA, CA 90405 | P-0013586 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE D KAHO<br>2552 BOBOLINK PLACE<br>GREENVILLE, MS 38701 | P-0030304 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE D SCHMIDT AND WILLIAM L SCHMIDT<br>P.O. BOX 361<br>FRENCH VILLAGE, MO 63036 | P-0038549 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUISE E GOODRICH<br>38 MARION AVENUE<br>ESSEX JUNCTION, VT 05452 | P-0016030 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE E GOODRICH<br>38 MARION AVENUE<br>ESSEX JUNCTION, VT 05452 | P-0016129 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE G REDDING<br>2980 OBANNION ST<br>DELTONA, FL 32738 | P-0049841 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE L HUNTLEY<br>5600 AZLE AVE<br>APT 367<br>FORT WORTH, TX 76106 | P-0045704 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE LAZZARI<br>1141 SW 158 AVENUE<br>PEMBROKE PINES, FL 33027 | P-0002815 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LOUISE M CLARK<br>3118 MOUNTAIN ROAD<br>GLEN ALLEN, VA 23060 | P-0055658 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE M PORAC<br>PO BOX 18403<br>PITTSBURG, PA 15236 | P-0052039 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LOUISE M PORAC<br>PO BOX 18403<br>PITTSBURGH, PA 15236 | P-0052733 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE M PORAC<br>PO BOX 18403<br>PITTSBURGH, PA 15236 | P-0057907 | 4/27/2018 | TK HOLDINGS INC., ET AL. | $68,180.00 | | | | | $68,180.00 |
| LOUISE M PORAC<br>PO BOX 18403<br>PITTSBURGH, PA 15122 | P-0057927 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $13,091.00 | | | | | $13,091.00 |
| LOUISE M WEAVER<br>1260 LONG LAKE CT<br>BRIGHTON, MI 48114 | P-0025840 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE O JONES<br>LOUISE JONES<br>60 BLACKFORD DR<br>SPRINGBORO, OH 45066 | P-0038228 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE POWERS<br>1534 N 61ST ST<br>PHILADELPHIA, PA 19151 | P-0051004 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE R BIKOFF<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008499 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUISE R BIKOFF 14 ALGONQUIN DRIVE HUNTINGTON STATI, NY 11746 | P-0008513 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE R SCHRAGE 270 TWIN HILLS DRIVE PITTSBURGH, PA 15216 | P-0022557 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE S JONES 1419 MOULTON ST. E DECATUS, AL 35601 | P-0029620 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE S JONES 1419 MOULTON ST. E DECATUR, AL 35601 | P-0030212 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE SCHIAVO 4073 WHISTLEWOOD CIRCLE LAKELAND, FL 33811 | P-0001764 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISIANA ESCALANTE AND LOUISIANA M ESCALANTE 211 W.21ST STREET APT B LONG BEACH, CA 90806 | P-0031946 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISSAINT, VINSKEY 3700 RACHEL TERR. #8 PINE BROOK, NJ 07058 | 926 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOURDES J DE LEON AND ANTHONY J CRISOSTOMO 8048 LA SOLANA WAY SACRAMENTO, CA 95823 | P-0021420 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOURDES MENDEZ 7305 KINGS RD LAS CRUCES, NM 88012 | P-0038175 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOURDES NARANJO 6270 SW 25TH STREET MIAMI, FL 33155 | P-0039629 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOURDES RIVERA P.O. BOX 451 UTUADO, PR 00641 | P-0053488 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOURDES V MALAM 19972 TRACY COURT CANYON COUNTRY, CA 91351-4822 | P-0016430 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOURDES V RASPANTE 275 WINGHAM STREET STATEN ISLAND, NY 10305 | P-0044607 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOVATO, BRANDY 10648 HURON ST APT 309 NORTHGLENN, CO 80234 | 5070 | 11/27/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVELACE BLOOM P.O. BOX 2510 CASHIERS, NC 28717 | P-0041727 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOVELACE BLOOM, LLC P.O. BOX 2510 CASHIERS, NC 28717 | P-0041725 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOVETTE J STEWART AND DANIEL T BUTT 175 MADISON ST APT 8 ONEIDA, NY 13421 | P-0055192 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOVEY M COVINGTON 106 HAWK RIDGE DR ANDERSON, SC 29621 | P-0036286 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOW, LEONE Y 5410 CYNTHIA LN DAYTON, OH 45429 | 687 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWE, REGINALD 2601 E. VICTORIA ST SPC. 235 RANCHO DOMINGUEZ, CA 90220 | 1600 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LOWELL K WHEELER AND ELIZABETH L WHEELER 664 MAGNOLIA CIRCLE GULF SHORES, AL 36542 | P-0022463 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOWELL S SCHMIDT 1120 COBBLESTONE CT MCPHERSON, KS 67460-2747 | P-0032873 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOWELL T KITCHEN AND KATHERINE A SINCLAIR 302 ANDOVER PLACE SOUTH UNIT G145 SUN CITY CENTER, FL 33573 | P-0049499 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOWELL T KITCHEN AND KATHERINE A SINCLAIR 302 ANDOVER PLACE SOUTH UNIT G145 SUN CITY CENTER, FL 33573 | P-0049520 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOWELL W STARNER 8440 COUNTRY ST. NW MASSILLON, OH 44646-9307 | P-0008332 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C 112 LAFAYETTE ST OGDENSBURG, NY 13669 | 4536 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWERY, KAREN SAXON 427 BLUE RIDGE DR., APT. G106 MARTINEZ, GA 30907 | 600 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE C/O JOHN P. BLACKBURN, ESQ. 100 W 4TH ST YANKTON, SD 57078 | 4256 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWRY, JONATHAN A. 15602 WINDING CREEK DR. MONTCLAIR, VA 22025 | 4298 | 12/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LOWRY, JONATHAN A. 15602 WINDING CREEK DRIVE MONTCLAIR, VA 22025 | 4295 | 12/26/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| LOYCE F MUKUTA 4738 SETTLE BRIDGE ROAD SUWANEE, GA 30024 | P-0012054 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOYDA E RIVERA TORRES 3513 TUMBLING RIVER DR. CLERMONT, FL 34711 | P-0004311 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOYDA M VELAZQUEZ PEÑA PO BOX 584 LAS PIEDRAS, PR 00771 | P-0018755 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LS WATERS LLC CLAUDIA BRISENO P.O. BOX 450158 LAREDO, TX 78045 | 180 | 10/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| LSIA BEBOUT 3185 SE CARRICK GREEN COURT PORT ST LUCIE, FL 34952 | P-0004207 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LU A BEEMAN AND R K BEEMAN PO BOX 799 FRISCO, CO 80443-0799 | P-0047444 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LU YANG 3517 77TH AVENUE NORTH BROOKLYN PARK, MN 55443 | P-0035861 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUAN K TRAN 16596 TRINITY LOOP BROOMFIELD, CO 80023 | P-0012519 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| LUANN L RUGG PO BOX 111 RUCKERSVILLE, VA 22968 | P-0009174 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUANNA N CISNEROS 609 ELM AVE INGLEWOOD, CA 90301 | P-0040814 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBA L HAVRANIAK 2270 SUNDERLAND ROAD A-17 WINSTON SALEM, WINSTON SALEM, NC 27103 | P-0036539 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBA M TRYE 2851 ARTHUR LANE WANTAGH, NY 11793 | P-0040104 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-F, INC. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049981 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-F, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058317 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-GM, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058290 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-GM, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052129 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-S, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058325 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-S, INC. D/B/A HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051608 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-SH, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058314 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-SH, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047517 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-T, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058312 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBBOCK MOTOTRS-T, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051831 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUBMAN, MYRON SANDOR 619 WOODLING PLACE ALTAMONTE SPRINGS, FL 32701-6462 | 216 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUBO, BRITTNEY 1514 CORTE ROBERTO OCEANSIDE, CA 92056 | 3759 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUC B HUYNH AND IRENE T HUYNH 855 KITTERING RD SAN DIMAS, CA 91773 | P-0055554 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCA D VALENTINA-TORZ 16619 LARCH WAY L302 LYNNWOOD, WA 98037 | P-0055390 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS A TOMPACH 1815 CRAIN STREET EVANSTON, IL 60202 | P-0009251 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS C WOOD AND BRITNEY F WOOD LUCAS WOOD 22754 EASTPARK DR #1307 YORBA LINDA, CA 92887 | P-0022277 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS GROSSE 4711 S 167TH AVE OMAHA, NE 68135 | P-0017126 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LUCAS GUERRERO 6 N 17TH ST. APT. 4 ALLENTOWN, PA 18104 | P-0055803 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS GUERRERO 6 N 17TH ST. APT. 4 ALLENTOWN, PA 18104 | P-0055810 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS J NIGRELLI 1589 VILLAGE VIEW RD ENCINITAS, CA 92024 | P-0057218 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS M GERVAIS 255 SNAKE MEADOW RD DANIELSON, CT 06239 | P-0049832 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS N CONNALLY AND LARA L CONNALLY 1808 HODGES ST LAKE CHARLES, LA 70601 | P-0032163 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, AMY<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE ST.<br>WEST BLOOMFIELD, MI 48323 | 3539 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCAS, JAMES<br>126 LOOKOUT POINT<br>COMFORT, TX 78013 | 1067 | 11/1/2017 | TK Holdings Inc. | $700.00 | | | | | $700.00 |
| LUCAS, MICHAEL<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE ST.<br>WEST BLOOMFIELD, MI 48323 | 3509 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCAUS C LOCKE<br>604 W JOHN BEERS RD LOT 34H<br>STEVENSVILLE | P-0054850 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCERO, MARIA CHRISTINA<br>4202 N. STEWART AVE<br>BALDWIN PARK, CA 91706 | 1718 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUCIA ESTRADA<br>1401 W 29TH STREET LOT D77<br>HIALEAH, FL 33012-5503 | P-0001573 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA GORT<br>7490 W 35TH AVE<br>HIALEAH, FL 33018 | P-0033118 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA HERNANDEZ<br>7451 MAGNOLIA ST<br>HOUSTON, TX 77023 | P-0055327 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA M TOLEDO<br>3175 GREENWOOD STREET<br>WINTER PARK, FL 32792 | P-0002176 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA MEDINA AND VICTORINO MEDINAPUGA<br>11702 COUNTRY FLOWER LN<br>MORENO VALLEY, CA 92557 | P-0021348 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA ORDONEZ-GAUGER<br>809 BATH ST.<br>SANTA BARBARA, CA 93103 | P-0026175 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA Y FLORES<br>4615 E 14TH ST<br>LONG BEACH, CA 90804 | P-0057810 | 4/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIAN TATAR<br>290 VICTORIA ST<br>APT E1<br>COSTA MESA, CA 92627 | P-0022396 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCIANA WILSON 1522 S. TYLER STREET LITTLE ROCK, AR 72204 | P-0010773 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LUCIANNE BOWLUS 37 HILLCREST DRIVE TIFFIN, OH 44883 | P-0013322 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANO BERTOCCHINI 1540 WINDING WAY BELMONT, CA 94002 | P-0036210 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANO G GOVERNALE AND JORDAN P GOVERNALE 68 LITCHFIELD ROAD UNIONVILLE, CT 06085 | P-0022608 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANO G GOVERNALE AND LISA G GOVERNALE 68 LITCHFIELD ROAD UNIONVILLE, CT 06085 | P-0022613 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANO J CASTANEDA AND JOANNE P CASTANEDA 3080 BOARDWALK ST PLEASANTON, CA 94588 | P-0048787 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANO J CASTANEDA AND JOANNE P CASTANEDA 3080 BOARDWALK ST PLEASANTON, CA 94588 | P-0048894 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIE BECUS 1007 CLAYTON AVE NASHVILLE, TN 37204 | P-0012066 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIE MERCADO 34-07 203RD STREET BAYSIDE, NY 11361 | P-0047404 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCILLE A BEATTY 23441 ROANOKE OAK PARK, MI 48237 | P-0036317 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCILLE A CIELOCK 4793 ESEDRA CT. #307 LAKEWORTH, FL 33467 | P-0001068 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCILLE D SMALLWOOD LUCILLE SMALLWOOD 195 FRIES MILL ROAD, APT. 601 TURNERSVILLE, NJ | P-0011004 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCILLE GRENA-HEWITT 755 SOUTH CASSINGHAM RD BEXLEY, OH 43209 | P-0004484 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCINDA E MINER 612 BELTREES STREET DUNEDIN, FL 34698 | P-0000067 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LUCINDA G DALE 8505 ROLLING OAKS DR MONTGOMERY, TX 77356 | P-0035076 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCINDA H AIKEN 47 HAWTHORNE DR BREVARD, NC 28712 | P-0048327 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCINDA J PYNE 123 HIGHLAND STREET PORTLAND, ME 04103 | P-0010954 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCINDA SHINKO 2103 W 245 ST #15 LOMITA, CA 90717 | P-0029853 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCINDA SHINKO 2103 W 245TH ST #15 LOMITA, CA 90717 | P-0017678 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCINDA SHINKO 2103 W 245TH ST #15 LOMITA, CA 90717 | P-0017783 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCINDA V FAIRFIELDE 4 AGUA SARCA ROAD PLACITAS, NM 87043 | P-0005586 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIO A LOERA 1700 VASCONCELLOS WAY TURLOCK, CA 95382 | P-0048928 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIOUS CREAGH 958 DELMAR DR MOBILE, AL 36606 | P-0003264 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIOUS ROBINSON AND LAURICE M ROBINSON 325 PARK MDWS EUFAULA, AL 36027 | P-0037018 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIUS R DODD AND DESMOND K DODD 2643 GREEN MEADOW LANE MARIETTA, GA 30066 | P-0052480 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| LUCKY C ALLEN 12206 LEXINGTON PARK DRIVE TAMPA, FL 33626 | P-0000815 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCY A CAUTHEN<br>823 EMBER DRIVE<br>DURHAM, NS 27703 | P-0004548 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY ALONSO<br>131 MAPLE AVE<br>RAHWAY, NJ 07065 | P-0024366 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY G VARGAS AND RODERICK K HAMILTON<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0037975 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY H HAMILTON<br>8526 STAR HOLLOW LANE<br>HOUSTON, TX 77095-5209 | P-0041828 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY JACKSON<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044037 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LUCY LAURA S DOLOIRAS AND ENRIQUE G DOLOIRAS<br>1374 BOTTLEBRUSH STREET<br>CORONA, CA 92882 | P-0019846 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY S OGBURN<br>70 WARREN ST<br>NEWTON, MA 02459 | P-0025138 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUDIA F CHAE-ZERRUDO<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048025 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUDIVIC M WHITE AND KESHA C BELL<br>2411 RIDGE RD.<br>MOBILE, AL 36617 | P-0003887 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUDIVINA A THOMPSON AND JEROD A THOMPSON<br>1002 SANBORN AVENUE<br>APT. # 111<br>LOS ANGELES, CA 90029-3172 | P-0039964 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUDMILA KHOMIAK<br>209 SE 15TH STREET<br>DANIA BEACH, FL 33004 | P-0001038 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUDMILLA PERMINT<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0044038 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUDMILLA PERMINT AND CHARLES PERMINT, JR LUDMILLA PERMINT C/O CHONGESQ 2961 CENTERVILLE RD, STE 350 WILMINGTON, DE 19808 | P-0043159 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| LUDWIG, DEBORAH J. PO BOX 60 LONDONDERRY, NH 03053 | 2621 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUEVENIA JACKSON 559 SWITCHBACK ROAD KENBRIDGE, VA 23944 | P-0045963 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUGO, MIGUEL 1816 W UNION ST ALLENTOWN, PA 18104 | 4057 | 12/15/2017 | TK Holdings Inc. | $6,712.96 | | | | | $6,712.96 |
| LUI O AKWURUOHA 1140 EMPIRE CENTRAL DR. SUITE DALLAS TEXAS, TX 75247 | P-0006920 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIGI GALLO 144 FALMOUTH STREET BROOKLYN, NY 11235-3006 | P-0036445 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIGI MIRO AND EMILY MIRO 599 WHITE PLAIS ROAD EASTCHESTER, NY 10709 | P-0003970 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIGI SERIO 15226 NW 4TH AVE. VANCOUVER, WA 98685 | P-0020770 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIGIA FELICELLA AND JOSH E RENIKER 21007 WILLIAM ST ELKHORN, NE 68022-2423 | P-0015217 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A CHAGOLLA 4126 OLCOTT AVE. EAST CHICAGO, IN 46312-2542 | P-0012482 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A DEJESUS 1120 HIDDEN COVE CIRCLE SOUTH JACKSONVILLE, FL 32233 | P-0001495 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A ORTIZ 898 BRIARSTONE RD BETHLEHEM, PA 18017 | P-0011139 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A RIVERA 6034 MARGIE CT ORLANDO, FL 32807 | P-0000369 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A RIVERA 6034 MARGIE CT ORLANDO, FL 32807 | P-0000395 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUIS A RODRIGUEZ 3048 WAVERLY AVENUE OCEANSIDE, NY 11572 | P-0044940 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A VINCK AND ELLEN M VINCK 29240 PASEO CARMONA SAN JUAN CAPO, CA 92675 | P-0025408 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A ZELAYA 10059 NW 43 TERRACE DORAL, FL 33178 | P-0030830 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A ZELAYA 10059 NW 43 TERRACE DORAL, FL 33178 | P-0030845 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS ALBORNOZ 5760 KATRINA PL PALMDALE, CA 93552 | P-0020353 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS ANDINO AND EMILY HARRISON-ANDINO 2548 DUANESBURG RD DUANESBURG, NY 12056 | 2431 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LUIS C ARELLANO 2732 BANYAN WAY SANTA MARIA, CA 93455 | P-0056305 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS CACERES 2642 BLOOMDALE STREET DUARTE, CA 91010 | P-0043306 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS CERDA 23115 CHERRY AVENUE LAKE FOREST, CA 92630 | P-0026178 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS CERDA 23115 CHERRY AVENUE LAKE FOREST, CA 92630 | P-0054525 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS E RUIZ AND LUIS RUIZ 7406 WHITE OAK AVE HAMMOND, IN 46324 | P-0007814 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS E SENERIZ 23935 AYSCOUGH LN KATY, TX 77493 | P-0019949 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LUIS F CABREJOS 6731 NW 8TH ST MARGATE, FL 33063 | P-0035757 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS F GARCIA 5108 STONEHURST ROAD TAMPA, FL 33647-1003 | P-0021492 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS F GARCIA PANIAGUA 5108 STONEHURST ROAD TAMPA, FL 33647-1003 | P-0021498 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUIS F HERNANDEZ<br>41 BAYNE DR<br>GREENVILLE, SC 29617 | P-0006481 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS F MONTOYA<br>14540 ARCTIC FOX AVE<br>EASTVALE, CA 92880 | P-0021148 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LUIS F PAREDES AGNELLI<br>8402 SW 208 TERRACE<br>CUTLER BAY, FL 33189 | P-0035307 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LUIS G DIAZ AND HING H DIAZ<br>PO BOX 12374<br>FORT PIERCE, FL 34979 | P-0004053 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS G DIAZ AND HING H DIAZ<br>PO BOX 12374<br>FORT PIERCE, FL 34979 | P-0004062 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS GARCIA<br>16 LOCUST AVENUE<br>3N<br>NEW ROCHELLE, NY 10801 | P-0048805 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS GARCIA<br>16 LOCUST AVENUE<br>3N<br>NEW ROCHELLE, NY 10801 | P-0048817 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS J NIEVES TORRES<br>1640 N ZARAGOZA<br>516<br>EL PASO, TX 79936 | P-0055294 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS M ALVAREZ-GONZALEZ AND AMY J ALVAREZ<br>102 BARTON AVE.<br>LULING, LA 70070 | P-0019741 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS M CESPEDES<br>PO BOX 3365<br>PALM DESERT, CA 92261 | P-0055256 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS M HEINECKE AND GLORIA L HEINECKE<br>298 ROBERT J PORTER DR<br>EL CENTRO, CA 92243 | P-0028318 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS M QUINCHE JR<br>30 WOODLAWN TER<br>WATERBURY, CT 06710 | P-0056915 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS MATEO<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044050 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUIS O PENA<br>8500 SW 125 TERRACE<br>MIAMI, FL 33156 | P-0056741 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS R DE ANDA<br>2010 ARLENE AVENUE<br>OXNARD, CA 93036 | P-0024564 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS R FARIAS<br>3369 SHADETREE WAY<br>CAMARILLO, CA 93012 | P-0033957 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS R SHEPHERD<br>1617 JEFFERSON AVE<br>302<br>MIAMI BEACH, FL 33139 | P-0006860 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,289.00 | | | | | $1,289.00 |
| LUIS R SHEPHERD<br>1617 JEFFERSON AVE<br>302<br>MIAMI BEACH, FL 33139 | P-0026994 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,289.00 | | | | | $1,289.00 |
| LUIS TORRES AND ANGELIN LOACES<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0025144 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS VASQUEZ AND CARMEN VASQUEZ<br>2490 MAVERICK CIRCLE<br>CORONA, CA 92881 | P-0032389 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS VILLARREAL<br>3927 RANDOLPH AVENUE<br>LOS ANGELES, CA 90032 | P-0040232 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUISA ANDRADE<br>37 CROSS STREET<br>APT 2<br>BROCKTON, MA 02301 | P-0050973 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUISA E GRILLO-CHOPE<br>7805 CONNECTICUT AVENUE<br>CHEVY CHASE, MD 20815 | P-0030015 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUISA GARCIA AND PEDRO GARCIA<br>2585 S LIND<br>FRESNO, CA 93725 | P-0028745 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUISA S GRANDI AND MATTHEW T GRANDI<br>51 DOROTHY WAY<br>NOVATO, CA 94945 | P-0019782 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUISE E BARTON<br>1607 GRAND AVE., #5<br>CANON CITY, CO 81212 | P-0010984 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUJAN JR, MANUEL<br>8000 MILO WAY<br>KYLE, TX 78640 | 5108 | 9/8/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUJAN LANGSTON<br>10210 HWY. 243<br>KAFUMAN, TX 75142 | P-0041210 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUJEANA B PETERS-HOWELL<br>221 N OAK<br>STOCKTON, KS 67669 | P-0017369 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKAS J KOETJE AND SHELLY M KOETJE<br>1245 SE EVANS LOOP<br>TROUTDALE, OR 97060 | P-0054370 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKASZEWSKI, CLEMENT<br>11 OVERLOOK ROAD<br>NANTICOKE, PA 18634 | 1433 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKASZEWSKI, MARGARET<br>11 OVERLOOK ROAD<br>NANTICOKE, PA 18634 | 1431 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKE A JENNINGS<br>4912 CATAMARAN CT<br>WILMINGTON<br>DE, DE 19808 | P-0030619 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE B WALLENS<br>3508 SOUTH FIRST STREET<br>APT 202<br>AUSTIN, TX 78704 | P-0000704 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE C WOOLEY<br>11414 BENTON STREET<br>LOMA LINDA, CA 92354 | P-0006016 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE E BLAND AND MARY F BLAND<br>1326 N 5TH ST.<br>CHILLICOTHE, IL 61523 | P-0051205 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE J SIPKA<br>1787 FIDDLERS RIDGE DR<br>ORANGE PARK, FL | P-0042835 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE L OBRIEN<br>152 SHELDON AVENUE<br>PITTSBURGH, PA 15220 | P-0019096 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $508.95 | | | | | $508.95 |
| LUKE T GABAY<br>123 GANT QUARTERS LANE<br>MARIETTA, GA 30068 | P-0038061 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $325.44 | | | | | $325.44 |
| LUKE T JOHNSON<br>550 HOLLYWOOD AVE<br>TOMS RIVER, NJ 08753 | P-0045853 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE W TELLERS<br>9539 OLIVER AVENUE NORTH<br>BROOKLYN PARK, MN 55444 | P-0047831 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUKE, CHARLOTTE T<br>2718 BRIARWOOD BOULEVARD<br>EAST POINT, GA 30344-5317 | 1792 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LUKE, KIM<br>12721 NW 83RD CT<br>PARKLAND, FL 33076 | 382 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LULA S YARBROUGH<br>117 WATERBURY DRIVE<br>HARVEST, AL 35749 | P-0035894 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LULA TUCKER<br>13803 FIELDSTONE DR<br>HOUSTON, TX 77041 | P-0016167 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUNA I BOGGS<br>PO BOX 133<br>MODESTO, IL 62667 | P-0031029 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUNG CHENG HSIAO<br>17595 PAGE COURT<br>YORBA LINDA, CA 92886 | P-0022225 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUNG S HUNG<br>PO BOX 812<br>ONTARIO, OR 97914 | P-0005707 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUPE A FLORES<br>1400 S ANIMAS<br>LORDSBURG, NM 88048 | P-0039282 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUPE A FLORES<br>1400 S ANIMAS ST<br>LORDSBURG, NM 88045 | P-0037721 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| LUPE M COLEMAN<br>550 WEST REGENT STREET<br>108<br>INGLEWOOD, CA 90301 | P-0021033 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUPE M COLEMAN<br>550 WEST REGENT STREET<br>108<br>INGLEWOOD, CA 90301 | P-0021044 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUPE MARTINEZ<br>312 PARK AVENUE<br>PEWAUKEE, WI 53072 | P-0005191 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUPE SALINAS AND N/A N/A N/A<br>PO. BOX 1769<br>LYTLE, TX 78052 | P-0035551 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LURA K ROMEI<br>730 N. VINEYARD CIRCLE<br>PORT CLINTON, OH 43452 | P-0041280 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LURAY A SCHUSTER<br>325 S 6TH STREET<br>CHOWCHILLA, CA 93610 | P-0014970 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LURDES CERVANTES AND JOSE CERVANTES<br>779 S LASSEN CT<br>ANAHEIM, CA 82804 | P-0029229 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LURETHA GALLOWAY<br>POST OFFICE BOX 7<br>QUINCY, FL 32353 | P-0033833 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LURLEEN EVANS<br>1217 NW 91ST AVENUE<br>CORAL SPRINGS, FL 33071 | P-0015906 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LURLENE M HARRISON<br>60B RIDGEDALE AVE<br>MORRISTOWN, NJ 07960 | P-0021724 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUSK, PAMELA R. AND TIMOTHY M.<br>HAMILTON, BURGESS, YOUNG & POLLARD, PLLC<br>POST OFFICE BOX 959<br>FAYETTEVILLE, WV 25840 | 3645 | 11/27/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| LUTFEE S ATIEH<br>1060 N NOYES BLVD<br>ST. JOSEPH, MO 64506 | P-0053658 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LUTFEE S ATIEH AND ELLEN E ATIEH<br>1060 N. NOYES BLVD<br>ST. JOSEPH, MO 64506 | P-0053659 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LUTHEDIA JONES<br>306 K STREET<br>NORTH WILKESBORO, NC 28659 | P-0019512 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUTHER G ARNETTE<br>302 AMBERJACK WAY<br>SUMMERVILLE, SC SC | P-0001540 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUTHER H BECK, JR<br>2711 BUFORD HWY<br>BUFORD, GA | P-0004016 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUTHER I JACKSON<br>3612 LAPLACE STREET<br>CHALMETTE, LA 70043-2241 | P-0026481 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUTHER L HALL<br>44762 SHADOWCREST DR<br>LANCASTER, CA 93536 | P-0034649 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUTHER W LAYCOAX<br>12154 W. SURREY ST.<br>EL MIRAGE, AZ 85335 | P-0010647 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUTZ, KOLINA<br>100 CHILPANCINGO PKWY., #2309<br>PLEASANT HILL, CA 94523 | 4681 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUVENIA N HELLAMS<br>9405 KINGS PARADE BOULEVARD<br>CHARLOTTE, NC 28273 | P-0047675 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUWANA L FERGUSON AND ANDREW P PASCUAL<br>1371 VILLAGE WAY #D<br>GARDNERVILLE, NV 89410 | P-0027447 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUWANNA WRIGHT- MILLAGE<br>465 S. ROSARIO AVENUE<br>SAN JACINTO, CA 92583 | P-0031873 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUWANNA WRIGHT- MILLAGE<br>465 SOUTH ROSARIO AVENUE<br>SAN JACINTO, CA 92583 | P-0031861 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUXANNA EVANGELISTA AND LUXANNA EVANGELISTA<br>1307 SHERIDAN PLACE UNIT G<br>BEL AIR, MD 21015 | P-0036566 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ BERNARDINO<br>1741 PORTOLA AVE<br>STOCKTON, CA 95209 | P-0025446 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ C RODRIGUEZ<br>13916 NORTH POINTE CIRCLE #B<br>MILL CREEK, WA 98012 | P-0020625 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ H WAYMAN<br>5301 AUSTRAL LOOP<br>AUSTIN, TX 78739 | P-0054081 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ M BERTOL<br>2519 NE 41 TERRACE<br>HOMESTEAD, FL 33033 | P-0027066 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ M HIPPENSTEEL<br>33730 WILLOW HAVEN LANE<br>UNIT 102<br>MURRIETA, CA 92563-3452 | P-0026269 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ M MUNNELLY<br>9065 GERALDINE PLACE<br>SAN DIEGO, CA 92123 | P-0057482 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $84,000.00 | | | | | $84,000.00 |
| LUZ M PEREZ<br>11112 PINK CORAL<br>EL PASO, TX 79936 | P-0044146 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ M RIVERA RIVERA<br>RD. 352 KM 5.0 LEGUISAMO WARD<br>MAYAGUEZ, PR 00680 | P-0053003 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUZ MIRIAM MUNNELLY<br>9065 GERALDINE PLACE<br>SAN DIEGO, CA 92123 | P-0041383 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $84,000.00 | | | | | $84,000.00 |
| LUZ PACHECO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043531 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $98,605.61 | | | | | $98,605.61 |
| LUZ S ALZATE<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021484 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ S MURILLO<br>14250 SW 171 TERR.<br>MIAMI, FL 33177 | P-0036369 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ S RIVAS<br>BOX 1104<br>AIBONITO, PR 00705 | P-0028016 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZDIVINA L ACOSTA<br>1808 MONTEREY PINE AVENUE<br>CERES, CA 95307 | P-0029728 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZVIMINDA F TAMBOONG<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94025 | P-0045935 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZVIMINDA F TAMBOONG<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0045941 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZVIMINDA F TAMBOONG<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0046038 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDELL BROWN<br>17 BELLO ST<br>LAPLACE, LA 70068 | P-0013587 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA A DESANTIS<br>136 1/2 CHESS STREET<br>MONONGAHELA, PA 15063 | P-0038372 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA B FLOYD<br>129 OAKLEY DR<br>COLUMBIA, SC 29223 | P-0025123 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA D TAYLOR AND KEVIN TAYLOR<br>810 S 22ND STREET<br>BANNING, CA 92220 | P-0035270 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA HILL<br>PO BOX 846<br>BIRMINGHAM, MI 48012 | P-0031486 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYDIA JOHNSON 934 GEORGIA CROSSING ROAD WINCHESTER, TN 37398 | P-0003975 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA K MILLER PO BOX 160 PINE MTN VALLEY, GA 31823 | P-0002503 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA M RODRIGUEZ AND BASILIO RODRIGUEZ 433 SW 64TH TER. MARGATE, FL 33068 | P-0026776 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA M WELLS AND ANTHONY N WELLS 3216 TOWNHOUSE DRIVE GROVE CITY, OH 43123 | P-0014548 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA R THOMPSON AND DEBBIE L WATTS 300 17TH ST SW APT # 34 HICKORY, NC 28602 | P-0010212 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,588.00 | | | | | $20,588.00 |
| LYDIA TAMEZ 223 DANVILLE AVE SAN ANTONIO, TX 78201 | P-0036226 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA V SABATINO 2299 SE MAIZE STREET PORT ST LUCIE, FL 34952 | P-0014661 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA V VANBREMEN AND JAVON R WALKER 10408 N 22ND ST TAMPA, FL 33612 | P-0050373 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYLE W SEAMAN 600 JAMES ST. CLAYTON, NY 13624 | P-0047338 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $8,263.00 | | | | | $8,263.00 |
| LYN CAYTON 10361 E JEROME AVE MESA, AZ 85209 | P-0004453 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYN H LOPEZ AND LISA L LOPEZ 2512 LINDEN TREE STREET SEFFNER, FL 33584 | P-0008754 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYN LACY 1764 WINDSONG CIRCLE FLAGLER BEACH, FL 32136 | P-0044427 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYN M AND BEDFORD M SMITH 450 NE 11TH STREET GRANTS PASS, OR 97526 | P-0031566 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA A MCKAY 1831 7TH STREET SW PUYALLUP, WA 98371 | P-0023390 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNDA C DAUPHIN<br>6501 CLUB HOUSE DR E<br>STANWOOD, MI 49346-9356 | P-0012147 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA CHIEN<br>1385 SAN GABRIEL BLVD<br>SAN MARINO, CA 91108 | P-0029357 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA E TAYLOR AND HAZEL E TAYLOR<br>21 NORTH TRIBBIT AVENUE<br>BEAR, DE 19701 | P-0019141 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA ELMORE<br>1102 ECKERSON RD<br>CENTRALIA, WA 98531 | P-0024422 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA J ADAIR AND JOHN L ADAIR<br>457 SW 5TH AVE<br>CANBY, OR 97013 | P-0017999 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA J HUTCHINGS AND CANDICE N BRINKERHOFF<br>3506 8TH ST<br>BEAUMONT, TX 77705 | P-0057885 | 4/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA J JANDRON<br>279 DE SOTO DR<br>LOS GATOS, CA 95032-2401 | P-0025001 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA J POST AND ROBERT A POST<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936 | P-0033528 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA K MILLER<br>5438 DOVEREL HWY<br>DAWSON, GA 39842 | P-0018633 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA L ROLAND<br>11380 SOUTH VIRGINIA STREET<br>APT 1923<br>RENO, NV 89511 | P-0030092 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA L TOWNLEY<br>1109 N SYCAMORE ST.<br>PALESTINE, TX 75801 | P-0020787 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA M CARTER AND FRANK L CARTER<br>421 GATLIN DRIVE<br>GATLINBURG, TN 37738 | P-0037056 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA M CHILDS AND ZACHARY J RICHMOND<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007426 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA M CHILDS AND ZACHARY J RICHMOND<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007448 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNDA M CHILDS AND ZACHARY J RICHMOND 4853 BUTTERCUP WAY SUMMERVILLE, SC 29485 | P-0018826 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA M RUDDER 625 VICTORIA DRIVE SOUTHOLD, NY 11971 | P-0015404 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA M WILLICOMBE AND MICHAEL FLORES 3609 WILLOW CREEK TRAIL MCKINNEY, TX 75071 | P-0001617 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA S RANKIN 1018 PEBBLE CREEK DR. JEFFERSONVILLE, IN 47130 | P-0004338 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA SPARKS 1226 TANAGER LN GARLAND, TX 75042 | P-0002030 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA T BACON 2110 CHARTWELL COURT LAWRENCEVILLE, GA 30043 | P-0039075 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDAL N RAINWATER 3075 BEECHWOOD DR. LITHIA SPRINGS, GA 30122-2804 | P-0028238 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDELL GRIFFIN 221 EAST 11TH STREET THIBODAUX, LA 70301 | P-0049117 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDEN S MARSHALL 3134 WUTHERING HEIGHTS DRIVE HOUSTON, TX 77045 | P-0057483 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDRIA M PARKER 7204 SLEEP SOFT CIRCLE COLUMBIA, MD 21045 | P-0010484 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDSAY SHEPERD AND LYNDSAY A SHEPERD 11055 HANCOCK AVE FORNEY, TX 75126 | P-0023416 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDSEY M TENHONSEL 1614 VICKERS DR COLORADO SPRINGS, CO 80918 | P-0031846 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNELL H MICHONSKI AND JAMES M MICHONSKI 540 OVERLAND ROAD VIRGINIA BEACH, VA 23462 | P-0015013 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETE BROWN 209 SUNSET BLVD BRONX, NY 10473 | P-0015042 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNETT A BOWERS-HINDS 5971 PRESTON VALLEY DR DALLAS, TX 75240 | P-0050963 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETT POVENTUD 1704 WILLOUGHBY DR BUFORD, GA 30519 | P-0041055 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE A COSTA 378 GOLDEN GROVE RD. BADEN, PA 15005 | P-0010492 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE A COSTA | P-0010500 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE C HARRIS 6605 DRYLOG STREET CAPITOL HEIGHTS, MD 20743 | P-0046164 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE D WOODALL 423 SAN JUAN DR MODESTO, CA 95354 | P-0024174 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE DORTA HC BOX 49001 HATILLO, PR 00659 | P-0022920 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE DORTA HC BOX 49001 HATILLO, PR 00659 | P-0022922 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE E EASLER-SILVA AND RANDALL SILVA 22506 SPURBROOK DR WILDOMAR, CA 92595 | P-0045143 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE F HALL 1201 AMULET STREET NATCHITOCHES, LA 71457 | P-0050306 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LYNETTE F JONES HALL 100 MELROSE AVE APT 1505 NATCHITOCHES, LA 71457-5949 | P-0050888 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| LYNETTE HENRY 3816 ARDEN WAY SACRAMENTO, CA 95864 | P-0037833 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE JOHNSON COFFEL 4921 CREEK MEADOW COVE SPICEWOOD, TX 78669 | P-0005563 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE JONES HALL 1201 AMULET STREET NATCHITOCHES, LA 71547-3604 | P-0050349 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| LYNETTE K ROBINSON 4501 ELLEN STREET OAKLAND, CA 94601 | P-0017271 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNETTE M DAVIS<br>19 NORTHWOOD AVENUE<br>DAYTON, OH 45405 | P-0012812 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE M LOVE<br>8436 S. MARYLAND<br>CHICAGO, IL 60619 | P-0028088 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE MCCOMAS | P-0034074 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE MILLS<br>16914 MELISSA ANN DRIVE<br>LUTZ, FL 33558 | P-0030686 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE PENICK<br>411 KENT DRIVE<br>MECHANICSBURG, PA 17055 | P-0030225 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE ROYSTER<br>6957 ALOMA AVE 104<br>WINTER PARK, FL 32792 | P-0037044 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE STRANGSTAD<br>327 DOTY<br>MINERAL POINT, WI 53565 | P-0043895 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE SUMMEY<br>23823 VILLAGE HOUSE DR S<br>APT 8A<br>SOUTHFIELD, MI 48033-2611 | P-0028037 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE WILLIAMS<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053199 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE WILLIAMS<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053231 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE WILLIAMS<br>300 WARREN STREET<br>CALUMET CITY, IL 60409 | P-0053250 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A AIKMAN AND SANDRA L AIKMAN<br>425 PLANTATION POINTE RD<br>SCOTTSBORO, AL 35768-7183 | P-0021694 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A BROWN AND RICHARD BROWN<br>78 WILLIAM DR.<br>EAST HAMPTON, CT 06424-1801 | P-0006914 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A FALLOWS<br>11395 S. FOUNTAIN HILLS ST.<br>PARKER, CO 80138 | P-0013005 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A LUDKE<br>4816 N NEWHALL STREET<br>MILWAUKEE, WI 53202 | P-0005063 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN A PACE 3177 HATTING PLACE BRONX, NY 10465 | P-0048283 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A PACE 3177 HATTING PLACW BRONX, NY 10465 | P-0048542 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A SLONE AND WILLIAM L SLONE 229 ANDERSON AVENUE CROSWELL, MI 48422-1029 | P-0027949 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A SLONE AND WILLIAM L SLONE 229 ANDERSON AVENUE CROSWELL, MI 48422-1029 | P-0027954 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A SMITH 2550 STATE RD 580 LOT 258 CLEARWATER, FL 33761 | P-0001028 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A TIPPETT 414 APPLEGATE CT LINTHICUM, MD 21090 | P-0008735 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A TRIVETT 426 LINCOLN AVENUE TITUSVILLE, FL 32796 | P-0000029 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A TURNER 281 DRAEGER DR MORAGA, CA 94556 | P-0052877 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN AMLER 41 LAKE ROAD RIDGEFIELD, CT 06877 | P-0036917 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN AMLER 41 LAKE ROAD RIDGEFIELD, CT 06877 | P-0036919 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN B BUTLER 146 CAROLYN DR CHICKAMAUGA, GA 30707-3065 | P-0053420 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN B CARTER 12635 EARNEST AVENUE ORLANDO, FL 32837 | P-0000566 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN B HEITSCH 1011 DEMPSTER ST EVANSTON, IL 60201-4210 | P-0038233 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN BECHDEL AND MICHELLE BECHDEL 117 BRICKLEY DRIVE BOX 564 BLANCHARD, PA 16826 | P-0028034 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN BECHDEL AND MIHELLE BECHDEL 117 BRICKLEY DRIVE BOX 564 BLANCHARD, PA 16826 | P-0028033 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN BELLUSO 1206 THOMAS STREET MONONGAHELA, PA 15063 | P-0037754 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN BRUSKY 3720 BELMONT BLVD SARASOTA, FL 34232 | P-0033287 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN C ANDERSON 501 VILLAGE DR. LANSING, MI 48911 | P-0030907 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN C ROTZ AND LOIS B ROTZ 1580 WALKER ROAD CHAMBERSBURG, PA 17201 | P-0041234 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN CAPOBIANCO 61 SHORE ROAD MOUNT SINAI, NY 11766 | P-0008488 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN D CHEN 6359 PEACH WAY SAN DIEGO, CA 92130 | P-0030705 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN D JOHNSON AND NOT APPLICA 5740 W. CENTINELA AVE. #321 LOS ANGELES, CA 90045 | P-0055674 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN D POWELL 230 SPECTRUM AVE. 326 GAITHERSBURG, MD 20879 | P-0028425 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN E ACOSTA 2606 CALLE ONICE SAN CLEMENTE, CA 92673 | P-0031056 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN E MARSEE 6365 BOTKINS RD NEW KNOXVILLE, OH 45871 | P-0014271 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN E MILLER AND RONALD N SONESEN 8540 SW 90TH PLACE UNIT F OCALA, FL 34481 | P-0001695 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN E REESE 2165 N PENNSYLVANIA ST. INDIANAPOLIS, IN 46202 | P-0002776 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN F BOBIER<br>18 NEW MEADOWTRAIL<br>PARSIPPANY, NJ 07054 | P-0014352 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN G BREAUD<br>151 HIGHWAY 44<br>JAYESS, MS 39641 | P-0025798 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN G JOHNSON<br>2259 JULIA DR<br>ASBURY, IA 52002 | P-0036581 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN GALE AND DAVID S. SCHNEIDER<br>8167 NICE WAY<br>SARASOTA, FL 34238 | P-0038787 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN H HARRIS<br>922 SARATOGA DRIVE<br>DURHAM, NC 27704 | P-0011159 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN H OBERHELMAN AND BETTY L OBERHELMAN<br>10650 BRIDGE HAVEN RD.<br>APPLE VALLEY, CA 92308 | P-0038430 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LYNN H VEACH<br>912 TURKEY OAK RD<br>CROSSVILLE, TN 38555 | P-0029643 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN J ROGERS<br>8585 SILVER MIST RUN<br>MILTON, DE 19968 | P-0025248 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN J ROYER<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043596 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| LYNN J. ROYER, EXECUTOR FOR THE ESTATE OF FAYE E. ROYER<br>C/O SCANLON & ELLIOTT<br>57 S. BROADWAY ST., THIRD FL.<br>AKRON, OH 44308 | 3786 | 12/1/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| LYNN J. ROYER, EXECUTOR FOR THE ESTATE OF JAMES L. ROYER<br>C/O SCANLON & ELLIOTT<br>57 S. BROADWAY ST., THIRD FL.<br>AKRON, OH 44308 | 3787 | 12/1/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| LYNN K GRAY<br>19 BAYBERRY RD<br>PARKVILLE, MD 21234 | P-0023773 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN L BECKWITH, JR.<br>4109 FORTITUDE COURT<br>FLORISSANT, MO 63034 | P-0031672 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN LASSER<br>5840 TENNISON DR. NE<br>FRIDLEY, MN 55432 | P-0012962 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN LEHMAN<br>5418 MAPLE HILL AVE SE<br>ADA, MI 49301 | P-0017109 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN LEHMAN<br>5418 MAPLE HILL AVE SE<br>ADA, MI 49301 | P-0017120 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M ALLRED<br>9939 HAINES CYN AVE<br>TUJUNGA, CA 91042 | P-0044587 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M BIBLE<br>11543 N 114TH PLACE<br>SCOTTSDALE, AZ 85259 | P-0018427 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,158.36 | | | | | $1,158.36 |
| LYNN M CAULKINS<br>116H CLINTWOOD CT.<br>ROCHESTER, NY 14620 | P-0046777 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M FISCHER AND RONALD R HOLTEN<br>708 ALABAMA ST<br>APT 410<br>KATY, TX 77494 | P-0034981 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M HART<br>PO BOX 679<br>PHILMONT, NY 12565 | P-0053986 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M HUMMEL<br>711 N HALIFAX AVE APT 107<br>DAYTONA BEACH, FL 32118-7813 | P-0023589 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M LEWIS<br>9 COPPER HILL DRIVE<br>GUILFORD, CT 06437 | P-0006753 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M LOMANTO AND RONALD T LOMANTO<br>9757 KINGSTHORPE TERRACE<br>CLARENCE, NY 14031 | P-0031989 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| LYNN M LOMANTO AND RONALD T LOMANTO<br>9757 KINGSTHORPE TERRACE<br>CLARENCE, NY 14031 | P-0037309 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| LYNN M MOTT<br>710 MAPLE ST.<br>NORWAY, MI 49870 | P-0012236 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M NOLTING AND RICHARD M NOLTING<br>29505 ALLEGRO DR.<br>WESLEY CHAPEL, FL 33543 | P-0054839 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN M SCHATZLE<br>PO BOX 307<br>HOPKINTON, IA 52237 | P-0056272 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M WOOD AND LYNN WOOD<br>15613 HOLLYHOCK CT.<br>ORLAND PARK, IL 60462 | P-0006548 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M WUNSCH<br>9400 E. ILIFF AVE<br>UNIT 243<br>DENVER, CO 80231 | P-0027020 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M. LANTIERI<br>42 HICKORY ROAD<br>NAUGATUCK, CT 06770 | P-0049316 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN MICHISHIMA<br>1245 KUALA ST STE 107<br>PEARL CITY, HI 96782 | P-0017707 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN O PASCALE<br>120 EUSTON RD<br>GARDEN CITY, NY 11530 | P-0006113 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN P BROWN<br>267 ASHTON LAKE COURT<br>SUGAR HILL, GA 30518 | P-0024831 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN PRICSKETT<br>134 BEVIS MILL RD<br>EGG HARBOR TOWNS, NJ 08234 | P-0040494 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN R DERENTHAL<br>13741 NEWPORT MANOR<br>DAVIE, FL 33325 | P-0000571 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN R HATHAWAY<br>201 ALFRED STREET<br>BIDDEFORD, ME 04005 | P-0041588 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN R MERIDETH<br>290 HEIDELBERG AVE.<br>VENTURA, CA 93003 | P-0027225 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN R PHILLIPS<br>1109 HORNSBYVILLE RD<br>YORKTOWN, VA 23692 | P-0009112 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN RING<br>PO BOX 28<br>MOKENA, IL 60448 | P-0046873 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN ROYER<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043894 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN S MEYER<br>54 PLEASANTVIEW STREET<br>LUDLOW, MA 01056 | P-0006164 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN T HORTON AND KATHLEEN M LUCIDO<br>59 ESSEX STREET<br>SAN ANSELMO, CA 94960 | P-0011156 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN T HORTON AND KATHLEEN M LUCIDO<br>59 ESSEX STREET<br>SAN ANSELMO, CA 94960 | P-0011162 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN WALKER<br>16161 VENTURA BLVD<br>#C789<br>ENCINO, CA 91436 | P-0051276 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| LYNNE A BERKOWITZ<br>238 ROOSEVELT WAY<br>WESTBURY, NY 11590 | P-0021844 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A HENRION<br>8615 LAUREL TRAILS DR<br>HOUSTON, TX 77095 | P-0011974 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A HYDINGER<br>3760 W 84TH AVENUE<br>#35<br>WEST MINSTER, CO 80031 | P-0036487 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A HYDINGER<br>3760 W. 84TH AVE.<br>APT.#35<br>WESTMINSTER, CO 80031 | P-0031581 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A ROBERTS<br>8005 FERRARA DR<br>HARAHAN, LA 70123 | P-0013340 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A SCHICK<br>800 CIMARRON DR<br>CARY, IL 60013 | P-0031901 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A TAYLOR<br>8741 CREEKWOOD LN<br>SAN DIEGO, CA 92129 | P-0025098 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE B BORDERRE<br>949 PORTESUELLO AVE.<br>SANTA BARBARA, CA 93101 | P-0050431 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE B CORISH<br>211 CLEAR CREEK RD<br>LANGHORNE, PA 19047 | P-0034681 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LYNNE G RUBINGER<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0018324 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNNE I JOHNSON<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035324 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE I JOHNSON<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035325 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE J BEAUCHER<br>117 BRADD STREET<br>SUMMERVILLE, SC 29483 | P-0002081 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE K MYERS<br>1002 NW 10TH COURT<br>BOYNTON BEACH, FL 33426 | P-0034143 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE K MYERS<br>1002 NW 10TH COURT<br>BOYNTON BEACH, FL 33426 | P-0034165 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE KORDICH<br>2209 E. HUDSON<br>ROYAL OAK, MI 48067 | P-0032166 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LYNNE KORDICH<br>2209 E. HUDSON<br>ROYAL OAK, MI 48067 | P-0040571 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LYNNE M BARRETT<br>2223 ELLICOTT DRIVE<br>TALLAHASSEE, FL 32308 | P-0049945 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE M FERRIS AND THOMAS O FERRIS<br>700 SURFSIDE AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0053587 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE M GUINN<br>1099 HOLLYBERRYLANE<br>SOUTH CHARLESTON, WV 25309 | P-0041301 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LYNNE M ST. JOHN<br>8301-78 MISSION GORGE ROAD<br>SANTEE, CA 92071-3579 | P-0019103 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE M VANDENAKKER<br>9936 ELK LAKE TRAIL<br>WILLIAMSBURG, MI 49690 | P-0028202 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE N GARDINER AND KEVIN J GARDINER<br>3225 29TH AVE NE<br>NAPLES, FL 34120 | P-0053307 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE S JOINER<br>254 W. MAC ARTHUR ST.<br>SONOMA, CA 95476 | P-0021275 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE S JURIST<br>2864 MANDALAY BEACH RD<br>WANTAGH, NY 11793-4630 | P-0029329 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNNE S LILLARD<br>27 AGAVE COURT<br>LADERA RANCH, CA 92694 | P-0022833 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE S LORENCE AND JAMES C LORENCE<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028748 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE S WICKS<br>263 BUDLONG RD<br>163 MAPLETON ST<br>CRANSTON, RI 02920 | P-0007662 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE STACKHOUSE<br>105 E WATERBURY LANE<br>MERIDIAN, ID 83646 | P-0003351 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE T ALBERT<br>2700 FOREST CREEK ROAD<br>CHAPEL HILL, NC 27514 | P-0016094 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE T KANAZAWA<br>255 VISTA DE SIERRA<br>LOS GATOS, CA 95030-6320 | P-0039196 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE-COURT HODGES<br>100 RANDALL AVE<br>APT 2E<br>FREEPORT, NY 11520 | P-0024776 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNETTE A DEAETTE<br>1426 MORSE ROAD<br>JAY, VT 05859 | P-0009225 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNETTE D VAUGHN<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001159 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNETTE D VAUGHN<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001163 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNETTE Y PATTON<br>1240 PROSPECT ROAD<br>PROSPECT, PA 16052 | P-0045418 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNX METALS & RESOURCES, INC.<br>1000 WHIPPLE ROAD<br>UNION CITY, CA 94587 | P-0021754 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYON, FRANK W.<br>101 PINE ST<br>LEICESTER, MA 01524 | 2185 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONDELL CHEMICAL COMPANY<br>1221 MCKINNEY ST., STE. 300<br>ATTN: JOHN K. BROUSSARD, JR.<br>HOUSTON, TX 77010 | P-0049343 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $36,899.48 | | | | | $36,899.48 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYONS, DANIELLE 248 CROMBIE STREET HUNTINGTON STATION, NY 11746 | 1500 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, EARLE 9985 SCRIPPS WESTVIEW WAY #42 SAN DIEGO, CA 92131 | 2598 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYUBOV CHEBOTAREVA 8023 KILPATRICK AVE APT 2A SKOKIE, IL 60076 | P-0055813 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYUDMYLA MELNYK 214 OVERLOOK ROAD NEWTON, NJ 07860 | P-0017300 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M MELVIN M. NESS 638 WINTHROP ROAD TEANECK, NJ 07666 | P-0046087 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M A MACDONALD 5 BOWIE HILL RD DURHAM, ME 04222 | P-0005229 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M A SMITH 1569 EAGLETON LANE VA BEACH, VA 23455 | P-0052037 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M ABBAS 6 MINEOLA AVE HICKSVILLE, NY 11801 | P-0003299 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M CATHERINE SHEARER 3506 ORCHARD VIEW RD READING, PA 19606 | P-0043042 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M L DIMMITT 400 WESTGATE DRIVE PARK FOREST, IL 60466 | P-0045347 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M RACHEL P CHUA 43221 BALTUSROL TERRACE ASHBURN, VA 20147 | P-0041185 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M YVONNE SCHEY 92 ROBERGE AVENUE WOONSOCKET, RI 02895-5530 | P-0024056 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M&M CLEANING SERVICE 817 TURNER CIRCLE HOMESTEAD, FL 33030 | 210 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M&M CLEANING SERVICES 817 TURNER CIRCLE HOMESTEAD, FL 33030 | P-0000371 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M. A HOFLER<br>110 OLD ENFIELD RD<br>BELCHERTOWN, MA 01007 | P-0049490 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M. ESTHER FONSECA<br>1825 W. 15TH STREET<br>SANTA ANA | P-0051728 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M. ESTHER FONSECA<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052850 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| M. ESTHER FONSECA<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052915 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| M. KELLY MURPHY<br>100 VANZANDT AVE.<br>NEWPORT, RI 02840 | P-0022873 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M.G., A MINOR CHILD (ARGELIA GALINDO, PARENT, 92 OCONNELL ROAD, QUEMADO, TX 78877)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3364 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M.M A MINOR NADIA NAVEJAS<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 7702 | P-0030978 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M.M., A MINOR CHILD (NADIA NAVEJAS, PARENT 19012 US HIGHWAY 27, QUEMADO, TEXAS 78877)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3373 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M.U A MINOR GENNISE MARQUEZ<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031021 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M.U., A MINOR CHILD (GENNISE MARQUEZ, PARENT) ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3263 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M`ARGARET DICKEY 51 PLAYERS RIDGE ROAD HICKORY, NC 28601-8839 | P-0024810 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MA LOURDES S JOSUE 6293 FORMATION CT LAS VEGAS, NV 89139 | P-0048785 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MA LOURDES S JOSUE 6293 FORMATION CT LAS VEGAS, NV 89139 | P-0048893 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MA, CHANG 2124 HIDDEN FALLS DRIVE FOLSOM, CA 95630 | 1789 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, SHUK 18686 MT LASSEN DR CASTRO VALLEY, CA 94552 | 2277 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAARIA D CHAPARRO 26636 AVENIDA DESEO MISSION VIEJO, CA 92691 | P-0045229 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAATENRE RAMIN 10566 CROSS FOX LANE COLUMBIA, MD 21044 | P-0032498 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAAURO ZARETTI 13325 SW 59 TERRACE MIAMI, FL 33183 | P-0020068 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MABEL NUNEZ 4724 JACOBS AVE JACKSONVILLE, FL 32205 | P-0027399 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MABLE L OGHAGBON 964 AGUSTA CT UNION, GA 4091 | P-0042329 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MABLE L OGHAGBON 964 AGUSTA CT UNION, GA 41091 | P-0042429 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MABLE L WASHINGTON 508 PENNSYLVANIA AVENUE HAMPTON, VA 23661 | P-0046043 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MABREY, KYA<br>520 METTLER ST<br>TOLEDO, OH 43608 | 3376 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MAC ARTHUR CORPORATION<br>ATTN: WENDI LLOYD<br>3190 TRI PARK DRIVE<br>GRAND BLANC, MI 48439 | 3740 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MAC FOODS, LLC<br>64 IONIA SW<br>SUITE 100<br>GRAND RAPIDS, MI 49503 | P-0041615 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACALASTAIR M MING<br>4 BRISTON COURT<br>BEDFORD, NH 03110-6529 | P-0034456 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACALUSO, LEONARD<br>211 SHERMAN AVE APT 4C<br>NEW YORK, NY 10034 | 633 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACAWI MUHAMMAD<br>2164 N. QUINCE AVENUE<br>RIALTO, CA 92377 | P-0030098 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACGREGOR J BRILLHART<br>341 PINE HILL LANE<br>YORK, PA 17403 | P-0010843 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACGREGOR M BROWN<br>628 NE KNOTT ST<br>PORTLAND, OR 97212 | P-0024172 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACINTYRE, DAVID S.<br>32 NELSON STREET<br>CLINTON, MA 01510-2913 | 1089 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACK A BAKER<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026677 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACK A BAKER<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026681 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACK H WYSINGER<br>401 SAWTOOTH ST SE<br>ALBUQUERQUE, NM 87123 | P-0009059 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACK M SCOGGINS<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0010964 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACK M SCOGGINS<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0010991 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACK M SCOGGINS<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0011084 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACK P BROTHERS<br>623 SUMMER ST<br>MARSHFIELD, MA 02050 | P-0032876 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACKENZIE A BROWN<br>1229 N SYCAMORE AVE<br>APT 315<br>LOS ANGELES, CA 90038 | P-0054987 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACKENZIE BURFORD<br>6527 S DEXTER ST.<br>CENTENNIAL, CO 80121 | P-0005815 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACKENZIE D MACKINS<br>1301 LOMAX AVE<br>CHARLOTTE, NC 28211 | P-0034544 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACKOWIAK, LEA<br>509 CLARK AVE<br>WEBSTER GROVES, MO 63119 | 1151 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACKOWIAK, TIM<br>509 CLARK AVE<br>WEBSTER GROVES, MO 63119 | 1148 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDEN, ANGELA DIONNE<br>3200 CATHLINDA DRIVE<br>WINFIELD, KS 67156 | 1625 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDOX, TIMOTHY A<br>1572 VIRGINIA ST E.<br>CHARLESTON, WV 25311 | 395 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADELEINE LEWIS<br>182 GRAND STREET, 3E<br>NEW YORK, NY 10013-3782 | P-0005578 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELEINE R MATHIS<br>172 SPRINGFIELD BEND<br>ARGYLE, TX 76226 | P-0040449 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELENE R EDWARDS<br>250 OAKCLIFF CT. NW<br>ATLANTA, GA 30331 | P-0056628 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE A KUHLMANN AND PETER R BROCKMAN<br>1772 MCCRAREN ROAD<br>HIGHLAND PARK, IL 60035 | P-0042924 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE A RUBIN<br>1454 OMARA ROAD<br>WESTMINSTER, MD 21157 | P-0012075 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADELINE C CUTINO<br>125 LONDON COURT<br>SAN BRUNO, CA 94066-3905 | P-0042294 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE C CUTINO<br>125 LONDON COURT<br>SAN BRUNO, CA 94066 | P-0042982 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE C CUTINO<br>125 LONDON COURT<br>SAN BRUNO, CA 94066-3905 | P-0042984 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE C KOZUBEK<br>250 MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043952 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE HERNANDEZ AND SERGIO HERNANDEZ<br>814 E 6TH STREET<br>PANA, IL 62557 | P-0037811 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE JAKULEVICIUS<br>611 MONROE STREET<br>CARLSTADT, NJ 07072 | P-0051960 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE KLEIS<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024316 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE L ROLANDELLI<br>47 LEFKE LANE<br>WHIPPANY, NJ 07981 | P-0047519 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE M BERTHOLD<br>510 N ORLANDO AVE<br>APT 102<br>WEST HOLLYWOOD, CA 90048 | P-0020090 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE M BOHANNON<br>1788 CEDARWOOD DRIVE<br>REDDING, CA 96002 | P-0015721 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE MAZZAUFO AND MADELINE MAZZAUFO<br>16725 VIEWPOINT AVENUE<br>HUNTINGTON BEACH, CA 92647 | P-0037825 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELYN A FEINBERG<br>31102 OLD HOCKLEY ROAD<br>MAGNOLIA, TX 77355 | P-0002887 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELYN F COLE<br>330 S, THIRD ST<br>LOT 48<br>COLEMAN, MI 48618 | P-0014314 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADELYN M ORVILLE<br>45487 STATE RTE. 46<br>NEW WATERFORD, OH 44445 | P-0042110 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADERRICK WHITE AND DONIMONIC HAMPTON<br>108 N OAK ST<br>WACO, TX 76705 | P-0005110 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADGE D HENRY<br>2101 BUSHKILL PARK DRIVE<br>EASTON, PA 18040-2209 | P-0042152 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADGE D HENRY<br>2101 BUSHKILL PARK DRIVE<br>EASTON, PA 18040-2209 | P-0042518 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHAV MARATHE<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030108 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHAV MARATHE<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030112 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHAV MARATHE<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030114 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHAV V MARATHE<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030107 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHU BHUSHAN<br>7823 268 STREET<br>GLEN OAKS, NY 11004 | P-0002086 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MADHUKAR KAMATH<br>9210 DEERCROSS PKWY<br>APT 2B<br>BLUE ASH, OH 45236 | P-0000850 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MADHUKAR YEDULAPURAM<br>8578 DONAKER ST<br>SAN DIEGO, CA 92129 | P-0038247 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHUSUDHAN RAPOLU<br>5035 ALBRIDAL WAY<br>SAN RAMON, CA 94582 | P-0015510 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADIA K DROPPERS AND DION C DROPPERS<br>1519 DICK DRIVE<br>ABERDEEN, SD 57401 | P-0051405 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADIKAY GOMEZ<br>1503 BOSHER DRIVE<br>CEDAR HILL, TX 75104 | P-0016142 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADILYN FOX<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043628 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MADONNA DAILEY<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022737 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADONNA DAILEY<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022743 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADRA GLAZER<br>27200 CEDAR RD.<br>APT. 514<br>BEACHWOOD, OH 44122 | P-0050557 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADUKA, BENJAMIN O.<br>2625 SOUTHLAWN DR. N.<br>MAPLEWOOD, MN 55109 | 1640 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAE E STRENCIWILK<br>1753 LASEA ROAD<br>SPRING HILL, TN 37174 | P-0012993 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAE E STRENCIWILK<br>1753 LASEA ROAF<br>SPRING HILL, TN 37174 | P-0013008 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAE H WILLAMS<br>98 COMMUNITY<br>GREENVILLE, SC 29605 | P-0051266 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAE W HEAD AND WILLIAM H HEAD III<br>7110 N. PEARL STREET<br>JACKSONVILLE, FL 32208 | P-0000604 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAENECIA L COLE<br>917 W CHURCH ST<br>ELIZABETH CTY, NC 27909 | P-0055242 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGALIE CASTOR<br>19501 W. COUNTRY CLUB DR.<br>#2211<br>AVENTURA, FL 33180 | P-0009405 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| MAGALY F FERNANDEZ AND GUILLERMO A MURGUIA<br>1799 REVERE AVE.<br>SAN FRANCISCO, CA 94124 | P-0021201 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGDA ABDO-GOMEZ AND MICHAEL E GOMEZ<br>P.O. BOX 65-4112<br>MIAMI, FL 33265-4112 | P-0000157 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGDALENA BOGUN 15 WILLIAM STREET APT 12A NEW YORK, NY 10005 | P-0014954 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGDALENA GORSKA 9430 POINCIANA PL APT 214 DAVIE, FL 33324 | P-0001872 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGDALENA S LANHAM 522 N.7TH ST. OBION, TN 38240 | P-0033259 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGDALENO LIMA 317 MALLIE ST CONROE, TX 77301 | P-0011733 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGDY B ABDELMALEK 996 ALLEN ST NORTH DARTMOUTH, MA 02747 | P-0046337 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGED DEMETRIOUS 2227 US HIGHWAY 1 293 NORTH BRUNSWICK, NJ 08902 | P-0057726 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGED K MALEK 3682 CASITAS DRIVE JACKSONVILLE, FL 32224 | P-0033554 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIE DING 400 HARBOUR PLACE DR #1363 TAMPA, FL 33602 | P-0057911 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIE KORNMAN AND DONNA M RIO 18 WESTALL AVE 18-20 WESTALL AVE OAKLAND, CA 94611 | P-0055720 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIE L LEONG AND BRIAN T LEONG 2141 WINDSOR AVE CLOVIS, CA 93611-0695 | P-0015512 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIE M HARDIMAN 3630 22ND AVE W APT 105 SEATTLE, WA 98199 | P-0026393 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIE PROCUNIER 9010 BOB O'LINK COURT TALLAHASSEE, FL 32312 | P-0005860 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIO, NEERIA 28160 MCBEAN PKWY UNIT 24203 VALENCIA, CA 91354 | 3882 | 12/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGLIO AND COMPANY SAM MAGLIO 4287 N PORT WASHINGTON ROAD GLENDALE, WI 53212 | P-0009257 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGMA AIR CONDITIONING 1333 MEADOWBROOK DRIVE WEST PALM BEACH, FL 33417 | P-0001960 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGOUIRK, SANDRA EVELYEEN P O BOX 305 ATHENS, TX 75751 | 2478 | 11/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MAGTANGGOL C STO. DOMINGO 6714 BOWIE DRIVE SPRINGFIELD, VA 22150 | P-0023000 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHAN, VIRGINIA F. 3115 WROXTON ROAD HOUSTON, TX 77005 | 640 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAHDI ASADNIA 8268 LINBLAKE CT. MANASSAS, VA 20111-5266 | P-0030753 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MAHENDRA D VISNAGRA 18707 HOLMES AVE CERRITOS, CA 90703 | P-0040805 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHENDRAKUM D VISNAGRA 18707 HOLMES AVE CERRITOS, CA 90703 | P-0042076 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHESH NARASIMHAN AND SHAILAJA SUBRAMANIAN 15030 LANTANA DRIVE BROOMFIELD, CO 80023 | P-0042078 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHIR ADA MAHIR ADA 150 RICE MINE ROAD N APT H105 TUSCALOOSA, AL 35406 | P-0001382 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHLON T OTERO 15103 NE 8TH ST BELLEVUE, WA 98007 | P-0040927 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHMAD S SOLANKI 25574 MINDFUL CT ALDIE, VA 20105 | P-0026951 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHMOUD A ELSAYED 5375 AVENIDA EL CID 5375 AVENIDA EL CID YORBA LINDA, CA 92887 | P-0041122 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHMOUD A ELSAYED<br>5375 AVENIDA EL CID<br>YORBA LINDA, CA 92887 | P-0041092 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHONEY, ROBERTA BOMBONATO<br>24037 SW NAUTILUS BLVD<br>DUNNELLON, FL 34431 | 2106 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| MAHYA SHEIKHZADEH<br>144 GRANDE VALLEY AVE SW<br>UNIT 2124<br>ROCHESTER, MN 55902 | P-0052181 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHYAR ASSADI<br>12324 JEREMY PLACE<br>GRANADA HILLS, CA 91344 | P-0022658 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAI NGUYEN<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055844 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAI ONG VUE<br>3688 N. HOWARD AVE.<br>FRESNO, CA 93726 | P-0046344 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAI T DINH<br>2456 W 229TH PL<br>TORRANCE, CA 90501 | P-0031255 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MAIA A PORCHE<br>31991 PARTRIDGE LANE, APT. 23<br>FARMINGTON HILLS, MI 48334 | P-0050599 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAIMA MOORE<br>3208 QUIET TREE GROVE<br>OLD HICKORY, TN 37138 | P-0042446 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAIMON, ELIOR<br>5202 LUBAO AVE<br>WOODLAND HILLS, CA 91364 | 2585 | 11/15/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAIMON, ORIT BRIDGETTE<br>5202 LUBAO AVE.<br>WOODLAND HILLS, CA 91364 | 2591 | 11/15/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAINOR VILLALOBOS<br>23 IVY HILL RD.<br>MAHOPAC, NY 10541 | P-0057194 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MAIRA D QUILLIN<br>11259 MATTHEWS COVE LANE<br>KNOXVILLE, TN 37934 | P-0026960 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAIRA D QUILLIN<br>11259 MATTHEWS COVE LANE<br>KNOXVILLE, TN 37934 | P-0030480 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAJAEL B GELSTON<br>61 JARVIN ROAD<br>PORT JEFF STA, NY 11776 | P-0021604 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAJID KASHANIAN<br>P O BOX 187<br>SAN CARLOS, CA 94070 | P-0029285 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| MAJID SHUJA AND WASEEM ZAFAR<br>8 GERVIN ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0009305 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAJID SHUJA AND WASEEM ZAFAR<br>8 GERVIN ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0009335 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKANA A ELLIS<br>78 SYLVAN AVENUE<br>NEW HAVEN, CT 06519 | P-0032008 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKARYAN, SHUSHANIK<br>4321 LOS FELIZ BLVD APT 206<br>LOS ANGELES, CA 90027 | 2290 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MAKAYLA C PORTER<br>437 E EDGEWOOD BLVD<br>APT H<br>LANSING, MI 48911 | P-0013011 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKEBA N FONTENOT<br>1303 RIVER ROCK<br>MISSOURI, TX 77489 | P-0012535 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKELLA L BELL<br>8528 JOSEPH CAMPAU<br>HAMTRAMCK, MI 48212 | P-0017728 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKENZIE E FOSTER AND BENJAMIN E FOSTER<br>5001 GOLDEN TRIANGLE BLVD #19<br>FORT WORTH, TX 76244 | P-0023760 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKESHA WALKER<br>4635 W GORE BLVD<br>APT 124<br>LAWTON, OK 73505 | P-0029321 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| MAKESHIA N PRESSLEY<br>1674 AMY DR<br>CONOVER, NC 28613 | P-0055731 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKRIS, DEBRA<br>7 MARC DRIVE<br>WANTAGE, NJ 07461 | 3353 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAKSIM A GUREVICH<br>47 WELLESLEY RD EXT<br>NATICK, MA 01760 | P-0045800 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALAY UDESHI<br>9216 TOPAZ ST<br>FAIRFAX, VA 22031 | P-0028215 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALCHAR, VICTORIA<br>292 NEW LONDON AVE<br>WEST WARWICK, RI 02893 | 3997 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALCHAR, VICTORIA<br>292 NEW LONDON AVE<br>WEST WARWICK, RI 02893 | 4050 | 12/14/2017 | TK Holdings Inc. | $22,472.63 | | | | | $22,472.63 |
| MALCOLM CLARK<br>P.O. BOX 1307<br>5808 JOHN BOUDREAUX ROAD<br>ABBEVILLE, LA 70511 | P-0038633 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALCOLM D JONES AND LINDA K JONES<br>1710 NATALIE PL<br>OXNARD, CA 93030 | P-0035107 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALCOLM EDWARDS<br>32-40 91ST STREET<br>APT 409<br>EAST ELMHURST, NY 11369 | P-0037710 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALCOLM R DESAI AND VANESSA M DESAI<br>53 SUN CIRCLE CT<br>SIMI VALLEY, CA 93065 | P-0029988 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALCOLM S ALLINDER<br>67 TEN POINT LANE<br>WARD, AR 72176 | P-0045350 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALDONADO NURSERY & LANDSCAPING INC.<br>FRANK SPROUT<br>16348 NACODOCHES ROAD<br>SAN ANTONIO, TX 78247 | 1196 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALDONADO, THOMAS PATRICK<br>8071 N LAMAR BLVD #281<br>AUSTIN, TX 78753 | 4824 | 2/8/2018 | TK Holdings Inc. | $19,796.77 | | | | | $19,796.77 |
| MALEAHA N ELLIOTT AND RICHARD M ELLIOTT, JR.<br>904 PAINTER RD.<br>JONESBOROUGH, TN 37659 | P-0008676 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALENA LISS CUEVA AND MALENA LISS CUEVA<br>2104 CORNER POINT CT<br>ORLANDO, FL 32820 | P-0016723 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALESPIN, DAVID<br>576 WILDWOOD WAY<br>SAN FRANCISCO, CA 94112 | 2324 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALETTA, PETER C. DUFFY & DUFFY, PLLC 1370 RXR PLAZA UNIONDALE, NY 11556 | 3381 | 11/24/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| MALEYAH N SMITH 3229 CENTRAL AVENUE INDIANAPOLIS, IN 46205 | P-0051913 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALGORZATA MILEWSKA 827 22ND STREET SAN DIEGO, CA 92102 | P-0052322 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALGORZATA N MOSKWA AND TOMASZ P MOSKWA 581 S BARRE ROAD BARRE, MA 01105 | P-0051391 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALGORZATA N MURASZKIEWICZ 10061 RIVERSIDE DR. UNIT 533 TOLUCA LAKE, CA 91602 | P-0017479 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIA R MILLER 1712 JACE DRIVE MCKINNEY, TX 75071 | P-0001801 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIK F KAUSAR 2425 SAGE RD APT #148 HOUSTON, TX 77056 | P-0055570 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIK F KAUSAR 2425 SAGE RD APT #148 HOUSTON, TX 77056 | P-0055572 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIK F KAUSAR 2425 SAGE RD APT #148 HOUSTON, TX 77056 | P-0055578 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIKH A WILLIAMS 8883 N. ISLES CIRCLE TAMARAC, FL 33321 | P-0029654 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALINDA A MIDZENSKI 2726 ALDEN ROAD PARKVILLE, MD 21234 | P-0019081 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALINDA DEJESUS 2956 N 73RD AVENUE ELMWOOD PARK, IL 60707-1214 | P-0027492 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALINDA S MYERS 7 HILL ST APT 1 OWEGO, NY 13827 | P-0009574 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIO E VENTRESCA 501 HIGHLAND AVE JENKINTOWN, PA 19046 | P-0020253 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALISSA C PEREZ 18102 LIMETREE WAY SANTA ANA, CA 92705 | P-0025157 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $8,227.92 | | | | | $8,227.92 |
| MALISSA C PEREZ 18102 LIMETREE WAY SANTA ANA, CA 92705 | P-0030497 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $8,227.92 | | | | | $8,227.92 |
| MALLA, KASI VISWANADH 7314 PARKRIDGE BLVD, APT 43 IRVING, TX 75063 | 887 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALLETT, EDDIE 5635 SCHAFER RD. LANSING, MI 48911 | 1466 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MALLIK AELUGURI 13855 CLUSTERBERRY DR FRISCO, TX 75035 | P-0035623 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLIKA KOMMAREDDI 3435 JASMINE AVE APT 14 LOS ANGELES, CA 90034 | P-0038324 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLIKHARJU R DIVVALA 23313 ARORA HILLS DR CLARKSBURG, MD 20871 | P-0008291 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLIKHARJU R DIVVALA 23313 ARORA HILLS DR CLARKSBURG, MD 20871 | P-0008295 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLORY F KATZ 2251 GRENADIER DR SAN PEDRO, CA 90732` | P-0052405 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLORY G SALSITZ 78963 SPIRITO CT PALM DESERT, CA 92211 | P-0022892 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLORY R VETOICH 729 HENDERSON RD HOWELL, MI 48855 | P-0017029 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALONE JR, EUGENE 1350 FOOT OF TEN ROAD DUNCANSVILLE, PA 16635 | 3241 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALONE, JOE L. 2439 RED BUD LANE, HSE AURORA, IL 60502 | 3820 | 12/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MAMBE, ATUM 3711 BERLEIGH HILL CT BURTONSVILLE, MD 20866 | 872 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAMDOUH F AHMED<br>11818 CAPROCK CANYONS LANE<br>SUGAR LAND, TX 77498 | P-0033274 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAMIE B BARNES, TRUSTEE AND RICHARD L BARNES, TRUSTEE<br>PO BOX 78772<br>CHARLOTTE, NC 28271 | P-0002144 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAMIE J WASHINGTON<br>720 NW 110TH ST.<br>KANSAS CITY, MO 64155 | P-0016788 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAMIE L ROLLS-HART<br>56 RHODES AVE<br>EWING, NJ 08638 | P-0005760 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAMOUN M HIJJAWI<br>100 CHATHAM SQ<br>WINCHESTER, VA | P-0049233 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAN K KWAN<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0012043 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAN PIO LAM<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030926 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAN PIO LAM<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030927 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANARI K<br>6627 HONEY HARVEST LN<br>HOUSTON, TX 77084 | P-0012634 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANARI N KRANDA<br>6627 HONEY HARVEST LN<br>HOUSTON, TX 77084 | P-0012629 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANCINE G DAHLE AND EVAN M DAHLE<br>POB 460<br>HYDE PARK, UT 84318 | P-0046639 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANCINE G DAHLE AND EVAN M DAHLE<br>POB 460<br>HYDE PARK, UT 84318 | P-0046640 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANCINI, ERNEST<br>CLARK FOUNTAIN LAVISTA PRATHER KEEN & LITTKY-RUBIN<br>ATTN: DON FOUNTAIN, BEN J. WHITMAN<br>1919 N. FLAGLER DRIVE<br>WEST PALM BEACH, FL 33407 | 170 | 10/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANDEEP K DHALIWAL<br>30 STONE CREST DR<br>MECHANICVILLE, NY 12118 | P-0042050 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDEEP KAUR<br>136 BEACON DRIVE<br>MILPITAS, CA 95035 | P-0024475 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MANDEEP S GRANG<br>8374 CAPRICORN WAY APT 21<br>SAN DIEGO, CA 92126 | P-0025104 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MANDELL BELLMORE AND CAROL A BELLMORE<br>3609 WOODVALLEY DR<br>PIKESVILLE, MD 21208 | P-0028567 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDI M PEAVEY<br>620 BECK RD<br>EASTABOGA, AL 36260 | P-0036666 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDI M PEAVEY<br>620 BECK RD<br>EASTABOGA, AL 36260 | P-0036668 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDI M PEAVEY<br>620 BECK ROAD<br>EASTABOGA, AL 36260 | P-0036670 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDISA HOLMES<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026924 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDVIL LORISTON<br>14718 SPEER LAKE DR<br>WINTER GARDEN, FL 34787 | P-0058205 | 9/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDY F DESHRAGE<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0026195 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDY L KELLEY<br>2077 ATLANTIC DR<br>RAPID CITY, SD 57703 | P-0019765 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDY L NATTER<br>1802 LANSDOWNE WAY<br>SILVER SPRING, MD 20910 | P-0031571 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDY L SMITH AND LAWRENCE SMITH<br>5468 HIGHWAY 7<br>WEST LIBERTY, KY 41472 | P-0012116 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDY R AVGERIS AND JOHN G AVGERIS JR<br>1200 IRONWOOD DR<br>EAGLE POINT, OR 97524 | P-0033725 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANETTE M LIM<br>32989 LAKE WAWASEE STREET<br>FREMONT, CA 94555 | P-0038773 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANFRED HANUSCHEK<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056491 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANFRED HANUSCHEK<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056493 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANFRED HANUSCHEK AND MARION HANUSCHEK<br>1165 MIL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056483 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANFRED HANUSCHEK AND MARION HANUSCHEK<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056482 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANFRED KANTHER<br>1410 COLWELL LANE<br>CONSHOHOCKEN, PA 19428 | P-0018285 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANGHA KAR<br>LAVINA HASSAMAL MELWANI<br>7121 WEAKLY COURT<br>CHARLOTTE, NC 28212-6991 | P-0057995 | 5/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANH C QUACH<br>14849 CABLESHIRE WAY<br>ORLANDO, FL 32824 | P-0000105 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANIJEH SADRI-OJEDA<br>4273 N. 143RD ST.<br>OMAHA, NE 68164 | P-0055962 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANINA L MOLES | P-0014458 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANIPHONH, MANIVANH<br>3511 OHIO AVE<br>ST. LOUIS, MO 63118 | 919 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MANISH MEHTA<br>10021 DIANELLA LN<br>AUSTIN, TX 78759 | P-0057342 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANISH NAIK<br>3597 DAYTON COMMON<br>FREMONT, CA 94538 | P-0022573 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANISH SUHAG<br>6335 BRAVO CT APT 2B<br>PORTAGE, MI 49002 | P-0012371 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANISHA DESAI<br>453 HAYDEN DR<br>LEWISVILLE, TX 75067 | P-0031691 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANISHA K MERCHANT<br>5130 E. EL CEDRAL STREET<br>LONG BEACH, CA 90815 | P-0039544 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MANISHA MERCHANT<br>5130 E. EL CEDRAL STREET<br>LONG BEACH, CA 90815 | P-0037365 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MANJULA PALAT<br>5325 EVIAN XING NW<br>KENNESAW, GA 30152 | P-0052743 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANJUSHA CHANDRASEKHARAN AND VASUDEVAN VADAKKE KOOLAKAT<br>11012 NORTHSEAL SQ<br>CUPERTINO, CA 95014 | P-0016828 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANN, CHRISTOPHER ANTWOINE<br>953 ROLLING GREEN DRIVE<br>ROCK HILL, SC 29730 | 1708 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANNING, ALAN WEST<br>BOX 444<br>CULBERTSON, MT 59218 | 4240 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MANNING, ALAN WEST<br>BOX 444<br>CULBERTSON, MT 59218 | 4241 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANNOR, ROBYN<br>2921 STANHOPE AVE<br>LAKELAND, FL 33803 | 244 | 10/18/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MANOHAR RAJAN<br>2455 STAPLES ROAD<br>MOBILE, AL 36605 | P-0006633 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANOJ K CHARPANJERI<br>507 BENSON LN<br>CHESTER SPRINGS, PA 19425 | P-0054784 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANOJ P PUNAMIA<br>505 CENTO CT<br>PLEASANTON, CA 94566 | P-0041489 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANOJ R SAMANT AND RADHIKA M SAMANT<br>6483 BIRCH GROVE COURT<br>MCLEAN, VA 22101-5200 | P-0017939 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANOJ R SAMANT AND RADHIKA M SAMANT<br>6483 BIRCH GROVE COURT<br>MCLEAN, VA 22101-5200 | P-0018070 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANOJ SHARMA<br>334 WELLESLEY STREET<br>WESTON, MA 02493 | P-0028242 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANRAAJ K SANDHU<br>800 W. HUNTINGTON DR<br>UNIT C<br>ARCADIA, CA 91007 | P-0040471 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANSFIELD, JOHN<br>1135 DUBLIN CT<br>WILLIAMSTOWN, NJ 08094 | 1612 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSFIELD, MICHAEL<br>1139 HARMS AVE<br>LIBERTYVILLE, IL 60048 | 1284 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSON WONG AND HAN ZHANG<br>440 MOFFETT BLVD<br>SPC 95<br>MOUNTAIN VIEW, CA 94043-4747 | P-0010856 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANSOOR KHALEELUDDIN AND HINA KHALEELUDDIN<br>1123 ELM GROVE DR<br>ALLEN, TX 75002 | P-0007700 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANSOURIAN, RAFFI<br>19824 AHWANEE LANE<br>PORTER RANCH, CA 91326 | 1134 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANTIONE, JOHN<br>285 SILVER MAPLE ROAD<br>GROVELAND, FL 34736 | 5089 | 3/2/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANUEL A FLORES-LEDEE AND MONICA TORRES-CASABLANC<br>PO BOX 1312<br>COAMO, PR 00769 | P-0038607 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL A SANDOVAL AND NANCY SANDOVAL<br>29 RADCLIFFE AVE<br>WATERBURY, CT 06705 | P-0011772 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL AROCHA JR AND JENNIFER M AROCHA<br>4777 OSCODA ST<br>OSCODA, MI 48750 | P-0025722 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL BECERR<br>1139 HONDA COURT<br>LOMPOC, CA 93436 | P-0057454 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL BURGO<br>68 SPRUCE ST<br>NEWINGTON, CT 06111 | P-0003433 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANUEL BURGO<br>68 SPRUCE ST<br>NEWINGTON, CT 06111 | P-0003439 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL D RODRIGUEZ<br>PO BOX 8161<br>LEXINGTON, KY 40533 | P-0052908 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL DOWNUM AND YVONNE DOWNUM<br>3200 10TH AVE.<br>3204 10TH AVE.<br>SACRAMENTO, CA 95817-3508 | P-0053996 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL L GRADO AND GUADALUPE GRADO<br>218 THIRS ST.<br>SUNLAND PARK, NM 88063 | P-0014395 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL MORA<br>259 SOUTH AVENUE 50 APT C<br>LOS ANGELES, CA 90042 | P-0036751 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL N GONZALEZ<br>2835 DEWEY STREET<br>HOLLYWOOD, FL 33020 | P-0036198 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL P COSTA<br>30 SWEET MEADOW DRIVE<br>WARWICK, RI 02889 | P-0036496 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL PEREZ<br>2781 LANDOVER BLVD<br>APT C<br>SPRING HILL, FL 34608 | P-0055360 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL R LEAL<br>145 DANDRIDGE CT. SUITE 100<br>STAFFORD, VA 22554 | P-0052601 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL R VELAZQUEZ<br>PO BOX 580987<br>KISSIMMEE, FL 34758 | P-0033975 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL RAYNAL AND ANASTASIA ZHAKULA<br>311 EAST ERIE STREET UNIT 428<br>MILWAUKEE, WI 53202 | P-0034183 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL S RAMALHO AND DONA C RAMALHO<br>94-1045 PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042029 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL S RAMALHO AND DONA C RAMALHO<br>94-1045 PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042030 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL VALENCIA<br>322 OSAGE DRIVE<br>SALINAS, CA 93906 | P-0017672 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANUEL Y GARCIA AND KATRINA C GARCIA<br>11806 ANDRETTI AVE<br>BAKERSFIELD, CA 93312 | P-0030851 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUELA F BINGO<br>1315 N JEAGA DR.<br>JUPITER, FL 33458 | P-0043960 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| MANUFACTURING SUPPORT & SUPPLIES CORPORATION<br>8 WHATNEY, SUITE 110<br>IRVINE, CA 92618 | 2 | 7/6/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MANZANO, YVETTE<br>6405 EGLISE AVE.<br>PICO RIVERA, CA 90660 | 2559 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAO HUI DENG<br>237 NASSAU STREET APT 11J<br>BROOKLYN, NY 11201 | P-0047852 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAOKUN HU<br>4520 MONTECITO DR.<br>LA PALMA, CA 90623 | P-0023498 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAPES, APRIL<br>720 CARMEL DR<br>LEMOORE, CA 93245 | 1859 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAPLE ASSETS LLC<br>PO BOX 645<br>MARLTON, NJ 08053 | P-0025018 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAPLE COHEN<br>3500 W. MANCHESTER BLVD.<br>UNIT 388<br>INGLEWOOD, CA 90305 | P-0036777 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAPPE, CARLOS<br>6609 HIDDEN COVE DRIVE<br>DAVIE, FL 33314 | 291 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAPUSOFT TECHNOLOGIES INC<br>2455 STAPLES ROAD<br>MOBILE, AL 36605 | P-0006642 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAQUIVAR JR, JACOB<br>1035 S. CASTLE HILL DR<br>AVON PARK, FL 33825 | 4682 | 1/13/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAR AUTO PARTS & SALES LLC<br>3520 MELBA AVE.<br>MCALLEN, TX 78503 | 555 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAR D AHRONOVICH AND ELIEZER AHRONOVICH<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021243 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAR H COCHRAN 1500 CHESTNUT ST. UNIT 11-I PHILADELPHIA, PA 19102 | P-0031960 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAR JEAN ZAMPERINI AND KATHERINE J KERSTEN 8229 EAST VAN BUREN DR PITTSBURGH, PA 15237 | P-0032393 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARA CARLTON 6512 6TH AVE NW SEATTLE, WA 98117 | P-0033095 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARA E GOMBERG-SHANAHAN 2519 NORTH 75TH AVENUE ELMWOOD PARK, IL 60707-1928 | P-0030805 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARA K GROW 517 COLLINGS ST SE PALM BAY, FL 32909 | P-0023870 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARA L TROTTER 4015 EARL DRIVE ALEXANDRIA, LA 71303-3408 | P-0036614 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARA R LEHRER 1334 SIERRA ALTA WAY LOS ANGELES, CA 90069 | P-0029020 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARAAN, JESSE 12807 JEANIE CT FORT WASHINGTON, MD 20744 | 2260 | 11/11/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MARAL SAHEBJAME 6447 BIXBY TERRACE DR LONG BEACH, CA 90815 | P-0034886 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A BENZING 1206 SE 5TH STREET CAPE CORAL, FL 33990 | P-0000059 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A BLASS 12917 BUCKEYE DR DARNESTOWN, MD 20878 | P-0032938 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARC A BLASS 12917 BUCKEYE DR DARNESTOWN, MD 20878 | P-0033553 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARC A CANADA 2 EISENHOWER ROAD CENTEREACH, NY 11720 | P-0048265 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,650.00 | | | | | $1,650.00 |
| MARC A CANADA 2 EISENHOWER ROAD CENTEREACH, NY 11720 | P-0048503 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,650.00 | | | | | $1,650.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC A CHICORIA 10915 AVON BROOK LANE HOUSTON, TX 77034 | P-0004340 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A COURCHESNE AND DWAYNE A GUAY 46 MAIN ST LISBON FALLS, ME 04252 | P-0028788 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A DALESSANDRO 637 LOR ANN DR SOUTH ELGIN, IL 60177 | P-0030219 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A DEBONI 1498 MENTON ST DANVILLE, CA 94506 | P-0015524 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A HEITHOFF 2568 NW 157TH ST CLIVE, IA 50325 | P-0056348 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A HEITHOFF 2568 NW 157TH ST CLIVE, IA 50325 | P-0056349 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A HEITHOFF 2568 NW 157TH ST CLIVE, IA 50325 | P-0056405 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A LEYDA 3505 KEMPTON WAY APT. 12A OAKLAND, CA 95611 | P-0014850 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A MARINI 3696 FM 306 NEW BRAUNFELS, TX 78132 | P-0038024 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A SERITELLA 518 DENHAM ARCH CHESAPEAKE, VA 23322 | P-0050067 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A SERITELLA 618 DENHAM ARCH CHESAPEAKE, VA 23322 | P-0050021 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A SERITELLA 618 DENHAM ARCH CHESAPEAKE, VA 23322 | P-0050113 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| MARC A SERITELLA 618 DENHAM ARCH CHESAPEAKE,, VA 23322 | P-0050143 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A SIWAK 1376 WEST SELFRIDGE BLVD CLAWSON, MI 48017 | P-0047059 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC A WEEKS 1810 SALMON DR. TALLAHASSEE, FL 32303 | P-0009096 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A WILLIAMS 2360 PASEO DE LAURA #15 OCEANSIDE, CA 92056 | P-0047595 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A ZIVE 225 WILLIAMSBURG DRIVE LONGMEADOW, MA 01106 | P-0054705 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC AFTAB 6 VALLEY RD WESTPORT, CT 06880 | P-0012232 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC ALTSCHULER 65 CLINTON AVE MILLBURN, NJ 07041 | P-0008220 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC B BEROZ AND KAREN A FISKE 14 WAQUOIT FARMS DR EAST FALMOUTH, MA 02536-4960 | P-0024042 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC BADIK AND DENISE M BADIK 127 DORCHESTER DRIVE EAST WINDSOR, NJ 08520 | P-0008119 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $900,000.00 | | | | | $900,000.00 |
| MARC BADIK AND DENISE M BADIK 127 DORCHESTER DRIVE EAST WINDSOR, NJ 08520 | P-0008120 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| MARC BRINK AND EDWARD BARETTA M. REID LEGAL SOLUTIONS LLC 205 S. MAIN STREET EDWARDSVILLE, IL 62025 | P-0053075 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC C HATCHER 191 GLENDALE DRIVE YOUNGSVILLE, NC 27596 | P-0019396 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC C LOZANO 15014 STARBUCK ST WHITTIER, CA 90603 | P-0045592 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC C PEARCE 421 KERFOOT AVENUE FRONT ROYAL, VA 22630 | P-0040084 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC CAPODICI AND MARC CAPODICI 15 EAST AGATE #206 LAS VEGAS, NV 89123 | P-0002264 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D BOSTWICK 155 GLENBURN DRIVE CENTERVILLE, OH 45459 | P-0050033 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC D HOROWITZ 305 SECOND AVENUE MASSAPEQUA PARK, NY 11762 | P-0052797 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D KODACK 6400 BLARNEY STONE CT. SPRINGFIELD, VA 22152 | P-0007115 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D REYHNER 2527 ROYAL CT E SEATTLE, WA 98112 | P-0031836 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D STANLEY 711 INTRACOASTAL DRIVE FORT LAUDERDALE, FL 33304 | P-0040917 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D VIGGIANI | P-0049817 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC E ANGELUCCI PO BOX 6414 CRESTLINE, CA 92325 | P-0018220 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC E COHEN 1 COUNTRY LANE MANALAPAN, NJ 07726 | P-0037264 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC E COHEN 1 COUNTRY LANE MANALAPAN, NJ 07726 | P-0037320 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC E MOSHER 27301 PERCH LAKE ROAD WATERTOWN, NY 13601 | P-0010997 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC F CABRAL 4640 MEHARRIS PLACE MARIETTA, GA 30062 | P-0016368 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC F DONNELLY 6821 ST PATRICKS LANE EDINA, MN 55439 | P-0027117 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC F HARVEY 815 SLEEPY MOON AVE. HENDERSON, NV 89012 | P-0001548 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC F VAN HORN AND ANNA K VAN HORN 1076 DORSET CT LONDON, OH 43140 | P-0035141 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC FUHRMAN AND MARC FUHRMAN 12 WOODLAND DR. OLD BETHPAGE, NY 11804 | P-0006156 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARC FUHRMAN AND MARC FUHRMAN 12 WOODLAND DR. OLD BETHPAGE, NY 11804 | P-0006185 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC G BELANGER 24 VAN WINKLE ST APT 2L DORCHESTER, MA 02124 | P-0014219 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC G BELANGER 24 VAN WINKLE ST APT. 2L DORCHESTER, MA 02124 | P-0028779 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC G POMARICO 563 VINCENT DR LOUDONVILLE, OH 44842 | P-0008433 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC H KAILES 1433 JACKSON AVE. MERCED, CA 95340 | P-0056334 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC H KLEE 57 MARION DRIVE NEW ROCHELLE, NY 10804 | P-0006681 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC I SONENBERG 3209 W. SANTIAGO ST TAMPA, FL 33629 | P-0039615 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MARC KIRCOS 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017826 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARC KIRCOS 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017833 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARC KIRCOS 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017843 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARC KIRCOS 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017853 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARC KIRCOS 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017864 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARC KIRCOS 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017870 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARC L BICKOFF 9104 LYON PARK COURT BURKE, VA 22015 | P-0040943 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC L CRATTON PO BOX 145 SOUTH ENGLISH, IA 52335 | P-0052694 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC LAROUSSE<br>6622 MARSHALL PLACE DR<br>BEAUMONT, TX 77706-3223 | P-0053438 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC LEVITT AND ANA LEVITT<br>9330 NW 10TH STREET<br>PLANTATION, FL 33322 | P-0010338 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC M JACKSON<br>602 N CAHUENGA BL<br>LOS ANGELES, CA 90004 | P-0041066 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC R HENDRICKSEN<br>118 DENHAM PL<br>MOORESVILLE, NC 28115 | P-0024368 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC RAIKEN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043772 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARC S CASARINO AND LAURIE P CASARINO<br>100 WOODVIEW DRIVE<br>KENNETT SQUARE, PA 19348 | P-0008821 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC S JERABEK AND HEATHER M JERABEK<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025835 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC S JERABEK AND HEATHER M JERABEK<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025843 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC S JERABEK AND HEATHER M JERABEK<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025844 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC S JERABEK AND HEATHER M JERABEK<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025855 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC S MCBRIDE AND ALICIA A MCBRIDE<br>300 CADDO LANE<br>MARSHFIELD, MO 65706 | P-0032548 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC S MILCHMAN<br>807 PARK LAKE ST<br>ORLANDO, FL 32803 | P-0000060 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC SERITELLA | P-0050191 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC SIMONE<br>2724 SHORT STREET<br>BELLMORE, NY 11710 | P-0023836 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC SYDNOR<br>5020 RIVERVIEW RD<br>ATLANTA, GA 30327 | P-0008633 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC V CONTE 863 KLEINER AVE. COLUMBUS, OH 43215 | P-0000457 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC W LUICK 2137 HAYMAKER ROAD MONROEVILLE, PA 15146 | P-0009951 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCANO-REIK, AMY JO 8133 MAPLEWAY DRIVE OLMSTED FALLS, OH 44138 | 4833 | 2/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCEIA SANDERS 1204 WICHMAN ST WALTERBORO, SC 29488 | P-0054943 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCEL D REID 342 POST OAK CR WEST CHICAGO, IL 60185 | P-0036049 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCEL R LEPAGE AND ANTOINETTE R GIBNEY 1226 8TH STREET NORTH FARGO, ND 58102 | P-0048024 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCEL SCHMIDT 2354 JOHN R RD APT 205 TROY, MI 48083 | P-0024674 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELA M JENKINS MARCELA JENKINS UNIT 3030 BOX 540 DPO, AA 34004 | P-0004651 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,700.00 | | | | | $1,700.00 |
| MARCELA SAENZ 1255 AMARANTH DR NAPERVILLE, IL 60564 | P-0044000 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELIA R BURKE 2311 HICKORY CREEK TERRACE 2A RICHMOND, VA 23294 | P-0051209 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELIN, ROOSEVELT 6008 DOWNING STREET PARLIN, NJ 08859 | 4276 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MARCELL A WRIGHT 11571 WHEELER AVE SYLMAR, CA 91342 | P-0017754 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLA CARPENTER 4301 GARY LANE BATAVIA, OH 45103-1607 | P-0021953 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLA JOHNSON 2209 DOUGLASS WOODS COURT LOUISVILLE, KY 40205 | P-0053774 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCELLA M RUIZ<br>11153 MARKLEIN AVE<br>MISSION HILLS, CA 91345-1331 | P-0054886 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLA MARTINEZ<br>2238 MONTROSE AVE<br>MONTROSE, CA 91020-1510 | P-0017646 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLA MEE<br>4515 TUJUNGA AVE<br>STUDIO CITY, CA 91602 | P-0029645 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLA T MORRISON<br>P O BOX 714<br>AUBURNDALE, FL 33823 | P-0023272 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLIN RAMAJERY<br>135 CORSON AVBENUE<br>STAEN ISLAND, NY 10301 | P-0056494 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARCELLO MIRABELLI<br>10 MAGNOLIA CT<br>OCEAN VIEW, NJ 08230 | P-0034827 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLO MIRABELLI<br>10 MAGNOLIA CT<br>OCEAN VIEW, NJ 08230 | P-0034829 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLO ROTONDO<br>96 SYLVAN DR<br>MORRIS PLAINS, NJ 07950 | P-0022933 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLO S ROGERD<br>104 PINKIE LANE<br>GRAVOIS MILLS, MO 65037 | P-0004852 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCHAN, AUDILIA<br>2241 WHISTLERS PARK CIR # 8<br>KISSIMMEE, FL 34743 | 5102 | 7/27/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCHESKIE, LEE<br>155 DUNCAN TRAIL<br>LONGWOOD, FL 32779 | 183 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCHETTA C MILLER<br>3600 WINDHAVEN PARKWAY<br>APT 3436<br>LEWISVILLE, TX 75056 | P-0021302 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCI B SIROTA<br>9217 KOLMAR AVE<br>SKOKIE, IL 60076 | P-0032236 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCI F HALL<br>108 B SAXONY DR<br>MOUNT LAUREL, NJ 08054 | P-0029905 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCI THORNTON<br>1777 KENNETH ST<br>SEASIDE, CA 93955 | P-0013480 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCI THORNTON<br>1777 KENNETH ST<br>SEASIDE, CA 93955 | P-0013619 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA A BEBAR AND ANDREW J BEBAR<br>24420 W. PARK RIVER LN<br>SHOREWOOD, IL 60404 | P-0037888 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA A JUSTICE<br>5831 DATE AVE<br>RIALTO, CA 92377 | P-0017930 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA A MANDEL<br>5 RADLEY PLACE<br>DURHAM, NC 27705 | P-0045943 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA A SINCLAIR<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035194 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA A WALLACE AND FRANCIS E WALLACE<br>1317 MARTIN CT.<br>GRAPEVINE, TX 76051 | P-0002780 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA BRADLEY<br>4286 VIREO AVE<br>#2<br>BRONX, NY 10470 | P-0001597 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA BRADLEY<br>4286 VIREO AVE<br>#2<br>BRONX, NY 10470 | P-0001601 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA D HICKS<br>105 ASKEW LANE<br>AULANDER, NC 27805 | P-0002191 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA D HICKS<br>105 ASKEW LANE<br>AULANDER, NC 27805 | P-0019496 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA D STANGELAND<br>162 BRADLEY BLVD<br>RICHLAND, WA 99352 | P-0016993 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA D TANNER<br>1130 E. MONROE ST. APT 305<br>PHOENIX, AZ 85034 | P-0033653 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA E SINGER<br>517 CHERRY RD<br>SYRACUSE, NY 13219 | P-0014030 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCIA G RUDDERMAN<br>4907 TURTLE CREEK TRAIL<br>OLDSMAR, FL 34677 | P-0050760 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA H ASP<br>5975 LITTLE CLOQUET RD.<br>CLOQUET, MN 55726 | P-0046698 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA H SWAIN AND EDMUND J SWAIN<br>215 WESTCHESTER WAY<br>BIRMINGHAM, MI 48009 | P-0044584 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA J SOPHER<br>103 MIDDLEGROUND PLACE<br>CRANBERRY TOWNSH, PA 16066 | P-0009301 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA K CAMPBELL AND CARL L CAMPBELL<br>200 N. CHURCH STREET<br>FERRIS, TX 75125 | P-0051485 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA K CAMPBELL AND CARL L CAMPBELL<br>200 N. CHURCH STREET<br>FERRIS, TX 75125 | P-0051570 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L GUERRERO<br>722 DONALDSON AVE<br>APT 2<br>SAN ANTONIO, TX 78201 | P-0009715 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L HUGGARD<br>3810 BANGOR ROAD<br>BAY CITY, MI 48706 | P-0041285 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L MOORE<br>510 DRACO DRIVE<br>FREEBURG, IL 62243 | P-0033354 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L MOYLAN AND CHARLES E MOYLAN JR.<br>3 MILLBROOK RD<br>BALTIMORE, MD 21218 | P-0051762 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L NYLANDER AND CURTIS W NYLANDER<br>8019 219TH AVE SE<br>SNOHOMISH, WA 98290 | P-0017348 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L SPRULES<br>82 DEER CT DR<br>MIDDLETOWN, NY 10940 | P-0037128 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L WILSON-HUNSAKER<br>2532 SPRING RAIN DR<br>MESQUITE, TX 75181 | P-0005313 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA LAIRD<br>2650 MAPLE GROVE AVE<br>MANTECA, CA 96336 | P-0023456 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCIA M LAMARQUE 24 CAPITOL COURT DEERFIELD BEACH, FL 33442 | P-0057939 | 5/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA METELSKY 300 LIBERTY AVENUE APT 509 PITTSBURGH, PA 15222 | P-0017025 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA PAUL 1717 MERMAID DR. SAN PEDRO, CA 90732 | P-0029711 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA R FEIT 416 WILLOW WEALD PATH CHESTERFIELD, MO 63005 | P-0007531 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA R TITUS AND JACK L TITUS, JR 12316 NAPLES ST NE BLAINE, MN 55449 | P-0033516 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA STRONG 258 E. OLD PLANK ROAD COLUMBIA, MO 65203 | P-0015043 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIANNE H CATIGNANI 3888 W BANCROFT STREET OTTAWA HILLS, OH 43606 | P-0041281 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIANO, PETER 2485 W.WIGWAM AVE.#93 LAS VEGAS, NV 89123 | 1649 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCIE L FREED 105 N. MAIN ST. ABBEVILLE, SC 29620 | P-0023925 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| MARCIE L GROBE 43 WINSLOW ROAD WHITE PLAINS, NY 10606 | P-0012220 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIE L WEINSTEIN AND LUIZ A MARTINS 24 ADMIRAL AVE SAN FRANCISCO, CA 94112-1512 | P-0029044 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A CATALLO 3648 PALOS VERDES DRIVE NORTH PALOS VERDES EST, CA 90274 | P-0012268 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A GUZMAN 4640 S. KARLOV MARCO GUZMAN 4640 S KARLOV AVE CHICAGO, IL 60632 | P-0054823 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A GUZMAN 4640 SOUTH KARLOV AVE CHICAGO, IL 60633 | P-0056460 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCO A JUSTINIANO<br>32483 VIA DESTELLO<br>TEMECULA, CA 92592 | P-0026540 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A RICO FLORES<br>8773 TIGERSHARK AVENUE<br>NORTH CHARLESTON, SC 29406 | P-0033699 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A TINOCO<br>7340 COLONY COVE LN<br>JACKSONVILLE, FL 32277 | P-0035909 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A TINOCO<br>7340 COLONY COVE LN<br>JACKSONVILLE, FL 32277 | P-0035913 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO D COSTALES<br>224 LA QUINTA DRIVE<br>GLENDORA, CA 91741 | P-0029136 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO G GIAMBRUNO AND GINA M GIAMBRUNO<br>4724 VISTA DRIVE<br>LOOMIS, CA 95650 | P-0031601 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO G LOERA<br>2674 HUNTWOOD AVENUE<br>UNION CITY, CA 94587 | P-0039338 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,036.80 | | | | | $1,036.80 |
| MARCO G TINE<br>2524 PEAKE STREET<br>NORTH PORT, FL 34286 | P-0000420 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO GAERTNER<br>15815 LAVENDER RUN DR<br>CYPRESS, TX 77429 | P-0017741 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,387.00 | | | | | $2,387.00 |
| MARCO GOMEZ AND MARCO GOMEZ<br>5951 MIDDLETON ST<br>HUNTINGTON PARK, CA 90255 | P-0045816 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO L COSCOLLUELA<br>23716 SANDALWOOD ST<br>WEST HILLS, CA 91307 | P-0012246 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO S LEAN AND MILENA USABIAGA ZABALET<br>807 ULLOA APT#2<br>SAN FRANCISCO, CA 94127 | P-0014945 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO TZUL<br>7706 CREEKFIELD DR<br>SPRING, TX 77379 | P-0049912 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCOS ARELLANO<br>10642 TIBBS CIR<br>APT # 2<br>GARDEN GROVE, CA 92840 | P-0029720 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCOS ARELLANO<br>10642 TIBBS CIR<br>APT # 2<br>GARDEN GROVE, CA 92840 | P-0033494 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCOS FLORES<br>1800 TAMARIND LANE<br>COCONUT CREEK, FL 33063 | P-0057967 | 6/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCOS G IBANEZ AND WINNIE W WONG IBANEZ<br>3302 GLEASON AVE<br>LOS ANGELES, CA 90063 | P-0015919 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCOS GARCIA<br>6988 OAKWOOD PLACE CT. E.<br>HOUSTON, TX 77040 | P-0015240 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCRIE, FRANK A<br>12377 SEAGATE ST<br>SPRINGHILL, FL 34609 | 283 | 10/20/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| MARCUM N CURLEE<br>100 MOUNTAIN OAKS DRIVE<br>NORMAN, OK 73071 | P-0011068 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS A NORTON AND KASEY N NORTON<br>1053 PRINCE CHARLES CT<br>ATWATER, CA 95301 | P-0054398 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS A WHITFIELD AND CATHERINE E WHITFIELD<br>9916 BRENTLY ESTATES DR<br>CHATTANOOGA, TN 37421 | P-0015162 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS A WILLIAMS<br>2131 W 45TH ST<br>JACKSONVILLE<br>USA, FL 32209 | P-0003238 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $14,537.04 | | | | | $14,537.04 |
| MARCUS ALEXANDER<br>2807 CHAPMAN<br>HOUSTON, TX 77009 | P-0009863 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS BENING<br>21237 SE 25TH ST<br>SAMMAMISH, WA 98075 | P-0016739 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS BIGBIE AND SHVONNE PETTY<br>118 SARA CIRCLE<br>LEBANON, TN 37090 | P-0028028 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS C CHUN AND SUSAN J CHUN<br>1351 NAULU PLACE<br>HONOLULU, HI 96818 | P-0012325 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCUS C HUDSON AND SHERRICKA K HUDSON 3290 TERRY ASHLEY LANE SNELLVILLE, GA 30039 | P-0011449 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS C MCMILLAN 914 ROYSTER OAKS DR. APT. 308 MADISON, WI 53714 | P-0042929 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS COLBERT 300 CARNAHAN DR. SPARTANBURG, SC 29306 | P-0055319 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS CRAIN 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043550 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS CRAIN 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043553 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS E PAPE 2417 ELMWOOD BLVD WAUSAU, WI 54403 | P-0019259 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS GRIGGS AND KIM GRIGGS 218 ADVENTUS CT MANSFIELD, TX 76063 | P-0002515 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS HANESS 2308 SIMPLICITY IRVINE, CA 92620 | P-0038169 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MARCUS HARRIS 821 JOSLIN ST.SE GRAND RAPIDS, MI 49507 | P-0023903 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS J HOWARD 2628 KIRK RD DURHAM, NC 27705 | P-0051237 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS J LEE 1932 NW 172ND ST EDMOND, OK 73012 | P-0019287 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS JAMES SMITH SR. | P-0057242 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $19,000.00 | | | | | $19,000.00 |
| MARCUS L EAVES 1841 129TH LN NE BLAINE, MN 55449 | P-0031345 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS L LEWIS P.O.BOX 2294 GOOSE CREEK, SC 29445 | P-0033998 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCUS L RIGNEY 254 JIM WEST DR WAYNESBORO, MS 39367 | P-0052375 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS N RAY 5542 HAMBRICK ROAD HAHIRA, GA 31632 | P-0006707 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS N ROBINSON AND MARCUS ROBINSON 820 TAYLOR ST NE APT 1 WASHINGTON, DC 20017 | P-0058038 | 7/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS S AMES 851 INDIGO RUN DR BULVERDE, TX 78163 | P-0000823 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS T GUILFOYLE 14658 NW TWINFLOWER DRIVE PORTLAND, OR 97229 | P-0057078 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARCUS T WELLS 2744 HAMPSHIRE RD APT. 7 CLEVELAND HEIGHT, OH 44106 | P-0046180 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS W BEARD 1227 KING ST. LEBANON, PA 17042 | P-0045529 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS WATHEN 840 E HARWOOD LN MURRAY, UT 84107 | P-0045452 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCY A NOODELL 2142 CEDAR GROVE TRAIL EAGAN, MN 55122 | P-0022517 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCY A RINALDI AND NICOLINA RINALDI 4139 EASY CIR NAPERVILLE, IL 60564 | P-0018674 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCY E BLUMBERG 950 VERNON ROAD BEXLEY, OH 43209 | P-0011495 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCY H KAMMERMAN 21704 FALL RIVER DRIVE BOCA RATON, FL 33428 | P-0019865 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARDI J FULLER 520 TALBOT AVE UNIT 15 DORCHESTER, MA 02124 | P-0005626 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAREESA E ORTH 953 S FORESTLANE DR TRAVERSE CITY, MI 49686 | P-0054600 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAREN M NELSON 28007 N LIMESTONE LANE QUEEN CREEK, AZ 85143 | P-0054789 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARENIS KANSFIELD 7057 W RIVER TRAIL MARANA, AZ 85658 | P-0004751 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARES, BERNADETTE LEONORA 170 S ZUNI ST DENVER, CO 80223 | 861 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARGALIE BELIZAIRE 3 COUNTRY SQUIRE DRIVE UNIT E CROMWELL, CT 06416 | P-0032701 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A BARKER 7156 BASSWOOD DR. WEST CHESTER, OH 45069 | P-0048572 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A BRANDEL AND GEORGE P BRANDEL 484 MCCARTY RD FALMOUTH, VA 22405-3172 | P-0052206 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A FOERSTER 29 GLEN AWR DRIVE EWING EWING, NJ 08618 | P-0047493 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A HARRISON 307 NEVADA STREET SAN FRANCISCO, CA 94110 | P-0015703 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A HUGENBERGER 1480 BELMONT PARK ROAD OCEANSIDE, CA 92057 | P-0041763 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A KRIEGBAUM 3411 MISTY LANE COURT SE GRAND RAPIDS, MI 49546 | P-0024006 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A LAFKO AND STEPHEN B LAFKO 850 STATE ST #418 SAN DIEGO, CA 92101 | P-0022080 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A LUCAS 1815 CHESSINGTON CIRCLE CROWN POINT, IN 46307 | P-0054261 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A MATASIC 3439 EAGLES LOFT UNIT A CORTLAND, OH 44410 | P-0005518 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET A MCKNIGHT AND ALTON L MCKNIGHT 3777 PINEY BOUGH DR HUNTSVILLE, TX 77340 | P-0013541 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A NOLAN 11787 S US HIGHWAY 53 SOLON SPRINGS, WI 54873 | P-0024754 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A RICHARDS 13115 ARBEITER ROAD MINOOKA, IL 60447 | P-0049084 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A ROSENTHAL 19650 ANADALE DR. TARZANA, CA 91356 | P-0034918 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A SCHUTZE 7877 N ROYAL CT CANTON, MI 48187 | P-0053688 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A SICILIANO 11783 PUMA PATH VENICE, FL 34292 | P-0007244 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A SINGRUN 6123 S. JAGUAR DRIVE FORT MOHAVE, AZ 86426 | P-0025100 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET AND LEE KUNGU 403 OLYMPUS 5 HERCULES, CA 94547 | P-0031732 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET ARNDT 808 39TH STREET SOUTH BIRMINGHAM, AL 35222 | P-0006928 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET B CHANIN 101 TUNISON LANE BRIDGEWATER, NJ 08807 | P-0051517 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET B ODOM PO BOX 429 CHATOM AL 36518 151 TERRE HEIGHTS DRIVE CHATOM, AL 36518 | P-0051349 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $14,766.44 | | | | | $14,766.44 |
| MARGARET B WEBER 7770 N SHERIDAN RD CHICAGO, IL 60626 | P-0055116 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET B WEDDLE 5907 ANNAPOLIS STREET HOUSTON, TX 77005 | P-0047364 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET BACHTLER 4783 BLOSSOM DRIVE DELRAY BEACH, FL 33445-5323 | P-0051102 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET BOKSA 1414 INDIANA AVENUE PALM HARBOR, FL 34683 | P-0015199 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET BONNELL 941 NOWAK RD CANTONMENT, FL 32533 | P-0029904 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET BOUDREAUX 5421 RUE ST HOUSTON, TX 770334219 | P-0050269 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET BR M BRYSON 2695 BRIAR TRL MCKINNEY, TX 75069 | P-0050153 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET C HART 1102 HIDDEN COVE DRIVE MOUNT PLEASANT, SC 29464 | P-0047206 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET C JONES 3416 DRAYTON CIR VALDOSTA, GA 31605-1047 | P-0006970 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET C JORDAN C/O MAUREEN R. JORDAN, ESQ. 625 LIBERTY AVENUE PITTSBURGH, PA 15222-3152 | P-0056978 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET C SMITH 7002 DUNSFORD DR. CORPUS CHRISTI, TX 78413-5311 | P-0002198 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET C WILLIAMSON 7759 ACORN TRAIL MAINEVILLE, OH 45039 | P-0035843 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET CASTILLO 6911 MOUNTAIN CEDAR LN DALLAS, TX 75236 | P-0003954 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET D JESSUP 5166 ASHCROFT AVE NORTH CHARLESTON, SC 29405 | P-0051051 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET DELGADO-LYNN 10993 ELDERWOOD LANE SAN DIEGO, CA 92131-1546 | P-0037820 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E CAMPBELL 10 VILLAGE DR ASHEVILLE, NC 28803 | P-0004551 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E CHAPMAN 500 WEST MIDDLEFIELD APT. #172 MOUNTAIN VIEW, CA 94043 | P-0014702 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET E DOUGHTY<br>10300 JOLLYVILLE RD #324<br>AUSTIN, TX 78759 | P-0056205 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E ESPINOZA<br>4750 S. ROSE AVE APT A<br>OXNARD, CA 93033 | P-0037602 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E LIOUNIS<br>12 GREENBRIER LN<br>WILLOW STREET, PA 17584 | P-0037681 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E NORMAN AND RANDALL W NORMAN<br>21 FLYNN TRAIL<br>TAFT, TN 38488 | P-0029180 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E SCHWARZ<br>62 BROOK STREET<br>RIVERHEAD, NY 11901 | P-0003252 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E TURNGREN AND JOHN D HOLMES<br>328 FOREST ST., APT. A<br>OAKLAND, CA 94618 | P-0050665 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E WHITMAN<br>122 WOODLANE COURT<br>GLASSBORO, NJ 08028 | P-0021447 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET GROSSMAN<br>2778 BUTTERMILK LANE<br>ARCATA, CA 95521 | P-0054539 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H DEAN<br>2119 KIMBROUGH RD.<br>GERMANTOWN , TN | P-0021210 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H FABER<br>3103 NW 95TH PLACE<br>VANCOUVER, WA 98665 | P-0031577 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H MOLINA<br>21500 LASSEN ST. #7<br>CHATSWORTH, CA 91311 | P-0012705 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H MOLINA-KANTOR AND MARGARET H MOLINA-KANTOR<br>21500 LASSEN ST. #7<br>CHATSWORTH, CA 91311 | P-0012693 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H STONE<br>600 RIVER ROAD<br>NEWPORT NEWS, VA 23601 | P-0040135 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H TAVERNITE<br>212 ANNIES LANE<br>SAYLORSBURG, PA 18353 | P-0039947 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET I JOCIUS<br>1816 N. ARALIA DRIVE<br>MT. PROSPECT, IL 60056 | P-0019464 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET J ALLENDE<br>21410 40TH AVENUE W<br>MOUNTLAKE TERRAC, WA 98043 | P-0039918 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET J ANDERSON<br>1500 CALMING WATER DRIVE<br>UNIT #2906<br>FLEMING ISLAND, FL 32003 | P-0009769 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET J DONCKELS<br>550 FERMOORE ST<br>SAN FERNANDO, CA 91340 | P-0027682 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET J ROGERS<br>6500 TELEPHONE RD #3002<br>VENTURA, CA 93003 | P-0057872 | 4/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET JOHNSON<br>10325 AVELAR RIDGE DR<br>RIVERVIEW, FL 33578 | P-0055424 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET JOHNSON<br>7463 CHURCH HILL RD<br>HOLLYWOOD, SC 29449 | P-0017942 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET K FLOYD<br>150 SHADY LANE<br>BARTLETT, IL 60103-4532 | P-0005515 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET K GOLLER<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0012156 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET K JACKSON<br>1608 CLIMBING DAYFLOWER DRIVE<br>RUSKIN, FL 33570 | P-0002891 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARGARET K WALL<br>2641 SAMARKAND DRIVE<br>SANTA BARBARA, CA 93105 | P-0043078 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET L GLANZER<br>1320 SW DYER POINT RD<br>PALM CITY, FL 34990 | P-0036553 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET L HAGERTY<br>6353 TAMI WAY<br>CARMICHAEL, CA 95608 | P-0015736 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET L VELASQUEZ<br>12002 ASH ROCK<br>SAN ANTONIO, TX 78230 | P-0056110 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET L VELASQUEZ<br>12002 ASHROCK CT.<br>SAN ANTONIO, TX 78230 | P-0053982 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET L VELASQUEZ<br>12002 ASHROCK CT.<br>SAN ANTONIO, TX 78230 | P-0056151 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET LI<br>316 W CALIFORNIA BLVD APT D<br>PASADENA, CA 91105 | P-0056958 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M CASSIN<br>35 GARELLA ROAD<br>BETHEL, CT 06802 | P-0009801 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M GENZANO<br>102 RED FOX ROAD<br>CINNAMINSON, NJ 08077-4352 | P-0011217 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M ONDRUSEK<br>301 GOLDEN ASTER RD<br>SWANNANOA, NC 28778 | P-0004362 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M PATCHETT<br>403 VICTORIA DRIVE<br>PORT ORANGE, FL 32129 | P-0055357 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M RASH AND THOMAS W RASH JR<br>23 STATE STREET<br>CHARLESTON, SC 29401 | P-0024189 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M READER<br>99 MERIWETHER AVENUE<br>BOZEMAN, MT 59718 | P-0052100 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M RICHARDSON<br>158 TANGLEWOOD DR<br>WEXFORD, PA 15090 | P-0050855 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M SIMON<br>6511 RIVER POINT DR<br>FLEMING ISLAND, FL 32003 | P-0007189 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M SIMON<br>6511 RIVER POINT DR<br>FLEMING ISLAND, FL 32003 | P-0007194 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M SMITH<br>13513 N MAYFAIR LN<br>SPOKANE, WA 99208-6013 | P-0028029 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M WALKER<br>450 E BRADLEY AVE #114<br>EL CAJON, CA 92021 | P-0055530 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET N BROWN<br>6996 MONCOL DRIVE<br>PRINCE GEORGE, VA 23875 | P-0008402 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET N FINCH<br>3708 MARKET ST<br>APT A<br>OAKLAND, CA 94608 | P-0054104 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET P BEAKLEY<br>954 LEWIS ROAD<br>WYOMING, PA 18644 | P-0047112 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET P BOWLES<br>PO BOX 264<br>BLAND, VA 24315-0264 | P-0036924 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET P LI<br>745 COTTONWOOD AVE<br>S. SAN FRAN, CA 94080 | P-0027802 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET PARK<br>218 LAKESHORE DRIVE<br>BERKELEY LAKE, GA 30096 | P-0034132 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET R CARDON AND LARRY J CARDON<br>3090 N 700 E<br>LEHI, UT 84043 | P-0006631 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET R SZEWCZYK<br>89 GREGORY DRIVE<br>SEEKONK, MA 02771 | P-0023841 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET RODRIGUEZ<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0013498 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET RODRIGUEZ<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0026450 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET S BEAVER<br>1211 SHANELLE LANE<br>MATTHEWS, NC 28104 | P-0001409 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET S PALAGGI<br>152 BERTRAM DRIVE<br>UNIT L<br>YORKVILLE, IL 60560 | P-0026999 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET S STOFFERAHN<br>8512 ROCK BROOK CIR.<br>LOUISVILLE, KY 40220 | P-0002050 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET S WAYNE<br>1307 JONES DRIVE<br>ANN ARBOR, MI 48105-1820 | P-0042268 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET T BRODTMAN<br>34 GAYNOR AV<br>NESCONSET, NY 11767 | P-0044386 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET T GAMBL<br>560 CHANDLER MILL ROAD<br>AVONDALE, PA 19311-9626 | P-0048712 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET T JUHAS<br>54 VALLEY VIEW DR<br>MOUNTAIN TOP, PA 18707-1208 | P-0009916 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET T YUHAS<br>1070 BUCKEYE BRANCH<br>BLUE RIVER, KY 41607 | P-0012698 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET T YUHAS<br>1070 BUCKEYE BRANCH<br>BLUE RIVER, KY 41607 | P-0025669 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET THOMPSON<br>7888 JOLAIN DRIVE<br>MONTGOMERY, OH 45242 | P-0005357 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET TURNER<br>5713 HEATHERSTONE DR.<br>RALEIGH, NC 27606 | P-0043831 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $913.44 | | | | | $913.44 |
| MARGARET TURNER<br>5713 HEATHERSTONE DR.<br>RALEIGH, NC 27606 | P-0043849 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET V BANES<br>3676 RODGERS AVENUE<br>CHICO, CA 95928 | P-0024999 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET YAMARTINO<br>38 ALBANY ST<br>SOUTH PORTLAND, ME 04106 | P-0056535 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARETA B HOLTZ AND DENNIS A HOLTZ<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037057 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARETTE A MACAULEY<br>3543 BRIDGE WALK DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0006010 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARITA CRAWFORD<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0012140 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARITA F PRESTON<br>60 EAST END AVENUE<br>APT 12B<br>NEW YORK, NY 10028 | P-0044620 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARITA LOWERY<br>6806 KNIGHTS HAVEN<br>LIVE OAK, TX 78233 | P-0042641 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARITA SYSSOEVA 1420 NORTH FULLER AVENUE #107 LOS ANGELES, CA 90046 | P-0052253 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGE A GERSTENFELD 8233 STATION VILLAGE LN UNIT 2307 SAN DIEGO, CA 92108 | P-0018776 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGE A MIKA 9187 N VALLEY FARM LN HAYWARD, WI 54843 | P-0044503 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGERY L CLICK AND ROBERT E CLICK N8693 1250 STREET RIVER FALLS, WI 54022 | P-0030263 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE COSTA 181 GAILMORE DRIVE YONKERS, NY 10710 | P-0027390 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE COSTA 181 GAILMORE DRIVE YONKERS, NY 10710 | P-0028508 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE D CAMPBELL 245 MAIN STREET 6A MILLBURN, NJ 07041 | P-0041319 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE F EDWARDS 2189 LADY CLARE WALK MANTECA, CA 95336 | P-0029240 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE K TYRONE 2021 ROCK CREEK DRIVE GRAND PRAIRIE, TX 75050 | P-0020558 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE L ABEL 5204 RILEY COURT PALMDALE, CA 93552 | P-0020088 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE LAFLEUR PO BOX 103 HUGO, CO 80821 | P-0039644 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE LEWIS 13021 DESSAU RD LOT 94 AUSTIN, TX 78754 | P-0015773 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE OJEDA 605 S 4TH ST APT 11 BUCKEYE, AZ 85326 | P-0006902 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE RODRIGUEZ 539 CRANE AVENUE SAN ANTONIO, TX 78214 | P-0057252 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGO A LISZKA<br>25720 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0052333 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGO BRADISH<br>21 CYPRESS AVE<br>KENTFIELD, CA 94904 | P-0016711 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGO J SONDERLEITER<br>1200 BURTON DRIVE<br>APT 34<br>VACAVILLE, CA 95687-3513 | P-0052769 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGO L AMES<br>95 HICKORY CT<br>MUSKEGON, MI 49445 | P-0037704 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGO L SMITH<br>518 NORTH CIRCLE<br>ITASCA, IL 60143-1670 | P-0005933 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGO M BURTON<br>715 WEST STREET APT 2<br>CHARLOTTESVILLE, VA 22903 | P-0055855 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGOT AHRONOVICH AND ELIEZER AHRONOVICH<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021200 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGOT B GALLEGOS<br>3706 CHARTWELL<br>SAN ANTONIO, TX 78230 | P-0057594 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARGOT B STREET AND THOMAS W STREET<br>2012 BEARING LANE<br>KISSIMMEE, FL 34744 | P-0011638 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGOT BRIARS TRUST<br>322 S CRESCENT AVE<br>PARK RIDGE, IL 60068 | P-0007361 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARGOT D AHRONOVICH AND ELIEZER AHRONOVICH<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021242 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGOT HALLGREN<br>6 CANDLEWOOD DRIVE<br>SANDWICH, MA 02563 | P-0010318 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $400,000.00 | | | | | $400,000.00 |
| MARGUERITE A DICKERSON<br>347 REEVES AVENUE<br>HAMILTON, NJ 08610 | P-0044735 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE DACOSTA<br>68 5TH AVE FL 1<br>CLIFTON, NJ 07011 | P-0023300 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGUERITE DACOSTA<br>68 5TH AVE FL 1<br>CLIFTON, NJ 07011 | P-0023303 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE FEATHERS<br>6151 FRED RUSSO DR<br>STOCKTON, CA 95212-2857 | P-0041673 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE J TOLAND<br>509 GLENDALE AVE<br>HADDON TOWNSHIP, NJ 08108-2233 | P-0052824 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE J TOLAND<br>509 GLENDALE AVE<br>HADDON TOWNSHIP, NJ 08108-2233 | P-0053162 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE M LOYSON<br>1511 NW 31ST PL<br>CAPE CORAL, FL 33993 | P-0000069 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARI A C SANDOVAL<br>P.O. BOX 9542<br>SCHENECTADY, NY 12309 | P-0047073 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARI D MARTIN<br>PO BOX 61<br>12 W SPRUCE<br>INDIANOLA, IL 61850-0061 | P-0025700 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A FEREBEE-CAPEHART AND DARIUS D CAPEHART<br>3204 PACOLET DR<br>GREENVILLE, NC 27834 | P-0003010 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A HALSTED<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039303 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A JAQUE<br>13861 JASPERSON WAY<br>WESTMINSTER, CA 92683 | P-0034117 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A JIMENEZ<br>9821 FUCHSIA<br>EL PASO, TX 79925 | P-0000413 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A LEAHY AND TIM H GAGAN<br>236 AMHERST DR<br>NASHVILLE, TN 37214 | P-0037241 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A MORALES AND RAMIRO R MORALES<br>11491 TURNSTONE DRIVE<br>WELLINGTON, FL 33414 | P-0001625 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A PECORA<br>10 SPRAIN BROOK PARKWAY DRIVE<br>ELMSFORD, NY 10523 | P-0008950 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA A SEGOVIA-FERNANDE<br>8807 HEBRIDES DR<br>SAN DIEGO, CA 92126 | P-0020786 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ABEL<br>4240 LOST HILLS ROAD<br>UNIT 1901<br>AGOURA HILLS, CA 91301 | P-0040851 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ABITBOL<br>3725 PARKMOOR VILLAGE DRIVE<br>COLORADO SPRINGS, CO 80917 | P-0053052 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AGNES<br>141 FOREST AVENUE<br>HAWTHORNE, NJ 07506 | P-0020501 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AHUMADA<br>6505 N DAMEN AVE., APT. 302<br>CHICAGO, IL 60645 | P-0027896 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AHUMADA<br>6505 N DAMEN AVENUE<br>APT 302<br>CHICAGO, IL 60645 | P-0032247 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ARGUETA<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037728 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AUSTEROMACAVINTA<br>100 CLEAVELAND RD. APT. 2<br>PLEASANT HILL, CA 94523 | P-0053557 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AVILA<br>5113 PIKES PEAK DRIVE<br>EL PASO, TX 79904 | P-0050518 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AVILES<br>6223 FLORA AVE<br>BELL, CA 90201 | P-0054945 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIA B CLIFFORD AND WALTER G CLIFFORD<br>769 CASA SOLANA DRIVE<br>WHEATON, IL 60189 | P-0036785 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA B PHILLIPS AND SHAWN G PHILLIPS<br>220 ARABELLA WAY<br>OCEANSIDE, CA 92057 | P-0037915 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA BARBOSA<br>1026 W BOONE APT J-50<br>SANTA MARIA, CA 93458 | P-0043567 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA BASILE<br>10555 GREENSPRINGS DRIVE<br>TAMPA, FL 33626 | P-0002233 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA C DEGUZMAN 167 FARALLONES STREET SAN FRANCISCO, CA 94112 | P-0041832 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C GAMEZ 4406 CEDAR PASS DR CORPUS CHRISTI, TX 78413 | P-0001944 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C MENDEZ 13286 S.W. 40TH TERRACE MIAMI, FL 33175 | P-0043810 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C MOORE 2620 BUFFALO RUN BURLESON, TX 76028 | P-0046625 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C POZA 13335 SW 73 TERRACE MIAMI, FL 33183 | P-0002980 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C SANDOVAL P.O. BOX 9542 SCHENECTADY, NY 12309 | P-0046050 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C SCAGLIOTTI 30795 SAN DIEGO DR CATHEDRAL CITY, CA 92234 | P-0032918 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C SCAGLIOTTI AND JOHN WELLS P.O. BOX 694 BIG BEAR LAKE, CA 94294 | P-0032888 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C TIQUI 2007 ROSECRANS COURT FREDERICK, MD 21702 | P-0006363 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C ZACZYK AND MARIA ZACZYK 3215 SHAWNEE MISSION PKWY FAIRWAY, KS 66205 | P-0018558 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA CACUCCIOLO 106 CENTRAL PARK SOUTH 23D NEW YORK, NY 10019 | P-0045817 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA CHAVARRIA 6997 NE BIRCH ST HILLSBORO, OR 97124 | P-0056587 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARIA CIRONI 4907 TUDOR DRIVE POMPTON, NJ 07444 | P-0032712 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA CORTEZ 10686 WEATHERHILL COURT SAN DIEGO, CA 92131 | P-0032007 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA D AMBROSE<br>10 ROBINSON ROAD<br>MEDFIELD, MA 02052 | P-0021579 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D COX<br>1941 S W 133 AVE.<br>MIRAMAR, FL 33027 | P-0051989 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035697 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035699 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035706 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,799.51 | | | | | $1,799.51 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035718 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035721 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035737 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035742 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D ENGLAND<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035751 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D GARCIA<br>1360 J ST.<br>BRAWLEY, CA 92227 | P-0020368 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D HERRERA<br>1219 E PRICE ST<br>LAREDO, TX 78040 | P-0003775 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D JIMENEZ<br>13764 E BULAH AVE<br>PARLIER, CA 93648 | P-0033585 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D MORALES<br>6202 NW 116 AVE # 450<br>DORAL, FL 33178 | P-0040542 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D PEREZ AND JOHNNY J PEREZ<br>415 W SEMINOLE AVE<br>PHARR, TX 78577 | P-0032995 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA D RICAFRANCA<br>7063 OWLS NEST TER<br>BRADENTON, FL 34203 | P-0038245 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D SILVAS<br>5677 BAKER ROAD<br>BRIDGEPORT, MI 48722A | P-0049060 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D SOSA<br>1956 BROAD STREET 2ND FLOOR<br>HARTFORD, CT 06114 | P-0004460 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D STEWART<br>307 JORDAN CROSSING AVENUE<br>JAMESTOWN, NC 27282 | P-0008505 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA DI NATALE AND LUIGI DI NATALE<br>2430 FALCON LANE<br>PALM HARBOR, FL 34683 | P-0001619 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA DITOMMASO<br>46 RARITAN AVENUE<br>STATEN ISLAND, NY 10304 | P-0007290 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E ANAYA<br>1050 TREAT AVENUE<br>SAN FRANCISCO, CA 94110 | P-0052862 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E BURGOIN | P-0048944 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E COTSAMIRE<br>694 BREAKAWAY TRL<br>TITUSVILLE, FL 32780 | P-0000076 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E GONZALES<br>2800 MONTEREY HIGHWAY SPC 49A<br>SAN JOSE, CA 95111 | P-0030823 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E GUAJARDO<br>1502 W. MARIPOSA DRIVE<br>SAN ANTONIO, TX 78201 | P-0056401 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E JACKSON<br>5410 LEXINGTON WOODS LANE<br>ALPHARETTA, GA 30005 | P-0016767 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E JORDAN<br>73420 HILLTOP ROAD<br>D.H.S., CA 92241-7822 | P-0031464 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E MEJIA<br>1280 NAPA VALLEY DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0049727 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E MUNIZ<br>505 GUZMAN AVE., S.W.<br>ALBUQUERQUE, NM 87105 | P-0005683 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA E NIEMETZ<br>1521 W ROSEWOOD CT<br>ONTARIO, CA 91762 | P-0026704 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E RUDISILL-KELLY<br>2204 RAVENS CREEK CT<br>RALEIGH, NC 27603 | P-0015327 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E VACA<br>1731 SE 13 ST<br>FORT LAUDERDALE, FL 33316 | P-0000409 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ERAND A URIBE<br>1034 BAYCREST DR<br>LAKELAND, FL 33805 | P-0045445 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA F FILIPE<br>533 RARITAN ROAD<br>LINDEN, NJ 07036 | P-0013240 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MARIA FUENTES<br>1011 WINNSBORO CT<br>ARLINGTON, TX 76015 | P-0045813 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G ENRIQUEZ<br>535 SELBORNE ROAD<br>RIVERSIDE, IL 60546 | P-0019922 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G GONGORA<br>DAVID E. KAVANAGH<br>844 BARONNE STREET<br>NEW ORLEANS, LA 70113 | P-0051229 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G MAIMONE<br>129 WHITEWOOD DRIVE<br>ROCKY HILL, CT 06067 | P-0003854 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G MARISCAL<br>MARIA G. MARISCAL<br>5760 DEAN WAY<br>RIVERSIDE, CA 92504 | P-0019341 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G MUNOZ<br>2470 MERCED ST<br>NAPA,, CA 94558 | P-0040975 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G PENALOZA<br>6990 BANGOR AVE<br>HIGHLAND, CA 92346 | P-0022101 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G RABENDA<br>7208 BURNING TREE DR<br>MCHENRY, IL 60050 | P-0013406 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G RABENDA<br>7208 BURNING TREE DR<br>MCHENRY, IL 60050 | P-0013531 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA GASPAR<br>3020 W. 54TH PLACE<br>CHICAGO, IL 60632 | P-0036798 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA H LEDESMA AND MARIA H LEDESMA<br>1655 E SEMORAN BLVD<br>SUITE 1<br>APOPKA, FL 32703 | P-0043201 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I BARRERA AND ROSARIO ROMERO<br>2330 FUJITA WAY<br>LAS VEGAS, NV 89115 | P-0030578 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I CABALLERO<br>644 GARDENIA PLACE<br>SOLEDAD, CA 93960 | P-0021994 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I CASTRO<br>19182 W WOODLANDS AVE<br>BUCKEYE, AZ 85326 | P-0014454 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I MURILLO<br>9650 FONTAINEBLEAU BLVD<br>APT 5<br>MIAMI, FL 33172 | P-0048686 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I SANTANA<br>5128 ORCHARD AVE<br>LORAIN, OH 44055 | P-0034604 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I SANTANA<br>5128 ORCHARD AVE<br>LORAIN, OH 44055 | P-0034606 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA IRENE O SANTOS<br>20602 E ARROW HWAY # 3<br>COVINA, CA 91724 | P-0026073 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA J GUERRERO<br>28574 WARD STREET<br>MADERA, CA 93638 | P-0013825 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA J HUTCHENS AND ROBERT T HUTCHENS<br>910 LONE TREE COURT<br>LOUISVILLE, KY 40223 | P-0028468 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA J LAZCANO<br>14114 DURNESS ST<br>BALDWIN PARK, CA 91706 | P-0032451 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA JUUR<br>23777 MULHOLLAND HWY<br>SPC 183<br>CALABASAS, CA 91302 | P-0013550 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA K BAKER AND CELIA R BAKER 6002 DORA CT. LOUISVILLE, KY 40214 | P-0040339 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA K BAKER AND TIMOTHY S BAKER 6002 DORA CT. LOUISVILLE, KY 40214 | P-0040241 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA KHACHIYAN 149 HEATH MEADOW PL SIMI VALLEY, CA 93065 | P-0042451 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA KLUBERTANZ 6414 TONKINESE TRAIL MADISON, WI 53719-1876 | P-0048353 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L BROCK 100 NORTH TRIPLET LAKE DRIVE CASSELBERRY, FL 32707 | P-0052344 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L CENSOPRANO 1211 HYMAN AVENUE BAY SHORE, NY 11706-5340 | P-0045909 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L CENSOPRANO 1221 HYMAN AVENUE BAY SHORE, NY 11706-5340 | P-0045905 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L CENSOPRANO 1221 HYMAN AVENUE BAY SHORE, NY 11706-5340 | P-0045915 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MARIA L CENSOPRANO 1221 HYMAN AVENUE BAY SHORE, NY 11706-5340 | P-0058155 | 7/25/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIA L CENTEIO 9 COREY AVENUE BROCKTON, MA 02301 | P-0005299 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L FAZARI 88 PLEASANT PLAINS ROAD STIRLING, NJ 07980 | P-0009307 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L FRANCESCHINI 411 BARBOUR STREET BUILDING 4 HARTFORD, CT 06120 | P-0056946 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L GARCIA-ALBA 9201 49 AVENUE COLLEGE PARK, MD 20740-1831 | P-0039242 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MARIA L GONZALEZ STREET 2 D60 URB PORTAL DE LOS PINOS SAN JUAN, PR 00926 | P-0046780 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA L HARRIS<br>3232 ENSENADA ST NE<br>HARTVILLE, OH 44632 | P-0024601 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L IGWE<br>13429 GREENACRE DRIVE<br>WOODBRIDGE, VA 22191 | P-0050014 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L IGWE AND OKORO A IGWE<br>13429 GREENACRE DRIVE<br>WOODBRIDGE, VA 22191 | P-0050362 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L NOVI-DISCHER<br>363 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | P-0011348 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L NUNES<br>14 WARE STREET<br>DORCHESTER, MA 02125 | P-0027129 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L OFFLEY<br>2223 ERIE ST<br>BELLINGHAM, WA 98229 | P-0038084 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L PINEIRO<br>URB MANUEL CORCHADO 313<br>CALLE ACASIA<br>ISABELA, PR 00662-2760 | P-0055788 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARIA L WARNER-ALVAREZ<br>3238 RIO MINILLAS<br>PRADERA DEL RIO<br>TOA ALTA, PR 00953 | P-0020754 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L WILLIAMS<br>1365 NORTH AVENUE<br>APT. 7C<br>ELIZABETH, NJ 07208 | P-0055344 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA LUISA GARCIA-ALBA<br>9201 49 AVENUE<br>COLLEGE PARK, MD 20740-1831 | P-0039265 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $49,525.00 | | | | | $49,525.00 |
| MARIA M EARNHART<br>655 GLENROSE TRL<br>ALPHARETTA, GA 30005 | P-0035756 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA M GRIGLIO<br>990 N ELEANOR ST<br>POMONA, CA 91767 | P-0050691 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $140.00 | | | | | $140.00 |
| MARIA M LEVINER<br>5 PLEASANTWOOD RD<br>NEWARK, DE 19702 | P-0025895 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA M ORTIZ | P-0024706 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA M WATSON<br>205 SILVER CREEK CIRCLE<br>LAFAYETTE, LA 70508 | P-0034446 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA M ZAYAS AND LUIS E ZAYAS<br>36 MOTT ST<br>ANSONIA, CT 06401 | P-0044770 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA MATAKOVICH<br>1877 LUNA ALEGRE ST<br>KAS VEGAS, NV 89115 | P-0007593 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA MONTOYA ORTIZ<br>PO BOX 30821<br>WILMINGTON, DE 19805 | P-0024704 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARIA MOUSA<br>46 HALLCREST DR<br>LADERA RANCH, CA 92694 | P-0020465 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA MUNOZ<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048046 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| MARIA N OCHOA<br>896 GREEN MOSS DRIVE<br>SACRAMENTO, CA 95831 | P-0044675 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA N OLSON<br>11041 SANTA MONICA BLVD.<br>#416<br>LOS ANGELES, CA 90025 | P-0025328 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA O MCKIE<br>225 BLACKWELL ST<br>LA PORTE, TX 77571 | P-0026562 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA O'SULLIVAN<br>318 CRYSTAL HILLS BLVD.<br>MANITOU SPRINGS, CO 80829 | P-0041367 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA P ALIANO AND MARIA ALIANO<br>7 VARNIAI ST<br>METHUEN, MA 01844 | P-0006810 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA P BEILMAN AND JOHN B BEILMAN<br>4803 UNDERWOOD AVE<br>OMAHA, NE 68132 | P-0040129 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA P PALOMPO AND ROGELIO C PALOMPO<br>148 PIONEER CT<br>VALLEJO, CA 94589 | P-0029319 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA PENA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031017 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA PEREZ<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026903 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R HELM<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0045072 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIA R HELM<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0045097 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIA R KAMALVAND<br>4558 BRITT ROAD<br>TUCKER, GA 30084 | P-0017679 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R KRUG AND PAUL M KRUG<br>1501 N 37 AVENUE<br>HOLLYWOOD, FL 33021 | P-0036922 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R NUCUM<br>55 BROOKDALE GARDENS, UNIT B<br>BLOOMFIELD, NJ 07003 | P-0008882 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R NUCUM<br>55 BROOKDALE GARDENS, UNIT B<br>BLOOMFIELD, NJ 07003 | P-0008923 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R PINERO<br>610 ROOKS RD<br>SEFFNER, FL 33584 | P-0036707 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R RENTERIA AND RAFAEL RENTERIA<br>3610 W 104 ST<br>INGLEWOOD, CA 90303 | P-0048878 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA REDMOND<br>181 NOR5 CORONA AVENUE<br>VALLEY STREAM, NY 11580 | P-0032581 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA RIVERA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026890 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ROQUE-LOPES<br>2212 CREST HILL LANE<br>FALLBROOK, CA 92028 | P-0017798 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ROSSI<br>19 CARRINGTON COURT<br>MATAWAN, NJ 07747 | P-0048028 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA ROSSI 19 CARRINGTON COURT MATAWAN, NJ 07747 | P-0048302 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA S KOWAL 20 COVE SIDE LANE STONINGTON, CT 06378 | P-0031845 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA S LOVERDE VICTORIA ALMEIDA ATTORNEY 100 E WALTON ST 19-H CHICAGO, IL 60611 | P-0052875 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA S RODRIGUEZ 5896 ARENA WAY LIVINGSTON, CA 95334 | P-0043992 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA STIKEL 7752 COUNTY ROAD K FRANKSVILLE, WI 531261 | P-0056552 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARIA T BLANCO 2368 EUCALYPTUS AVE APT 5 LONG BEACH, CA 90806 | P-0013843 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA T MCELROY 1001 LAFAYETTE AVE BROOKLYN, NY 11221 | P-0022875 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA T NAVARRO 9051 FLOWER ST BELLFLOWER, CA 90706 | P-0042017 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA T OATMAN 6214 MEAADVILLE RD. NARVON, PA 17555 | P-0007802 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA T PAGE AND BRIAN BRADLEY 118 S MAIN ST CENTERVILLE, OH 45458 | P-0049241 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA T RODRIGUEZ CALLE SAN JORGE 364 COND LAS CARMELITAS APT 8H SAN JUAN, PR 00912 | P-0052942 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARIA TECCA 3830 AMBASSADOR DR PALM HARBOR, FL 34685 | P-0029174 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA TIRADO 814 MARGARET DRIVE SEFFNER, FL 33584 | P-0001715 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA V ALBRIGHT AND ALLEN T ALBRIGHT 11 PAINTED POST ROAD GROTON, MA 01450 | P-0005569 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA V WINTERLIND<br>201 ROCKY SLOPE ROAD APT 1204<br>GREENVILLE, SC 29607 | P-0028147 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA VENTURA<br>13209 W AMELIA AVE<br>LITCHFIELD PARK, AZ 85340 | P-0011106 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIADELOSA COLON ORTIZ<br>414 MANITOBA LANE<br>KISSIMMEE, FL 34759-5500 | P-0012557 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAH CHATMAN<br>10656 US HIGHWAY 521<br>GREELEYVILLE | P-0054838 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| MARIAKEBA WHITE<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027437 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN BINCKES<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041848 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN BINCKES<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041859 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN C GREENE<br>9552 MUIRKIRK ROAD<br>APARTMENT 202<br>LAUREL, MD 20708 | P-0042269 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN D QUINTANAR<br>1278 PROSPECT DRIVE<br>POMONA, CA 91766 | P-0023383 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN D WASHINGTON<br>1358 COUNTY ROAD 35<br>HEIDELBERG, MS 39439 | P-0013563 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN E SELIG<br>P. O. BOX 1043<br>BENICIA, CA 94510 | P-0039596 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN L HIGNITE<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021825 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN L ONDECK<br>83 LINTEL DRIVE<br>MCMURRAY, PA 15317-3646 | P-0011597 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN P ROMANO<br>207 WELCH WAY<br>WESTFIELD, NJ 07090-1703 | P-0011754 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIAN R SILVERSTEIN 2185 LEMOINE AVENUE, APT 2L FORT LEE, NJ 07024-6017 | P-0038653 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN V MONTEVECCHIO 20 FAIRFIELD DR. FAIRPORT, NY 14450 | P-0013000 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN WALDROP 5100 SANTOS DR E MOBILE, AL 36619 | P-0042383 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANA EREMIA 3020 SHOW JUMPER LN RENO, NV 89521 | P-0032949 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANA ESCUTI 25551 SCHUBERT CIR APT C STEVENSON RANCH, CA 91381 | P-0046110 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANA GARCIA AND LUIS G COLLAZO 163 JARDIN DE MER PL JACKSONVILLE BEA, FL 32250 | P-0021494 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANA M RETANA 1121 HIGHCLIFF CT VIRGINIA BEACH, VA 23454 | P-0015209 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANGELLY MARTES 201 S ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043512 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER 522 ROCKLAND DR. PITTSBURGH, PA 15239 | 2362 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER 522 ROCKLAND DR. PITTSBURGH, PA 15239 | 2494 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER 522 ROCKLAND DR. PITTSBURGH, PA 15239 | 3066 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER 522 ROCKLAND DR. PITTSBURGH, PA 15239 | 3073 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANN D WEBER 155 LINDA MARIE LANE PANAMACITY BEACH, FL 32407 | P-0000591 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNA L MOLES 782 NORTH 1ST #6 SAN JOSE, CA 95112 | P-0031368 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIANNE A BAKER<br>3378 W 130TH ST<br>CLEVELAND, OH 44111 | P-0008173 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE ARMSTRONG<br>322 MIDLAND AVENUE<br>POMPTON LAKES, NJ 07442 | P-0034385 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE C WASHINGTON<br>520 E WESTCHESTER DR<br>TEMPE, AZ 85283 | P-0004241 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE CANDITO<br>47 RIVERVIEW CT<br>OAKDALE, NY 11769 | P-0022837 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE CRANE AND STEPHEN K CRANE<br>842 S CRAWFORD<br>FORT SCOTT, KS 66701 | P-0014199 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE CRANE AND STEPHEN K CRANE<br>842 S CRAWFORD<br>FORT SCOTT, KS 66701 | P-0026714 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE DRESSER<br>84 VISTA GRANDE AVE<br>BENICIA, CA 94510 | P-0012754 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE E DEWULF<br>603 PUTNAM STREET<br>FINDLAY, OH 45840 | P-0012248 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE GRIEGO3<br>5932 E LOS ANGELES AVE<br>#31<br>SIMI VALLEY, CA 93063 | P-0018779 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE GROM<br>116 DAVIDFORD DRIVE<br>WEXFORD, PA 15090 | P-0033479 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE HOWARD AND MARIANNE HOWARD<br>3 SEAL HARBOR RD<br>UNIT 843<br>WINTHROP, MA 02152 | P-0008177 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE J BALDETTI | P-0012458 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE MUNSLOW AND CARL BOEHM<br>P.O. BOX 10841<br>ROCHESTER, NY 14610 | P-0033871 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE MUNSLOW AND CARL BOEHM<br>P.O. BOX 10841<br>ROCHESTER, NY 14610 | P-0036688 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIANNE R DAVIES 900 ALEXANDRIA COURT BEL AIR, MD 21014 | P-0017618 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE TOMARELLI 267 EMERALD COURT CASTLE ROCK, CO 80104 | P-0016053 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANO A CALLEJO 5638 AFRICAN LILLY CT LAS VEGAS, NV 89130 | P-0052165 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANO H STELLNER 675 TERESITA BLVD SAN FRANCISCO, CA 94127 | P-0017250 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANO P ALESI AND DIANE ALESI 302 CALLE BONITA ESCONDIDO, CA 92029 | P-0014728 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIBEL ALICEA 8418 CALUSA ST SPRING HILL, FL 34608 | P-0023394 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL CHAPPA PO BOX 62321 SAN ANGELO, TX 76906 | P-0019150 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL F LEGUIA 19020 QUEENS CROSS LANE GERMANTOWN, MD 20876-1728 | P-0009956 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL FIERRO 128 E ORLANDO ST CHULA VISTA, CA 91911 | P-0048926 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL GALLEGOS 1845 W CEDAR ST OLATHE, KS 66061 | P-0013775 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARIBEL GUZZARDI 1315 CROCKER AVE COOS BAY, OR 97420 | P-0010868 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL R CASTRO 4515 S. ROCKWELL STREET APT. 1 CHICAGO, IL 60632 | P-0031140 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL SERRATELLI 711 2ND STREET DUNELLEN, NJ 08812 | P-0054467 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBETH DUCHON 328 N FRONTAGE RD UNIT 1B WILLOWBROOK, IL 60527 | P-0012196 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARICAR LUMABAS<br>45720 ELM PLACE<br>TEMECULA, CA 92592 | P-0036215 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARICARMEN ARJONA-CAMACHO<br>805 AILEEN STREET<br>OAKLAND, CA 94608 | P-0049900 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARICELA G SANCHEZ GRIFFITH<br>2914 S 31ST LANE<br>MCALLEN, TX 78503 | P-0057049 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $693.65 | | | | | $693.65 |
| MARICELA G SANCHEZ GRIFFITH<br>2914 SOUTH 31ST LANE<br>MCALLEN, TX 78503 | P-0032170 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,194.00 | | | | | $1,194.00 |
| MARICELA Z PENA AND DARLENE R PENA<br>10529 LA MIRADA BLVD.<br>WHITTIER, CA 90604 | P-0040879 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARICHELLE M KOPP<br>723 211TH STREET<br>DYER, IN 46311 | P-0038776 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIE A ALANIZ AND RENE J ALANIZ<br>2900 GENERAL ANDERSON RD.<br>K 100<br>VANCOUVER, WA 98661 | P-0047281 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A CHACON AND PETE J CHACON<br>1105 HAAGLUND DR 23<br>MISSOULA, MT 59802 | P-0042204 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A FERRO<br>34 N. STONE MILL DR #1223<br>DEDHAM, MA 02026 | P-0006950 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A FOUNTAIN<br>322 VALLEY DRIVE<br>ALEXANDRIA, VA 22302-2033 | P-0037204 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A JOHNSON<br>1123 NW 140TH ST<br>EDMOND, OK 73013 | P-0000711 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A JOHNSON<br>1123 NW 140TH ST<br>EDMOND, OK 73013 | P-0000714 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A MAK<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043613 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A PAYTON<br>8700 N PORT WASHINGTON RD<br>APT 109<br>MILWAUKEE, WI 53217 | P-0037720 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE BEESON<br>3163 RAIN DANCE LANE NORTH<br>FT. MYERS, FL 33917 | P-0001117 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE C FERRARO AND KENNETH C FERRARO<br>2 MEADOWLARK LANE<br>GALENA, IL 61036 | P-0017313 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE C LAROCHELLE<br>403 CREEKSIDE DRIVE<br>MAYFIELD HEIGHTS, OH 44143 | P-0052664 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE C MOTA<br>2D CARNATION CIRCLE<br>READING, MA 01867 | P-0008814 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIE CANTRIL-MCKENNA AND KEVIN MCKENNA<br>7460 NE 122ND ST<br>KIRKLAND, WA 98034 | P-0031892 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE CARRANZA AND MARIE CARRANZA<br>460 LACABANA BEACH DR<br>LAS VEGAS, NV 89138 | P-0057152 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE CARRANZA AND MARIE CARRANZA<br>460 LACABANA BEACH DR<br>LAS VEGAS, NV 89138 | P-0057153 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE CARUSO<br>8 GOVERNOR PEABODY RD<br>BILLIERCA, MA 01821 | P-0011381 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE D REECE AND VICTOR R REECE<br>6101 S. SOLLA SOLLEW AVENUE<br>HEREFORD, AZ 85615-9187 | P-0001738 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE E COLMAN<br>2190 VAL VISTA DRIVE<br>CHINO VALLEY, AZ 86323 | P-0047420 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE E COLMAN<br>2190 VAL VISTA DRIVE<br>CHINO VALLEY, AZ | P-0047487 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE E NICKLAS AND JOHN NICKLAS<br>2460 W. AINSLIE ST.<br>CHICAGO, IL 60625 | P-0012622 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE E SPINNEY<br>21 GROVE STREET<br>MARSHFIELD, MA 02050 | P-0021021 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE ELLIOTT<br>920 WOLVES DEN PLACE<br>MURFREESBORO, TN 37128 | P-0042241 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE F OBERLIN<br>6357 SHEPARD ROAD<br>PAVVILION, NY 14525 | P-0013637 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE G FERNANDEZ<br>33-04 91ST STREET APT #3T<br>JACKSON HEIGHTS, NY 11372 | P-0048920 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE G PALMER<br>3665 OREGON TRAIL<br>DECATUR, GA 30032 | P-0033099 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE GRABAVOY<br>990 N. LAKE SHORE DRIVE #25B<br>CHICAGO, IL 60611 | P-0038064 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE GROVER<br>756 S 200 E<br>APT 316<br>SALT LAKE CITY, UT 84111 | P-0029143 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE I MASSEY<br>4003 FAWN CIR<br>TAMPA, FL 33610 | P-0015052 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE J HARVAT<br>353 E BONNEVILLE AVE #1102<br>LAS VEGAS, NV 89101 | P-0031657 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE J VERNA AND JESSICA J VERNA<br>377 UNION STREET<br>LEOMINSTER, MA 01453 | P-0049439 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE L CONTRERAS<br>8101 SW 72 AV.<br>APT 407 W<br>MIAMI, FL 33143 | P-0055721 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE L SANTOS<br>6916 SHEPHERD OAKS RD.<br>LAKELAND, FL 33811 | P-0039540 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE L STOODLEY AND MICHAEL STOODLEY<br>414 NE 2 STREET<br>DEERFIELD BEACH, FL 33441 | P-0010922 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE MILFORT<br>148 OLD WILL HUNTER RD<br>APT B1<br>ATHENS, GA 30606 | P-0033335 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARIE MILFORT<br>148 OLD WILL HUNTER RD B1<br>ATHENS, GA 30606 | P-0033337 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE MORGAN<br>836 TILDEN STREET<br>APT 3H<br>BRONX, NY 10467 | P-0051674 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE P CREPIN<br>630 CALAIS CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0015612 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE P GRADY<br>69 ALHAMBRA CIRCLE NORTH<br>AGAWAM, MA 01001 | P-0005939 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE POTTANAT<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026842 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE R VITELA<br>10331 ZELZAH AVE APT 48<br>PORTER RANCH, CA 91326 | P-0031117 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE S GENEST<br>2773 GALINDO CIRCLE<br>MELBOURNE, FL 32940 | P-0000478 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARIE S GEORGES<br>215 NE 7TH AVENUE<br>CAPE CORAL, FL 33909 | P-0000158 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE T DE JOIE<br>26 CRTER ROAD<br>LYNN, MA 01P04 | P-0006718 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE T MCCREERY<br>4772 FRANKLIN DR<br>BOULDER, CO 80301 | P-0028099 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE T REEVE<br>17035 LOUDON PLACE<br>LAKEWOOD RANCH, FL 34202 | P-0000707 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE T ROPPEL<br>8998 SW 99TH COURT ROAD<br>OCALA, FL 344813FADP | P-0034671 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE TARJAN<br>165 OLD PIEDMONT CIR<br>CHAPEL HILL, NC 27516 | P-0018462 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE W YORK<br>81 STACEY LANE<br>KENDUSKEAG, ME 04450 | P-0007180 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE WASHBURN<br>30 SILLIMAN RD<br>WALLINGFORD, CT 06492 | P-0004387 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE WENSAUER<br>218 LAUREL RD<br>GREENE, NY 13778 | P-0032659 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE WOLFE<br>977 ROYAL RD.<br>ANNVILLE, PA 17003 | P-0037461 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIELA CHAVEZ<br>50 COLUMBUS AVE<br>707<br>TUCKAHOE, NY 10707 | P-0050943 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIELA O LEWIS<br>18721 SW 85 AVE<br>CUTLER BAY, FL 33157 | P-0003032 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIELENA AVILA<br>21326 LASSO DRIVE<br>DIAMOND BAR, CA 91765 | P-0036618 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIELENA AVILA AND MARIA E AVILA<br>21326 LASSO DRIVE<br>DIAMOND BAR, CA 91765 | P-0036683 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIETTA YOUNG<br>415 DAKAR<br>HENDERSON, NV 89015 | P-0001468 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIJANE MORALES-QUINONEZ<br>1841 E. 83RD PLACE<br>DENVER, CO 80229 | P-0016212 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIKO HORII<br>1563 S. MAPLE ST<br>ESCONDIDO, CA 92025 | P-0018301 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILEE MORGAN<br>9416 NORTH MANOR DR<br>ZEBULON, NC 27597 | P-0040387 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILEE MURPHY<br>104 SHENANDOAH TRL<br>ELGIN, TX 78621 | P-0002226 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILIYN A KNOTT<br>910 CONLEY DR<br>MECHANICSBURG, PA 17055*5160 | P-0047109 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILLA B SARGENT<br>1223 FILBERT ROAD<br>LYNNWOOD, WA 98036 | P-0030490 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILU AMAYA<br>21422 127TH PL SE<br>KENT, WA 98031 | P-0019744 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARILU JIMENEZ AND MAURICIO F JIMENEZ 111 S. COLLEGE AVE. APT. C103 CLAREMONT, CA 91711 | P-0021050 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN A KNOTT AND DILWYN J KNOTT 910 CONLEY DR MECHANICSBURG, PA 17055-5160 | P-0047102 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN A REES 26525 S LYNDSAY DR CHANNAHON, IL 60410 | P-0008341 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN A TUCKER 139 BLUFF VIEW DR 109 BELLEAIR BLUFFS, FL 33770 | P-0034056 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN B COLEY 3076 GOLDEN ACE LONG BEACH, CA 90806 | P-0033296 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN B GAUDREAU 58 ELGIN STREET NASHUA, NH 03060 | P-0036905 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN B HILLER PO BOX 145 SOUTH CANAAN, PA 18459 | P-0017170 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN BROWN-SHAKIR 343 PRIMROSE AVE SYRACUSE, NY 13205 | P-0011511 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| MARILYN BURNETT 449 RAVEN SPRINGS TRAIL STONE MOUNTAIN, GA 30087 | P-0010974 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN CLARK 219 FARMERS ROW MADISON, MS 39110 | P-0040056 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN D BISHOP DAVIS 8685 MISTRAL AVE LAS VEGAS, NV 89148 | P-0026048 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN D MULAY 1833 201 N. ORANGE GROVE BLVD PASADENA, CA 91103 | P-0022402 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN D WEAVER AND CHARLES R WEAVER 195 PEBBLE DR SEDONA, AZ 86351 | P-0012044 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MARILYN E BECKFORD PO BOX 920882 ARVERNE, NY 11692 | P-0052798 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARILYN E BECKFORD<br>PO BOX 920882<br>ARVERNE, NY 11692 | P-0052807 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN F MOSER<br>51074 MOTT ROAD, TRLR 218<br>CANTON, MI 48188 | P-0012591 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN F RABB<br>87-561 FARRINGTON HWY #203<br>WAIANAE, HI 96792 | P-0012457 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN G SHAZOR<br>2340 HARMSWORTH DRIVE<br>DUMFRIES, VA 22026 | P-0018616 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN G WELBOURN<br>114 HEDGE NETTLE COURT<br>SUNSET, SC 29685 | P-0036910 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN GONZALEZ AND LESVIA GONZALEZ<br>126 MARGARET AVE<br>SAN FRANCISCO, CA 94112 | P-0031964 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN H BELL<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707 | P-0026684 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN H RUBIN<br>8 GREENWOOD LANE<br>WESTPORT, CT 06880-2805 | P-0029055 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN J CASTNER<br>26159 BURG RD<br>WARREN, MI 48089 | P-0045897 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN J KEPPLER<br>115 CREEKSIDE DR<br>ROCHESTER, NY 14622 | P-0013645 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN J TOMMASONE<br>1337 PAUL AVENUE<br>SCHENECTADY, NY 12306 | P-0025181 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN K BREESCHOTEN<br>15358 JEFFERS PASS<br>PRIOR LAKE, MN 55372 | P-0012927 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN K DUVALL AND MICHAEL A DUVALL<br>33 PERUQUE MANOR CIRCLE<br>WENTZVILLE, MO 63385 | P-0040055 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN K NELSON AND GREGORY F NELSON<br>1617 PINE CREST DR.<br>PEARLAND, TX 77581 | P-0002886 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN K STARNER<br>8440 COUNTRY ST. NW<br>MASSILLON, OH 44646-9307 | P-0008308 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARILYN K TIMMONS<br>109 GRANAY RIDGE DRIVE<br>KALISPELL, MT 59901 | P-0036327 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN M KATELY WRIGHT<br>4777 GROUSE RUN DR APT 266<br>STOCKTON, CA 95207 | P-0044328 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN M NEAL<br>210 GRAND POINT DRIVE<br>HOT SPRINGS, AR 71901 | P-0014549 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARILYN M PORTER<br>1515 SARAN CT<br>OCEANSIDE, CA 92056 | P-0031552 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN MCMAHON AND LEO MCMAHON<br>53258 FINEGOLD CREEK CT.<br>53258 FINEGOLD CREEK CT.<br>NORTH FORK, CA 93643 | P-0055448 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN NASCO<br>19021 S. SAINT ANDREWS DR.<br>HIALEAH, FL 33015 | P-0020703 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN PARRY<br>2403 E CURTIS COURT<br>GLENDORA, CA 91741 | P-0022773 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN PILITTERE<br>1602 IVAR AVE<br>LOS ANGELES, CA | P-0026646 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN R KASEE<br>20184 W RIVER RD<br>GRAND RAPIDS, OH 43522 | P-0011946 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN ROBERTSON<br>1630 RIDGEBRIAR<br>HOUSTON, TX 77014 | P-0016898 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN S BARTON<br>309 MAROSE DRIVE<br>PITTSBURGH, PA 15235 | P-0028054 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN S JACOBS<br>921 WESTWOOD BLVD<br># 227<br>LOS ANGELES, CA 90024-2942 | P-0016071 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN S POWERS<br>1013 COULTER RD.<br>SHERWOOD, AR 72120 | P-0021991 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN S SCHMACKER<br>1783 BRANTLEY DR<br>GULF BREEZE, FL 32563-9366 | P-0001712 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARILYN S STEPHENS<br>20639 120TH AVE SE<br>KENT, WA 98031 | P-0019036 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN SIMPSON<br>3705 MALONE DRIVE<br>AUSTIN, TX 78749 | P-0009748 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN SULLIVAN<br>734 LAKESIDE CT.<br>DANVILLE, CA 94526 | P-0056645 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN TARRANT<br>947 E MCNAIR DRIVE<br>TEMPE, AZ 85283 | P-0032103 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN V ARMSTRONG AND RUSSELL R ARMSTRONG<br>2034 HIGH MESA DRIVE<br>HENDERSON, NV 89012-4552 | P-0000463 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN W MCDANIEL<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031616 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN WELKER<br>3538 W US HWY 36<br>URBANA, OH 43078 | P-0002917 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN WILSON AND DEMYROIS A WILSON<br>630 30TH STREET<br>BAKERSFIELD, CA 93301 | P-0024127 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN ZIEVE<br>55 KENT LN<br>APT L-117<br>NASHUA, NH 03062 | P-0005411 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYNN A BARONE<br>517 STANDISH PLACE<br>STEWARTSVILLE, NJ 08886 | P-0007156 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYNN E BAKER<br>62866 E SILKWOOD WAY<br>TUCSON, AZ 85739 | P-0017209 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYNN H STOLOFF AND GERALD P STOLOFF<br>2802 VICTORIA WAY C-3<br>COCONUT CREEK, FL 33066-1325 | P-0000889 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYNN L GRAHAM<br>710 AVANTI PLACE<br>LANDOVER, MD 20785 | P-0048509 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYNNE M CREED<br>8412 LOWERY LANE<br>OKLAHOMA CITY, OK 73132 | P-0058000 | 6/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIN HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047327 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIN HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056858 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA A BERTRAND<br>1747 ARROYO SIERRA AVENUE<br>SANTA ROSA, CA 95405 | P-0042366 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA CALIN AND ALEXEI CALIN<br>3384 SOMERSET AVE<br>CASTRO VALLEY, CA 94546 | P-0037677 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARINA FRANCIS<br>9111 NW 148 STREET<br>HIALEAH, FL 33018 | P-0012165 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA G LARSEN<br>1803 STAGELINE CIR.<br>ROCKLIN, CA 95765 | P-0037886 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARINA G LARSEN<br>1803 STAGELINE CIR.<br>ROCKLIN, CA 95765 | P-0042757 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARINA GULAKOVA<br>11830 NW HOLLY SPRINGS LN 404<br>PORTLAND, OR 97229 | P-0019331 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MARINA J FOLLETT<br>19425 E SAN TAN BLVD<br>QUEEN CREEK, AZ 85142 | P-0058069 | 7/6/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARINA J FOLLETT<br>19425 E. SAN TAN BVLD<br>QUEEN CREEK, AZ 85142 | P-0052831 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARINA J FOLLETT<br>19425 E.SAN TAN BVLD<br>QUEEN CREEK, AZ 85142 | P-0044629 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARINA MARTINO<br>17900 KEARNY STREET<br>#612<br>MARINA, CA 93933-4954 | P-0014527 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA MENENDEZ GOMEZ AND MICHAEL P RICKMAN<br>513 VERNON AVE<br>MADISON, WI 53714 | P-0026796 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINA N HERNANDEZ 11048 S. RUTHELEN ST LOS ANGELES, CA 90047 | P-0047807 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARINA ORTIZ 332 WOODSTOCK DRIVE STOCKTON, CA 95207 | P-0046279 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA Y MURRAY 21944 GOLDEN SPIKE TERRACE STERLING, VA 20166 | P-0038178 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA ZIMINA 1250 DEL LILLY LANE LAS VEGAS, NV 89123 | P-0001464 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINE POLLUTION CONTROL CORP 8631 W. JEFFERSON AVE. DETROIT, MI 48209-2691 | P-0037586 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINO IOANNOU 59 WILD ELM AVENUE PONTE VEDRA, FL 32081 | P-0022926 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINUS M GROOTENBOER 112 S COOPERS HAWK WAY PALM COAST, FL 32164 | P-0000072 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARIO A DEXTER 2507 NIHI STREET HONOLULU, HI 96819 | P-0013813 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MARIO A PEREZ 743 NIANTIC AVE DALY CITY, CA 94014 | P-0034699 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO ALVARADO 20200 E 47TH PLACE DENVER, CO 80249 | P-0027928 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO C HERNANDEZ 100 S MOORPARK AVE APT 707 MOORPARK, CA 93021 | P-0026386 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO CERVANTES C/O PETER PRIETO, ESQ., ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043612 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARIO CHOUI N8828 GLADSTONE BEACH RD FOND DU LAC, WI 54937 | P-0013183 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO E BARRERA 52430 AVENIDA DIAZ LA QUINTA, CA 92253 | P-0026004 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIO F WONG<br>9404 BLUE MOUNTAIN WAY<br>SACRAMENTO, CA 95829 | P-0014793 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,600.00 | | | | | $3,600.00 |
| MARIO GIOTTA<br>8020 TREMOLO COURT<br>ANTELOPE, CA 95843 | P-0048316 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO GOMEZ<br>119 NORTHRIDGE RD<br>BOONEVILLE, AR 72927 | P-0039634 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO J NOVOA AND ANA J NOVOA<br>10457 NAPA RD<br>ADELANTO, CA 92301 | P-0040061 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO L COLAIANNI<br>15810 CORRAL LANE<br>EDEN PRAIRIE, MN 55347 | P-0024540 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO L COLAIANNI<br>15810 CORRAL LANE<br>EDEN PRAIRIE, MN 55347 | P-0024566 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO L COLAIANNI<br>15810 CORRAL LANE<br>EDEN PRAIRIE, MN 55347 | P-0024568 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO LUGO<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029398 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO M DOTSON<br>5348 CROCKETTS CV.<br>MEMPHIS, TN 38141 | P-0031605 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO MERCADO<br>34-07 203RD STREET<br>BAYSIDE, NY 11361 | P-0047371 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO N ALIOTO<br>1290 LA CUMBRE RD<br>HILLSBOROUGH, CA 94010 | P-0035533 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO OBEJAS<br>5265 BINDEWALD ROAD<br>TORRANCE, CA 90505 | P-0016394 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| MARIO PAREDES<br>2333 BRICKELL AVENUE<br>APT 2217<br>MIAMI, FL 33129 | P-0001733 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO PAREDES<br>2333 BRICKELL AVENUE<br>APT. 2217<br>MIAMI, FL 33129 | P-0001739 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIO R MENDEZ 4117 SW 192 TER MIRAMAR, FL 33029 | P-0031769 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO V DALANGIN 2841 PINNACLE DRIVE COLORADO SPRINGS, CO 80910 | P-0053304 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO Y CANASA AND JANET T CANASA 3029 MAUNA LOA CT SAN JOSE, CA 95132 | P-0037406 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION C DINOFA 610 HARTS RIDGE RD CONSHOHOCKEN, PA 19428 | P-0024461 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION DANIELS 3977 S BUDLONG AVE LOS ANGELES, CA 90037 | P-0053900 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION E LEAPHART II 108 RUSTIC CROSSING LEXINGTON, SC 29073-7257 | P-0050462 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION F BLACKWELL, JR AND TERESA M BLACKWELL 516 CAMROSE COURT INMAN, SC 29349 | P-0023173 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION F BLACKWELL, JR. AND TERESA M BLACKWELL 516 CAMROSE COURT INMAN, SC 29349 | P-0023169 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION F PURVIS 72 NORTH 750 EAST AMERICAN FORK UT, UT 84 | P-0003442 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION G HILFERTY 130 OVERLOOK DR. CLINTON, NJ 08809 | P-0038931 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION GOODLUCK 1812 SUNSHINE TERRACE SE ALBUQUERQUE, NM 87106 ALBUQUERQUE, NM 87106 | P-0042457 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION L HILL-HERNANDEZ 12206 HUNTERSVIEW ST WICHITA, KS 67235 | P-0029215 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION L PETTIT 3100 JEREMES LANDING PLANO, TX 75075 | P-0049230 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION M ELDRIDGE 23955 NE DR MW ELDRRIDGE ROAD BLOUNTSTOWN, FL 32424-4187 | P-0023612 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARION S FRISON<br>P.O. BOX 470854<br>LOS ANGELES, CA 90047 | P-0039914 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION WILLIAMS<br>1312 MONTEREY CIR.APT. 1312<br>JONESBORO, GA | P-0009373 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION Z MALAFRONTE<br>204 SKYVIEW DRIVE<br>CROMWELL, CT 06416 | P-0053517 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIPAT BROWN<br>22 ALLENS TRAIL<br>GROTON, MA 01450 | P-0022639 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA B RUDDER<br>917 N 3RD ST<br>MONTEBELLO, CA 90640 | P-0020936 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA C ROBERSON<br>8888 BROOKWOOD ST 101<br>YPSILANTI, MI 48197 | P-0011438 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA D MADDOX AND BRANDON L MADDOX<br>7024 95TH ST<br>LUBBOCK, TX 79424 | P-0039819 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA E BYAR AND JONATHAN M BYAR<br>1532 MADISON AVENUE<br>WEST ISLIP, NY 11795 | P-0046652 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARISA G HOSKINS<br>5121 FRANCIS STREET<br>OCEANSIDE, CA 92057 | P-0033776 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA G NAPOLI AND DOMENICO NAPOLI<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033758 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA HOSKINS<br>5121 FRANCIS ST.<br>OCEANSIDE, CA 92057 | P-0033770 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA L PERLEY<br>6213 CORDOBA CT.<br>LONG BEACH, CA 90803 | P-0033308 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA NAPOLI AND DOMENICO NAPOLI<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA | P-0033761 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA VEGA<br>361 CAPITOL STREET<br>SADDLE BROOK, NJ 07663 | P-0055097 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISELLA ESTRADA | P-0023412 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARISELLA ESTRADA | P-0023426 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISELLA ESTRADA | P-0023437 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL ALCANTAR CABRERA<br>3220 MICHIGAN AVE<br>DALLAS, TX 75216 | P-0007322 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARISOL FAJARDO<br>3421 PARK SQ W<br>APT 1<br>TAMPA, FL 33613 | P-0024487 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL GASCON LINAREZ AND IRVING RUIZ<br>9021 LEE VISTA BLVD APT 1702<br>ORLANDO, FL 32829 | P-0000445 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL GIRALDO<br>630 S WIND CIRCLE<br>SUNRISE, FL 33326 | P-0034868 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL MALAVE<br>62 COTTONWOOD ROAD<br>NEWINGTON, CT 06111 | P-0050867 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL ROMERO<br>1149 KING AVE<br>WILMINGTON, CA 90744 | P-0040409 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL SALAZAR AND DANIEL MARTINEZ<br>9411 52ND ST<br>RIVERSIDE, CA 92509 | P-0022307 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL VARGAS<br>28 VAN BUSKIRK AVE 2FL<br>STAMFORD, CT 06902 | P-0016089 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL WARD<br>2710 WATERMARK DR<br>APT 1000<br>FORT WORTH, TX 76135 | P-0022618 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISSA A BRUCE<br>1614 CHESTNUT HILL ROAD<br>PLAINFIELD, IL 60586 | P-0045719 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISSA A SCHULTZ<br>5491 SHORT RD<br>RACINE, WI 53402 | P-0029012 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISSA D CARRASCO<br>28865 PUJOL ST APT 1611<br>TEMECULA, CA 92590 | P-0056481 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISSA PEREZ<br>521 LEWIS ST<br>TURLOCK, CA 95380 | P-0026697 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $7,315.00 | | | | | $7,315.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARITA MURPHY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043587 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARITA PLUSH<br>102 HEDDEN TERRACE 2A<br>NEWARK, NJ 07108 | P-0011659 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITZA A ODEN<br>10023 ELM MEADOW TRAIL<br>HOUSTON, TX 77064 | P-0010448 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITZA BAUER<br>1740 SW 93 PLACE<br>MIAMI, FL 33165 | P-0021401 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITZA BAUER<br>1740 SW 93 PLACE<br>MIAMI, FL 33165 | P-0053808 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITZA MENDEZ<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054871 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| MARITZA MURILLO<br>134 CLIPPER CT<br>ATWATER, CA 95301 | P-0033777 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITZA ROJAS<br>9217 TUDOR DRIVE<br>APT 209<br>TAMPA, FL 33615 | P-0043353 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| MARIVIC BANIAGA AND MARIVIC C BANIAGA<br>16520 LARCH WAY<br>UNIT A-002<br>LYNNWOOD, WA 98037 | P-0025845 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIVIC C BANIAGA<br>16520 LARCH WAY UNIT A-002<br>LYNNWOOD, WA 98037 | P-0026027 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJI C NIGHTINGALE AND DAVID M NIGHTINGALE<br>PO BOX 1484<br>LA JOLLA, CA 92038 | P-0046145 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE A DEAN<br>2500 DIANA DR<br>UNIT 105<br>HALLANDALE, FL 33009 | P-0006894 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARJORIE A DEAN<br>2500 DIANA DR<br>UNIT 105<br>HALLANDALE, FL 33009 | P-0054501 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE D CUTLER<br>85 POND STREET, APT #1<br>NATICK, MA 01760 | P-0005758 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE E ENGEL<br>49 WEAVER ST<br>SCARSDALE, NY 10583 | P-0010811 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE E QUALEY AND PHILIP E MEZA<br>3242 OCTAVIA ST<br>SAN FRANCISCO, CA 94123 | P-0014504 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE G KITTS<br>3116 CUNNINGHAM ROAD<br>B8<br>KNOXVILLE, TN 37918 | P-0024751 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE J BAUGH<br>1614 VERDA STREET<br>REDDING, CA 96001-1119 | P-0044189 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE JONES<br>4 OTTERBURN CT<br>FLORISSANT, MO 63033 | P-0029430 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE JONES<br>4 OTTERBURN CT.<br>FLORISSANT, MO 63033 | P-0029424 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE K SPEICHINGER AND MICHAEL J SPEICHINGER<br>907 CASTLE PINES DRIVE<br>BALLWIN, MO 63021 | P-0006759 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE L HEGNER AND FREDERICK A HEGNER<br>6218 PALMA DEL MAR BLVD. SOUT<br>UNIT 212<br>ST. PETERSBURG, FL 33715 | P-0009260 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE M AVERY<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043953 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARJORIE M CARDWELL<br>3116 CUNNINGHAM RD<br>B8<br>KNOXVILLE, TN 37918 | P-0024808 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARJORIE M WALLACE<br>3350 CAMILLO COURT<br>PLEASANTON, CA 94566 | P-0025243 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE P VARNER AND DUANE L VARNER<br>9310 BUTTE AVE<br>VANCOUVER, WA 98664 | P-0030733 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORY A BUTTON (BODI)<br>1013 MICHIGAN AVE<br>SAINT JOSEPH, MI 49085 | P-0014275 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK & SANDRA PRESLER<br>320 E LOS FELIS AVE.<br>STOCKTON, CA 95210 | 2214 | 11/9/2017 | TK Holdings Inc. | $12,343.41 | | | | | $12,343.41 |
| MARK A ABSHER AND SHARI E ABSHER<br>24 HAWK HILL<br>MISSION VIEJO, CA 92692 | P-0023268 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A BARCELO AND JEANNE A BARCELO<br>10139 SOUTHLAWN CIRCLE<br>COMMERCE CITY, CO 80022-8740 | P-0010479 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A BUHL<br>2432 12 AVE<br>N ST PAUL, MN 55109 | P-0046901 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A CASAS<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022184 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A CASAS<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022189 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A CASAS<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022194 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A CHILDRESS<br>P.O. BOX 1081<br>TALBOTT, TN 37877-1081 | P-0007724 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A DAVIS AND RAY C DAVIS<br>226 CARIBBEAN DR.<br>CORPUS CHRISTI, TX 78418 | P-0043818 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A DAVIS AND RAY C DAVIS<br>226 CARIBBEAN DR.<br>CORPUS CHRISTI, TX 78418 | P-0043860 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A DOYAL<br>525 UNIVERSITY DRIVE<br>EAST LANSING, MI 48823 | P-0029297 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A DREYER<br>15 HOMER ST<br>NEWPORT, RI 02840 | P-0014285 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK A DUNN<br>3870 HIGHWAY 5<br>, AR 72019 | P-0031635 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A ERBACKER<br>P O BOX 672<br>SEAL BEACH, CA 90740 | P-0030698 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A ERIKSON<br>110 W 13 ST<br>VANCOUVER, WA 98660 | P-0029637 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A FOSTIER AND MALAYNE S FOSTIER<br>4956 SOUTHFORK RANCH DRIVE<br>ORLANDO, FL 32812 | P-0014084 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A GIEWONT<br>7644 PATRIOTS LANDING PL<br>QUINTON, VA 23141 | P-0022794 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A GORDON<br>243 KATHERINE BOULEVARD<br>#5205<br>PALM HARBOR, FL 34684 | P-0010015 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A HELOTIE<br>8720 HEARTLEAF ROAD<br>CHARLOTTE, NC 28227 | P-0051999 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A HUTE<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004045 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A HUTE<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004064 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A INMAN<br>744 ELKMONT DR<br>ATLANTA, GA 30306 | P-0022374 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A JACOBSEN AND BARBARA F JACOBSEN<br>4644 OTTER LAKE RD.<br>WHITE BEAR LAKE, MN 55110 | P-0031515 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A JANSON AND PAMALA S JANSON<br>2657 BAYHILL CT<br>CINCINNATI, OH 45233 | P-0001563 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A JONES<br>10385 S. HOLLIS LANE<br>OLATHE, KS 66061 | P-0018759 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KATZ<br>3661 W. SHIELDS AVE, #218<br>FRESNO, CA 93722 | P-0048590 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK A KENNARD<br>203 LIBBY CIRCLE WEST<br>WILLIS, TX 77378 | P-0003372 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KLANN<br>1686 MAPLE CREEK CT.<br>ROCHESTER, MI 48306 | P-0041941 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KNOLL<br>209 N PRESCOTT<br>WICHITA, KS 67212 | P-0049959 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KONASKI<br>P.O. BOX 15<br>CARNATION, WA 98014 | P-0045970 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KOTULA<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016290 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KOTULA<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016301 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A LARSEN AND LINDA M LARSEN<br>38155 CLEAR CREEK STREET<br>MURRIETA, CA 92562 | P-0028536 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A LEWIS AND LEAH R LEWIS<br>4001 BROWNWOOD LN<br>NORMAN, OK 73072 | P-0001644 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A LITTLES<br>P.O. BOX 474<br>BORDENTOWN, NJ 08505 | P-0008330 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,945.54 | | | | | $1,945.54 |
| MARK A MACHADO<br>707 BELLE POINT DRIVE<br>MOUNT PLEASANT, SC 29464 | P-0047664 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A MANK<br>5993 NEWTON RD<br>PRESTON, MD 21655 | P-0008506 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $9,128.00 | | | | | $9,128.00 |
| MARK A MANN<br>516 INDIANA CT.<br>LYMAN, SC 29365 | P-0005852 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A MARTIN<br>135 BERKLEY<br>DEARBORN, MI 48124 | P-0024770 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A MCKENZIE AND CAROLYN A MCKENZIE<br>16933 VAIL DRIVE<br>SOUTHGATE, MI 48195 | P-0014769 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK A MILLER 1034 GARDEN RD. COLUMBUS, OH 43224 | P-0001640 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A MOHLER 114 WINDSOR LANE NEW BRIGHTON, MN 55112 | P-0049870 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A NEWGREEN 9207 NOTRE DAME AVENUE CHATSWORTH, CA 91311 | P-0012755 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PAFFORD 1708 LOUELLA CT HURST, TX 76054 | P-0001752 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PARISI 1624 S PALM AVE PALATKA, FL 32177 | P-0014871 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PERETTI 362 RIVER PARK DR. REDDING, CA 96003 | P-0023879 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PERETTI 362 RIVER PARK DR. REDDING, CA 96003 | P-0023909 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PERRY 9704 N 3RD DRIVE PHOENIX, AZ 85021 | P-0008994 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PETERSEN AND JANICE C PETERSEN 2838 LA JOYA DRIVE SALT LAKE CITY, UT 84124 | P-0049386 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PETERSEN AND JANICE C PETERSEN 2838 LA JOYA DRIVE SALT LAKE CITY, UT 84214 | P-0049874 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049436 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049473 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049488 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049507 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049544 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK A POYNTER AND JULIA E POYNTER 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049558 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A POYNTER AND JULIA E POYNTER 2618 NORTHERN RD RADCLIFF, KY 40160 | P-0049578 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A REICHART AND ELLEN M REICHART 3534 IOWA COURT SAINT CHARLES, MO 63303 | P-0029131 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A RIEBAU 117 30TH AVENUE NORTH #602 NASHVILLE, TN 37203-1542 | P-0046975 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A ROSENKRANZ 2412 HAY ST EASTON, PA 18042 | P-0019779 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK A RUDDY AND KATHLEEN E RUDDY 1300 S. COTTA STREET VISALIA, CA 93292 | P-0054424 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A SANDERS 1200 N VEITCH ST APT 841 ARLINGTON, VA 22201-5829 | P-0027180 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A SCHULTZ AND MARY M SCHULTZ 14927 S. ARBORETUM DRIVE HOMER GLEN, IL | P-0031308 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A SCOTT 29 WEST MCLELLAN BOULEVARD PHOENIX, AZ 85013 | P-0005723 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A SMITH AND SUSAN M SMITH 158 VIA SEDILLO TIJERAS, NM 87059 | P-0005255 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A STEPANEK AND MARY L STEPANEK 240 CLIPPER WAY SEAL BEACH, CA 90740 | P-0015446 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A STRASSER 2 BAYBERRY DRIVE CLIFTON PARK, NY 12065 | P-0012478 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARK A TANAKA 754 CANOAS CREEK CIRCLE SAN JOSE, CA 95136 | P-0027665 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A TENUTA 241 NW 30TH CT WILTON MANORS, FL 33311 | P-0002992 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK A THURMAN<br>15776 S CENTRAL ST<br>OLATHE, KS 66062 | P-0045706 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A TIROFF AND LORETTA TIROFF<br>7832 NUMMIE COURT<br>NORTH CHARLESTON, SC 29418 | P-0017571 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A TURNER<br>PO BOX 1854<br>WHITE PLAINS, NY 10602 | P-0031743 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A VOYTAS<br>5305 AMBS CT.<br>SAINT LOUIS, MO 63128 | P-0004706 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A WAGNER<br>141 S CLEARVIEW PL<br>SOUTH BEND, IN 46619 | P-0013349 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A WALKER<br>29781 WOODBROOK DR<br>AGOURA HILLS, CA 91301 | P-0036372 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A WILSON<br>2408 ABIFF ROAD<br>BURNS, TN 37029 | P-0039149 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A WISEMAN<br>3209 MONTEVIDEO DR<br>SAN RAMON, CA 94583 | P-0057393 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A WOZNICHAK<br>STEPHAN JOHNSON ESQ<br>2990 INLAND EMPIRE BLVD #114<br>ONTARIO, CA 91764 | P-0053694 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A WOZNICHAK<br>STEPHAN JOHNSON, ESQ.<br>2990 INLAND EMPIRE BLVD #114<br>ONTARIO, CA 91764 | P-0048348 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A ZORKO<br>9265 FAWN LAKE DR.<br>RALEIGH, NC 27617 | P-0023271 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A. NELSON<br>7347 WEST BECKWITH ROAD<br>MORTON GROVE, IL 60053-1728 | P-0041081 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A. NELSON<br>7347 WEST BECKWITH ROAD<br>MORTON GROVE, IL 60053-1728 | P-0049631 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ABLEMAN<br>3356 PAISLEY POINTE<br>WHITESTOWN, IN 46075 | P-0002355 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK ADRIAN HORNETT<br>5340 BANNERMAN DR. NW<br>CALGARY, AB T2L1W2<br>CANADA | P-0033034 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ADVENTO<br>7864 CHERRYSTONE AVE.<br>PANORAMA CITY, CA 91402 | P-0052356 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ALLISON<br>10633 EASTBORNE AVENUE<br>APT 401<br>LOS ANGELES, CA 90 | P-0020249 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ANDRECHICK<br>17 ALBERT AVE<br>MILLTOWN, NJ 08850 | P-0027392 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ANGELEDES<br>9940 COUNTY ROAD 915<br>GODLEY, TX 76044 | P-0038283 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ANGELEDES<br>9940 COUNTY ROAD 915<br>GODLEY, TX 76044 | P-0038359 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ANZALONE<br>2600 WESTMILL CT<br>RALEIGH, NC 27613 | P-0054270 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $1,624.00 | | | | | $1,624.00 |
| MARK ARESTA<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009115 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ASCHER<br>607 PAULEY DRIVE<br>WEST HEMPSTEAD, NY 11552-2222 | P-0036320 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B DAVIS AND LINDA M DAVIS<br>4420 HORNET DRIVE<br>PRESCOTT, AZ 86301 | P-0007364 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B GALOUGH<br>102 STONE SCHOOLHOUSE ROAD<br>HUDSON FALLS, NY 12839 | P-0037884 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B GALOUGH AND JAMIE P GALOUGH<br>102 STONE SCHOOLHOUSE ROAD<br>HUDSON FALLS, NY 12839 | P-0037862 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B LOVELL<br>107 KEY ISLAND DRIVE<br>SAVANNAH, GA 31410 | P-0023596 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B WEISS<br>4 BEECHWOOD DR<br>LAWRENCE, NY 11559 | P-0011921 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK B WILSON 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0050600 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $645.00 | | | | | $645.00 |
| MARK B WILSON 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0050675 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $509.00 | | | | | $509.00 |
| MARK B WILSON 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0050704 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $475.00 | | | | | $475.00 |
| MARK B WILSON 303 LOTUS ST LAKE JACKSON, TX 77566 | P-0050790 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $509.00 | | | | | $509.00 |
| MARK BANKS AND IRIS BANKS 97 BIXBY HILL ROAD ESSEX JUNCTION, VT 05452 | P-0047557 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK BARNES 16737 STONEY CREEK CT AUGUSTA, MI 49012 | P-0012664 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK BAUTISTA 13285 EARLY FROST CIRCLE ORLANDO, FL 32828 | P-0004961 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK BELLOWS 2032 DENTON CT ROCKLIN, CA 95765 | P-0042513 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK BURIAN AND DAWN BURIAN 1909 ASBURY RD DUBUQUE, IA 52001-4167 | P-0015807 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C ANDERSON 811 LAFAYETTE BLVD. BOWLING GREEN, OH 43402 | P-0033491 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C BOOKLEINER 207 KEY GARDEN DRIVE CORAOPOLIS, PA 15108 | P-0034642 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| MARK C BOOKLEINER AND TRACY L BOOKLEINER 207 KEY GARDEN DRIVE CORAOPOLIS, PA 15108 | P-0016436 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MARK C BURGESS 290 CENTER STREET DENNIS PORT, MA 02639 | P-0013308 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C EISSLER 916 KINGSWOOD DR BURLESON, TX 76028 | P-0022469 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK C EISSLER<br>916 KINGSWOOD DR<br>BURLESON, TX 76028 | P-0022470 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C GOLDSTEIN<br>423 HEMLOCK RD<br>FAIRFIELD, CT 06824 | P-0016276 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C GRAHAM<br>206 W MAIN<br>BERESFORD, SD 57004 | P-0050196 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C GRAYSON<br>142 LONESOME DOVE LN<br>RINGGOLD, GA 30736 | P-0007281 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C HAYES<br>3155 JUNIPER LANE<br>FALLS CHURCH, VA 22044 | P-0029010 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C LEPKOWSKI<br>PO BOX 35<br>RINDGE, NH 03461 | P-0048923 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C LIN AND MARK LIN<br>9165 PASEO CRESTA<br>SANTEE, CA 92071 | P-0048506 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C MOORE AND TIFFANY E MOORE<br>7567 WILLOW CIRCLE<br>MOBILE, AL 36695 | P-0003682 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C PUNZALAN<br>7719 NE 151ST LANE<br>KENMORE, WA 98028 | P-0020462 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C SPONHAUER<br>3730 SW SUMMIT AVE<br>REDMOND<br>REDMOND, OR 97756 | P-0027267 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK CHANDLER<br>140 VAN GOGH WAY<br>ROYAL PALM BEACH | P-0008087 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK CHRISTINA<br>542 ELK LAKE DR<br>WAYMART, PA 18472 | P-0010042 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D ARNOLD AND LISA M ARNOLD<br>9 DANTA<br>RANCHO SANTA MAR, CA 92688 | P-0040474 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D BATCHELDER<br>1634 MOUNT MAJOR HWY<br>ALTON BAY, NH 03810 | P-0005732 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK D BATTY 2317 JASMINE GARDEN DRIVE LAS VEGAS, NV 89134 | P-0053667 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D CANTOR 2060 RIVERLAND RD FT. LAUDERDALE, FL 33312 | P-0006405 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D COLEMAN 6 COLLINA COURT GREENVILLE, SC 29609 | P-0003862 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D EICHELBERGER 249 PLANE ROAD PORTAGE, PA 15946 | P-0012837 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D FLAHERTY | P-0007054 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| MARK D IVANYO 18318 HEATON DRIVE HOUSTON, TX 77084 | P-0008756 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D JACOBS AND SUSAN L JACOBS 12640 W 121ST TERRACE OVERLAND PARK, KS 66213 | P-0016851 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D JETT 8408 OLD HICKORY LN MCKINNEY, TX 75070 | P-0002135 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D MOFFETT 4700 WYNDFIELD LANE CHARLOTTE, NC 28270-0459 | P-0033338 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D MUELLER 6249 OAKCREEK DRIVE CINCINNATI, OH 45247 | P-0046377 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D MUELLER 6249 OAKCREEK DRIVE CINCINNATI, OH 45247 | P-0046381 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D SIDOTI 2300 BERTEAU DRIVE WAKE FOREST, NC 27587 | P-0054794 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D SPIVEY 455 3RD AVE #720 FAIRBANKS, AK 99701 | P-0055836 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D THOMAS AND SUZANNE S THOMAS 1835 N 1900 E NORTH LOGAN, UT 84341 | P-0004614 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D WAGNER 5403 BALTIMORE CT CARMEL, IN 46033 | P-0014190 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK D WEIGEL<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0040960 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK DIECKMAN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043766 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARK DOENNEBRINK<br>180 E ENTIAT DR<br>ORONDO, WA 988439711 | P-0041085 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E ALARI<br>23 WALNUT ST.<br>DEVENS, MA 01434 | P-0022952 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E ANDERSON AND MICHELLE D ANDERSON<br>2549 CORVUS ST.<br>HENDERSON, NV 89044 | P-0001729 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E CLUM<br>5153 PLUM CREEK RD<br>NASHVILLE, IN 47448 | P-0016470 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E DMYTRUK<br>37 BEACON ST<br>UNIT 42<br>BOSTON, MA 02108 | P-0016797 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E FREDLUND<br>12183 BAYHILL DR<br>BURLINGTON, WA 98233 | P-0032521 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E GOUDY<br>1575 BELVOIR BLVD<br>COLUMBUS, OH 43228 | P-0001243 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E GREGOREK AND HEATHER L GREGOREK<br>8950 MASSENA ST<br>RIVERSIDE, CA 92508 | P-0021110 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E HILL<br>409 DANA LN<br>MCLOUD, OK 74851-8620 | P-0000047 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E HUMPHREY<br>31727 W ENTWISTLE ST #98<br>CARNATION, WA 98014 | P-0021382 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E KNUTSON AND MARGARET M KNUTSON<br>608 HOOPER COURT<br>JORDAN, MN 55352 | P-0052239 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK E LEFFLER<br>675 E. RIVER RD.<br>GRAND ISLAND, NY 14012 | P-0025916 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MARK E NOVACK<br>2911 OLD ORCHARD ROAD NE<br>CEDAR RAPIDS, IA 52402 | P-0032067 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E RICE<br>2820 N ARCADIA CT<br>UNIT B214<br>PALM SPRINGS, CA 92262 | P-0032737 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E SCHNIEDERS<br>32553 W. 107TH ST.<br>DESOTO, KS 66018 | P-0050948 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E SMITH AND VICTORIA S SMITH<br>6960 GLEN ARBOR DRIVE<br>FLORENCE, KY 41042 | P-0018650 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MARK E STERLE<br>1475 SHEPPERTON DRIVE<br>WADSWORTH, OH 44281 | P-0005009 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E TAITTS<br>4966 BUTTERFIELD RD<br>317<br>HILLSIDE, IL 60162 | P-0024711 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E THOMPSON AND PATRICIA L THOMPSON<br>11 NW 53RD TERRACE<br>GLADSTONE, MO 64118 | P-0028510 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E WALTER JR<br>1231 CEDAR RD.<br>AMBLER, PA 19002 | P-0028549 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E WEYENBERG<br>N1846 MEDINA DRIVE<br>GREENVILLE, WI 54942 | P-0030234 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $315.93 | | | | | $315.93 |
| MARK E WEYENBERG<br>N1846 MEDINA DRIVE<br>GREENVILLE, WI 54942 | P-0054387 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| MARK EDELMAN<br>8 MONTROSE AV<br>FANWOOD, NJ 07023 | P-0006150 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK EDELMAN AND MARK EDELMAN<br>8 MONTROSE AV<br>FANWOOD, NJ 07023 | P-0006147 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ERICKSON AND CATHERINE ERICKSON<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015797 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK ERICKSON AND CATHERINE ERICKSON<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015799 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ERICKSON AND CATHERINE ERICKSON<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015800 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F DENNERY AND AMY M DENNERY<br>1832 3RD AVE<br>TOMS RIVER, NJ 08757 | P-0029109 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F EHRLICHMAN AND JUDITH BOOK-EHRLICHMAN<br>8684 ASHBURY CT<br>BLAINE, WA 98230 | P-0018614 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $559.84 | | | | | $559.84 |
| MARK F EHRLICHMAN AND JUDITH BOOK-EHRLICHMAN<br>8684 ASHBURY CT<br>BLAINE, WA 98230 | P-0018634 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $51.84 | | | | | $51.84 |
| MARK F ESTES<br>915 NW LANAI LOOP<br>SEAL ROCK, OR 97376 | P-0035694 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F FALK<br>435 DOUGLASS COURT<br>IOWA CITY, IA 52246-5405 | P-0047430 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F FISCHER<br>1217 COOPER AVE<br>COLORADO SPRINGS, CO 80905 | P-0042217 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F HAISFIELD AND CATHY A HAISFIELD<br>20726 WATERS EDGE CT.<br>CORNELIUS, NC 28031 | P-0020052 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARK F SMITH<br>102 ELM ST<br>MEDFIELD, MA 02052 | P-0010375 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK FADEN AND MARK L FADEN<br>10485 N.W.8 ST.,#202<br>PEMBROKE PINES, FL 33026 | P-0012192 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK FRIEDMAN<br>7113 CREST RD<br>DARIEN, IL 60561 | P-0009007 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK FRIEDMAN<br>7113 CREST RD<br>DARIEN, IL 60561 | P-0009049 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK FRIEDMAN AND DIANE FRIEDMAN<br>11812 HITCHING POST LANE<br>ROCKVILLE, MD 20852 | P-0010034 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK G NEWFIELD AND ANGELA A NEWFIELD<br>15515 CROCUS LANE<br>EDEN, MN 55347-2551 | P-0044134 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK G NEWFIELD AND ANGELA A NEWFIELD<br>15515 CROCUS LANE<br>EDEN PRAIRIE, MN 55347-2551 | P-0050245 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK G RUTKOWSKI<br>600 HARVEST DRIVE<br>STROUDSBURG, PA 18360 | P-0031985 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK G SIEGMAN<br>9270 WAITS FERRY CROSSING<br>JOHNS CREEK, GA 30097 | P-0053443 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| MARK GART AND VALERIE GART<br>P.O., BOX 2024<br>NEWPORT BEACH, CA 92659 | P-0033610 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK GIEWONT AND MARK GIEWONT<br>7644 PATRIOTS LANDING PL<br>QUINTON, VA 23141 | P-0022795 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK GRMAN<br>7101 SHADY HILL DR.<br>ST. LOUIS, MO 63129 | P-0048385 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H BELLA<br>1618 CAMBRIDGE CT<br>ROSEVILLE, CA 95661 | P-0044724 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H DAVEY<br>680 MEADOW CANYON DR.<br>PITTSBURG, CA 94565 | P-0022822 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H FEEBACK<br>40807 E STATE ROUTE 2<br>LATOUR, MO 64747-8945 | P-0020715 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H LUNDY<br>12329 BENDING OAKS CT<br>FORT WAYNE, IN 46845 | P-0012274 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H MAETZOLD AND DIANA K MAETZOLD<br>3620 SOUTH OAK CIRCLE<br>ST CLOUD, MN 56301 | P-0012452 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H MCCORMICK<br>P. O. BOX 325<br>ROEBUCK, SC | P-0009204 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H ROPER<br>952 DEERCREST CIR<br>EVANS, GA 30809 | P-0050387 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H SAMETH AND REVITAL D HAVALELET<br>48 FENWICK RD<br>HASTINGS ON HUD, NY 10706 | P-0033326 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK H SATINOFF<br>34-29 80 STREET APT. 31<br>JACKSON HEIGHTS, NY 11372 | P-0004507 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H SCHULZE AND SHERRY J SCHULZE<br>10403 N FISK AVENUE<br>KANSAS CITY, MO 64153-1701 | P-0031765 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H SIDDONS<br>W167S11055 LOOMIS DRIVE<br>MUSKEGO, WI 53150 | P-0049689 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HALE<br>PO BOX 708521<br>SANDY, UT 84070 | P-0043296 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MARK HARRIS<br>PO BOX 16704<br>PENSACOLA, FL 32507 | P-0048207 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HEARNE<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000220 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HELFMAN AND ILISE HELFMAN<br>1892 MILBORO DRIVE<br>ROCKVILLE, MD 20854 | P-0026348 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $428.00 | | | | | $428.00 |
| MARK HELFMAN AND ILISE HELFMAN<br>1892 MILBORO DRIVE<br>ROCKVILLE, MD 20854 | P-0026351 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HOLLERN<br>324 EAST FRONT ST<br>FLORENCE, NJ 08518 | P-0030659 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HROZENCHIK<br>4 SURREY DR<br>NORWALK, CT 06851 | P-0055964 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HROZENCHIK<br>4 SURREY DR<br>NORWALK, CT | P-0055965 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J DAMIANO<br>2857 GREEN COURT<br>EASTON, PA 18040 | P-0038816 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J DINNEWETH<br>17136 ARTHUR COURT<br>SPRING LAKE, MI 49456 | P-0037161 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J DINNEWETH<br>17136 ARTHUR COURT<br>SPRING LAKE, MI 49456 | P-0037253 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J DORVAL<br>21 MORNING GLORY WAY<br>HUNTINGDON VALLE, PA 19006 | P-0044866 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK J EISCHENS AND CYNTHIA A EISCHENS 1058 SUGARBUSH LANE WACONIA, MN 55387 | P-0046963 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J EISCHENS AND CYNTHIA A EISCHENS 1058 SUGARBUSH LANE WACONIA, MN 55387 | P-0057559 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK J GRANGER 32141 WEISS RD WALKER | P-0054855 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J HOTZ 540 S. CRANBROOK CROSS BLOOMFIELD HILLS, MI 48301 | P-0037154 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J JACOBS POB 771 LAKESIDE, AZ 85929 | P-0024968 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J KELLEY 119 N BRYANT AVE VENTNOR CITY, NJ 08406 | P-0012839 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J KRISS AND DEBORAH M KRISS 100 WILLOW DRIVE FREEDOM, PA 15042 | P-0039203 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J MEHLBAUM 1393 MURPHYTOWN ROAD DAVISVILLE, WV 26142 | P-0001226 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J MILLER 9331 E STEER MESA ROAD PRESCOTT VALLEY, AZ 86315 | P-0013458 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J NEVIN 7973 NOLCREST RD GLEN BURNIE, MD 21061 | P-0049445 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J PATANE 20 SOUTHVIEW DR. S. BURLINGTON, VT 05403 | P-0011594 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J SCHANFEIN P.O. BOX 1108 EASTSOUND, WA 98245 | P-0023187 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,700.00 | | | | | $1,700.00 |
| MARK J SHERMAN AND RENEE J SHERMAN 5426 PANORAMIC LANE SAN DIEGO, CA 92121 | P-0038591 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK J TSEYTLIN 24 SHERRI DR N. PROVIDENCE, RI 02911 | P-0007982 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| MARK J WESLEY 2068 MCCREA RD THOUSAND OAKS, CA 91362 | P-0026444 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK JOHNSON<br>25560 FOUNTAINGLEN CT APT 318<br>STEVENSON RANCH, CA 91381-0781 | P-0015543 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK JUSTMAN<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029413 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K FISCHER<br>928 WRIGHT AVE, APT 1007<br>MOUNTAIN VIEW, CA 94043 | P-0021220 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K GULSETH<br>30884 CARE FREE LANE<br>FRAZEE, MN 56544 | P-0012614 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| MARK K GULSETH<br>30884 CAREFREE LANE<br>FRAZEE, MN 56544 | P-0016907 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K HEARNE<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000224 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K JORAM AND LAURA B JORAM<br>520 SUN CREEK DRIVE<br>WINSTON-SALEM, NC 27104 | P-0029863 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K ROSEBROCK<br>33 SPRUCE RIDGE RD<br>BAY CITY, MI 48706 | P-0027023 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K WILLIAMS<br>1005 WILLIAMS TRCE<br>BIRMINGHAM, AL 35242 | P-0012110 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $195.00 | | | | | $195.00 |
| MARK KAISER AND TAMI KAISER<br>2725 NE 14TH STREET CSWY<br>UNIT 110<br>POMPANO BEACH, FL 33062 | P-0001916 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK KATZ<br>PO BOX 3226<br>RANCHO SANTA FE, CA 92067 | P-0031108 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK KOHLBECK<br>1114 SUNNY HILL COURT<br>GREEN BAY, WI 54313 | P-0053817 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L GLASER AND CHERYL J GLASER<br>8903 ARLEY DR<br>SPRINGFIELD, VA 22153 | P-0008460 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L HOPKINS<br>121 PILOT HOUSE DR<br>WALLACE, NC 28466 | P-0026572 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK L JONES AND SHARYN E JONES<br>24 HAMNER DRIVE<br>SALMON, ID 83467 | P-0050498 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L JONES AND SHARYN E JONES<br>24 HAMNER DRIVE<br>SALMON, ID 83467 | P-0050523 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L KEEFE<br>1720 SANDPIPER STREET<br>MERRITT ISLAND, FL 32952 | P-0032964 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L MILLIMAN<br>4080 GREENS PLACE<br>LONGMONT, CO 80503 | P-0014244 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L SPROUT<br>2009 LAURA LANE<br>HARRISBURG, PA 17110 | P-0014930 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L STAMBAUGH AND KATHERINE M STAMBAUGH<br>8900 KENT ST<br>PORTLAND, MI 48875 | P-0016637 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $115.36 | | | | | $115.36 |
| MARK L STAMBAUGH AND KATHERINE M STAMBAUGH<br>8900 KENT ST<br>PORTLAND, MI 48875 | P-0016644 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $115.36 | | | | | $115.36 |
| MARK L STEPHENSEN II<br>4405 S. EPSILON AVE.<br>BOISE, ID 83716 | P-0004479 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L WARREN<br>5662 CLOVERLAND DRIVE<br>BRENTWOOD, TN 37027 | P-0019882 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L WOODS AND DORCAS WOODS<br>2802 E CHURCH DR<br>HOBBS, NM 88240 | P-0021607 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK LA BUDA<br>1620 E. 2ND STREET, APT. 1C<br>BROOKLYN, NY 11230-6937 | P-0019410 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK LIPTAK<br>910 GOSFIELD GATE CT<br>WESTERVILLE, OH 43081 | P-0000612 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK LONGTOE<br>PO BOX 144<br>MALDEN-ON-HUDSON, NY 12453 | P-0032833 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK M ANDREWS<br>606 SYLVAN LN<br>WICHITA, KS 67218 | P-0015191 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK M HAMMOND AND LYNN A HAMMOND 911 13TH AVENUE BLOOMER, WI 54724 | P-0047967 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK M MOORE 1716 ALPINE MEADOWS LN #1206 PRESCOTT, AZ 86303 | P-0032751 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK M SNYDER AND LYDIA L SNYDER 15612 E112TH ST N OWASSO, OK 74055 | P-0042725 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MAIN 2524 NASSAU LN FORT LAUDERDALE, FL 33312 | P-0000881 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARK MALLEY 242 SOUTH STREET PLYMOUTH, CT 06782 | P-0036119 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MALLEY 242 SOUTH STREET PLYMOUTH, CT 06782 | P-0036122 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $4,400.00 | | | | | $4,400.00 |
| MARK MARINE 9472 E BLUE HILLS CT VAIL, AZ 85641 | P-0011398 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MCBRIDE 2810 DENVER AVENUE LONGMONT, CO 80503 | P-0010819 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MCFERRON 2813 MEADE COURT GRAND JUNCTIN, CO 81506 | P-0015465 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MILLER 7453 N. SEQUOIA FRESNO, CA 93711 | P-0031995 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MILLS 817 TURNER CIRCLE HOMESTEAD, FL 33030 | P-0000372 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MORGAN 143 VISTA DR EASTON, PA 18042 | P-0029744 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MROZIK 1005 ALBATROSS WAY GALLATIN, TN 37066 | P-0013966 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| MARK MROZIK 1005 ALBATROSS WAY GALLATIN, TN 37066 | P-0013968 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK MROZIK 1005 ALBATROSS WAY GALLATIN, TN 37066 | P-0013972 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARK MURPHY 104 NORTH SUNNYSIDE DRIVE CALEDONIA, MN 55921 | P-0022353 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MURPHY 104 NORTH SUNNYSIDE DRIVE CALEDONIA, MN 55921 | P-0022363 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK N CRUZ 7645 BEEMAN AVE NORTH HOLLYWOOD, CA 91605 | P-0053212 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK N CRUZ AND MARK 7645 BEEMAN AVE. NORTH HOLLYWOOD, CA 91605 | P-0050221 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK NEEDHAM 2601 BERKELEY AVE AUSTIN, TX 78745 | P-0005284 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK NEUMANN AND MARK NEUMANN 10241 MEREDITH DRIVE HUNTINGTON BEACH, CA 92646 | P-0020066 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK O'CONNELL 1247 LILLIAN STREET FORT ATKINSON, WI 53538 | P-0008391 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ORDWAY 500 LOCKEWOOD LANE SCOTTS VALLEY, CA 95066 | P-0012667 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK P COX 609 S. WATER WILMINGTON, IL 60481 | P-0010499 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK P HARNER AND MARK HARNER 45-364 AVENIDA CODORNIZ INDIAN WELLS, CA 92210 | P-0023062 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK P HOYER 115 NORTH FORD ANAMOSA, IA 52205 | P-0038188 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK P MESSIER SR AND LONNA K MESSIER 2560 SLEEPY HOLLOW DR SHINGLE SPRINGS, CA 95682 | P-0027690 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK P ORTILLANO 3106 HARBISON WAY NATIONAL CITY, CA 91950 | P-0030566 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK P PHILLIPS 5708 DORIAN DR ROHNERT PARK, CA 94928 | P-0040457 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK PIENTKA 1068 W MAIN AVE NANTICOKE, PA 18634 | P-0009840 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK PRINZ 46720 MIDDLE RIDGE ROAD AMHERST, OH 44001 | P-0050937 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK PUCHACZ 3551 CONDOR ROAD LEVITTOWN, NY | P-0045787 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R ARMON 4 LAFAYETTE RD BREWSTER, NY 10509 | P-0014595 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R BENDER 7591 ELMWOOD ST. LITTLETON, CO 80125 | P-0030574 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R BERG 11113 PIEDMONT DR FREDERICKSBURG, VA 22407 | P-0020704 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R COLOSIMO 106 COLORADO COVE CEDAR CREEK, TX 78612 | P-0017157 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R DEUTSCH 9772 PAVAROTTI TER APT 102 BOYNTON BEACH, FL 33437 | P-0054120 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R DEUTSCH 9772 PAVAROTTI TER APT 102 BOYNTON BEACH, FL 33437 | P-0054121 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R DOMINGUEZ 988 SHILLELAGH RD CHESAPEAKE 23323 | P-0011152 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R FERRERI 2491 GOODWYN LAKE COURT POWHATAN, VA 23139 | P-0051305 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R FISHER 25212 CAROLLTON DR FARMINGTON HILLS, MI 48335 | P-0014996 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R FREEMAL 2880 HASTINGS RD SILVER LAKE, OH 44224 | P-0041994 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARK R HORN AND AMANDA B HORN 1116 OCEAN FOREST LANE SEABROOK ISLAND, SC 29455 | P-0016140 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HORNAK 2368 MILL GROVE RD PITTSBURGH, PA 15241 | P-0031857 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK R HORNAK<br>2368 MILL GROVE RD<br>PITTSBURGH, PA 15241 | P-0031860 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HUMPHREY AND SUSAN D HUMPHREY<br>2063 E. EMILIE AVE<br>FRESNO, CA 93730 | P-0012317 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HUNTLEY | P-0022093 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HUNTLEY AND LAURA L HUNTLEY<br>2735 SKYLINE BLVD<br>RENO, NV 89509 | P-0022072 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HUNTLEY AND LAURA L HUNTLEY<br>2735 SKYLINE BLVD<br>RENO, NV 89509 | P-0022082 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R JENKINSON<br>5906 CRYSTAL WATER DR<br>INDIANAPOLIS, IN 46237 | P-0010447 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R MCCOY<br>348 PIEDMONT AIRLINE RD<br>GOLDSBORO, NC 27534 | P-0000619 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $4,900.00 | | | | | $4,900.00 |
| MARK R MENAQUALE<br>74 MILL STREET<br>MEDFORD, NJ 08055 | P-0008441 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R MUNETZ<br>18711 SOUTH WOODLAND ROAD<br>SHAKER HEIGHTS, OH 44122-2253 | P-0027366 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R NOKELBY<br>386 LAKE LINE DR.<br>ALVIN, TX 77511 | P-0004668 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R PALESH<br>5987 W 8170 S<br>WEST JORDAN, UT 84081 | P-0004116 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R PAUL<br>1012 REMINGTON DR.<br>LEANDER, TX 78641 | P-0042000 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R SWEETLAND<br>211 STONE VALLEY WAY<br>ALAMO, CA 94507 | P-0014869 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R TECHO<br>5195 CHESTATEE HEIGHTS ROAD<br>GAINESVILLE, GA 30506 | P-0010580 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK R ZIEBELL AND ELIZABETH A ZIEBELL<br>3865 WELSH PONY LANE<br>YORBA LINDA, CA 92886 | P-0024744 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK REDINI AND CHERYL M REDINI 290 NEEDHAM DRIVE BLOOMINGDALE, IL 60108 | P-0015116 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK RICH LAS VEGAS, NV 89148 | P-0000743 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK RUELLE AND JACQUELINE V RUELLE 3521 EBENEZER ROAD VERNON, FL 32462 | P-0055227 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S CLARK AND MARK ~ CLARK 23730 NE SHAMROCK CT WOOD VILLAGE, OR 97060 | P-0034519 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S DERO 3006 MAPLE SHADE LN WILMINGTON, DE 19810 | P-0045910 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S DOWZ 3N466 ELIZABETH ST ADDISON, IL 60101 | P-0009161 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S DOWZ 3N466 ELIZABETH ST ADDISON, IL 60101 | P-0010399 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S DOWZ 3N466 ELIZABETH ST ADDISON, IL 60101 | P-0010403 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S DURIS AND KIMBERLY S DURIS 450 S GARDEN AVE ROSELLE, IL 60172 | P-0029364 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S FAIRCHILD AND STACIE M FAIRCHILD 4913 ROSE ST HOUSTON, TX 77007-5339 | P-0009490 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S FISCHER 3570 SW RIVER PRKWY UNIT 1211 PORTLAND, OR 97239 | P-0019164 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S GORGHUBER AND CATHERINE E GORGHUBER 713 BONG BLVD DULUTH, MN 55811 | P-0011248 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S GUNDERSON AND JEAN M GUNDERSON 420 WEST FOURTH STREET WINONA, MN 55987 | P-0014045 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S GUNDERSON AND JEAN M GUNDERSON 420 WEST FOURTH STREET WINONA, MN 55987 | P-0014242 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK S HANSON AND LISA M HANSON 696 MCFADDENS TRAIL EAGAN, MN 55123 | P-0021912 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S HARDEN P.O. BOX 134 GOLDENROD, FL 32733-0134 | P-0052435 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S HENSON 380 COUNTY ROAD CPA ISHPEMING, MI 49849 | P-0054583 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S HURST 155 KEETH DRIVE BANNER ELK, NC 28604 | P-0024925 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S KAISER AND CAROLINE R KAISER 9080 HICKORY DR KEWASKUM, WI 53040 | P-0009666 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S KAISER AND CAROLINE R KAISER 9080 HICKORY DR KEWASKUM, WI 53040 | P-0009695 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S KILKER 5897 69TH AVE N PINELLAS PARK, FL 33781 | P-0007233 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S KWEDOR 1203 SOUTH RIVER STREET MARSHFIELD, MA 02050 | P-0027593 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S PATKOWSKI PO BOX 10 CORNISH FLAT, NH 03746 | P-0008455 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S PAULSEN 921 HAYES AV OAK PARK, IL 60302 | P-0044777 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S THOMPSON 410 WHIPPOORWILL LANE STRATFORD, CT 06614 | P-0011054 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S VERSCHELL 1312 MANU ALOHA STREET KAILUA, HI 96734 | P-0022261 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S VULICH AND CONSTANCE A VULICH 5 HILLCREST DR CLINTON, IA 52732 | P-0042201 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S VULICH AND CONSTANCE A VULICH 5 HILLCREST DR CLINTON, IA 52732 | P-0042205 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S VULICH AND CONSTANCE A VULICH 5 HILLCREST DR CLINTON, IA 52732 | P-0042207 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK S WILLIS<br>11713 COSTA BLANCA AVE<br>LAS VEGAS, NV 89138 | P-0001347 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S WILSON<br>2387 MULBERRY RD<br>FARNHAM, VA 22460 | P-0006724 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S. GORGHUBER<br>713 BONG BLVD<br>DULUTH, MN 55811 | P-0011254 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SAMPICA<br>11145 HILLSBORO AVE. N<br>CHAMPLIN, MN 55316 | P-0016051 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,010.03 | | | | | $5,010.03 |
| MARK SAMUELS<br>975 MOUNTAIN DR.<br>DEERFIELD, IL 60015 | P-0049650 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SAMUELS<br>975 MOUNTAIN DR.<br>DEERFIELD, IL 60015 | P-0050184 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SCHMIDT<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043670 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARK SCHNEIDER<br>303 RAVENWOOD PL<br>ASHLAND, OR 97520 | P-0029155 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SEURKAMP<br>6057 CHAMBLEE DR.<br>LOVELAND, OH 45140 | P-0002335 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SKRZYNSKI<br>1421 SE 36TH TER<br>CAPE CORAL, FL 33904 | P-0000233 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SPENCER<br>8329 REGENCY WOODS WAY<br>LOUISVILLE, KY 40220 | P-0017366 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK STEPHEN KANE<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049107 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK T BAECHLE<br>BOX 31<br>EAST TEXAS, PA 18046 | P-0010553 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T BROWN<br>13384 S NOBEL RD<br>OREGON CITY, OR 97045 | P-0022624 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK T GILLIGAN<br>8854 HICKORY VIEW ST<br>CANAL WINCHESTER, OH 43110 | P-0000348 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T GREELEY<br>11 HILLTOP DRIVE<br>SANDWICH, MA 02563 | P-0008467 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T HANSON AND PEGGY A HANSON<br>3408 SMOKE TREE LANE<br>MCKINNEY, TX 75070 | P-0030463 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T HAWKINS<br>431 INDIAN HILL ROAD<br>OLIN, NC 28660 | P-0005008 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T RICHARDS<br>1500 GREEN GROVE RD.<br>BRICK, NJ 08724 | P-0004367 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T SMITH<br>2037 WARREN ROAD<br>LAKEWOOD, OH 44107 | P-0049970 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T SUMPTER<br>1758 HIDDEN BROOK COURT<br>MANTECA, CA 95337 | P-0055387 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T WEETER AND JULIA A KOSSAK<br>95 W. HOLLY STREET<br>PHOENIX, AZ 85003 | P-0014329 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK THOMAS AND JUDITH THOMAS<br>301 DOVER CIRCLE<br>INVERNESS, IL 60067 | P-0006550 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK TRIMBLE<br>4439 EUCLID AVE APT 8<br>SAN DIEGO, CA 92115 | P-0024777 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK TSAI<br>8600 TUSCANY AVE UNIT 305<br>PLAYA DEL REY, CA 90293 | P-0046614 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK V KOVAL<br>68 NORTH WILLOW BROOK DR.<br>ASHEVILLE, NC 28806 | P-0051292 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK V RIPPIE AND YVETTE C RIPPIE<br>79 COUNTS CT<br>MARLTON, NJ 08053 | P-0050836 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK VERDI AND GAYE VERDI<br>1140 E FT PIERCE DR N<br>UNIT 103<br>ST GEORGE, UT 84790 | P-0007320 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK W BARLOW AND LORA R BARLOW 2046 PHEASANT CREEK DR. MARTINEZ, GA 30907 | P-0005854 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W BARRETT 130 PALMER ADAH ROAD ADAH, PA 15410 | P-0008266 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W CHENG 3725 SE OGDEN STREET PORTLAND, OR 97202 | P-0033514 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W ERWIN 667 ERWIN RD WINFIELD | P-0058183 | 8/18/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| MARK W HULETT 14720 MCINTOSH LN SE TENINO, WA 98589 | P-0025383 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W HULETT 14720 MCINTOSH LN SE TENINO, WA 98589 | P-0025398 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W JOHNSON 2956 GREENBROOKE WEST BLOOMFIELD, MI 48324 | P-0015154 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W JONES 709 HIGH POINT AVENUE VIRGINIA BEACH, VA 23451 | P-0055241 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W JONES 709 HIGH POINT AVENUE VIRGINIA BEACH, VA 23451 | P-0055244 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W KLINGENSMITH 10830 179TH CT NE REDMOND, WA 98052 | P-0031513 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W MAUER AND MARK MAUER 14310 NACOGDOCHES 2203 SAN ANTONIO, TX 78247 | P-0002730 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W MCNABNEY 529 HILLS GATE CIR SEYMOUR, TN 37865 | P-0003268 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W MCNABNEY 529 HILLS GATE CIR SEYMOUR, TN 37865 | P-0003289 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W PLACEK AND PLACEK LEANN 614 HAMPTON ST ALLIANCE, NE 69301 | P-0038690 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK W STOVER<br>1955 EAST COUNTY ROAD 36<br>TIFFAN, OH 44883 | P-0026468 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W WOJNAROWICZ AND COLLEEN M WOJNAROWICZ<br>196 HIGHCREST ROAD<br>WETHERSFIELD, CT 06109 | P-0004301 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WEAVER<br>2318 VANDERBILT LN UNIT B<br>REDONDO BEACH, CA 90278 | P-0028240 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WENTZ AND SANDRA M WENTZ<br>1541 MANASCO CIRCLE<br>FOLSOM, CA 95630-7348 | P-0042577 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| MARK WHITE AND CAROL WHITE<br>8410 MEDITERRANEAN WAY<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826-1648 | P-0047068 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WHITE AND CAROL WHITE<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047050 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WHITE AND MARK WHITE<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047030 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WHITE AND MARK WHITE<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047043 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK WOJCICKI<br>22 PINEBROOK DRIVE<br>EASTHAMPTON, MA 01027 | P-0046412 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKEISHA R SIDDELL<br>6069 GLACIER AVE<br>LAS VEGAS, NV 89156 | P-0054910 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKESHIA GORDEN<br>350 S SAN FERNANDO BLVD<br>#106<br>BURBANK, CA 91502 | P-0056340 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKETTE PLUMMER<br>1205 CHRISTOPHER LN<br>LEWISVILLE, TX 75077 | P-0011683 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKIAN B ZADONY<br>2300 W SAINT PAUL AVE<br>APT 602<br>CHICAGO, IL 60647 | P-0022981 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKIE SCHMIDT | P-0024946 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKISHA D MCCLOUD<br>PO BOX 64028<br>MILWAUKEE, WI 53204 | P-0004808 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKO SAAD<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037416 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKOWITZ, GIDEON<br>73 FRONTENAC AVE.<br>BUFFALO, NY 14216 | 1119 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKS, SHARON M<br>3334 E. COAST HIGHWAY #429<br>CORONA DEL MAR, CA 92625 | 4590 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKUS BISCHOF<br>2117 HOLLY HILL RD<br>MANCHESTER, NJ 08759 | P-0012208 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKUS L ROTH<br>80 ROSEANNA ROAD<br>PLANTSVILLE, CT 06479 | P-0056005 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKUS P ELDRED AND JACQUE J ELDRED<br>PO BOX 7437<br>PUEBLO WEST, CO 81007 | P-0049442 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MARKUS SEIFERT<br>25528 HENLEY AVENUE<br>HUNTINGTON WOODS, MI 48070 | P-0053335 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA A COLVIN<br>13571 ASHLAND LANE<br>FONTANA, CA 92336 | P-0045738 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA BARINA<br>4 TERRINGTON CIR<br>BELLA VISTA, AR 72715 | P-0017626 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA J KRAUSE<br>112 VERRET ST<br>APT C<br>NEW ORLEANS, LA 70114 | P-0017159 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA J YETTO<br>MARLA YETTO<br>2238 LOS GATOS ALMADEN ROAD<br>SAN JOSE, CA 95124 | P-0038859 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA M MILLER<br>PO BOX 17005<br>FERNANDINA BEACH, FL 32035 | P-0038614 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA MENDELSOHN<br>1101 BLOOMFIELD ST<br>APT A<br>HOBOKEN, NJ 07030 | P-0020696 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLAH D GREEN<br>124 BUENA VISTA CT<br>NASHVILLE, TN 37218 | P-0022884 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLANA GLOVER<br>73-4246 KAUWILA ST<br>KAILUA KONA, HI 96740 | P-0012516 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLEEN G HERRO<br>13988 EAST GERONIMO RD<br>SCOTTSDALE, AZ 85259 | P-0008096 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARLEEN TUCKER<br>7959 THON DRIVE<br>VERONA, PA 15147 | P-0052246 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,453.84 | | | | | $1,453.84 |
| MARLENA E PEREZ<br>505 E. ORANGE ST.<br>APT. A<br>SANTA MARIA, CA 93454 | P-0030445 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENA L HOLMAN<br>845 WEST MOORE ROAD<br>ORO VALLEY, AZ 85755 | P-0004698 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENA M DEINER<br>1515 WARM SPRINGS ROAD #4<br>GLEN ELLEN, CA 95442 | P-0048963 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE A SILVA<br>5508 REDSTART COURT<br>WAKE FOREST, NC 27587 | P-0027901 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE BRONSON<br>11500 SAN VICENTE BLVD.<br>#404<br>LOS ANGELES, CA 90049 | P-0038889 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE C DZIADKOWICZ<br>506 MCALPINE STREET<br>AVOCA, PA 18641 | P-0010881 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE C RIGGIO<br>17437 WESLEY CHAPEL RD.<br>MONKTON, MD 21111 | P-0010653 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE GAUTIER<br>247 BROUGHTON AVENUE<br>BLOOMFIELD, NJ 07003 | P-0032739 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE GAVTIER<br>247 BROUGHTON AVENUE<br>BLOOMFIELD AVE, NJ 07003 | P-0032791 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE H MOSELEY<br>603 ALOHA COURT<br>ABITA SPRINGS, LA 70420 | P-0012338 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLENE HOUNGBEDJI<br>5101 RIVER RD<br>BETHESDA, MD 20816 | P-0043265 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE JIMENEZ<br>1105 S. ALTHEA AVE<br>RIALTO, CA 92376 | P-0056219 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE K MALOY<br>5 UNDERCLIFF TERRACE<br>WEST ORANGE, NJ 07052-3929 | P-0048444 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $8,953.49 | | | | | $8,953.49 |
| MARLENE K MONICO AND ANTHONY C MONICO<br>8905 S 143RD CIRCLE<br>OMAHA, NE 68138 | P-0035490 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MARLENE K MONICO AND ANTHONY C MONICO<br>8905 S. 143RD CIRCLE<br>OMAHA, NE 68138 | P-0035613 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MARLENE L BEGG<br>2611 W. CLARK AVENUE<br>APT C<br>BURBANK, CA 91505 | P-0026147 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE L WHEELER<br>PO BOX 966<br>CORTLAND, NY 13045 | P-0022771 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE M MENDOZA<br>21940 SNOWVIEW DRIVE<br>PALM SPRINGS,, CA 92262-1069 | P-0021668 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MARLENE M MYERS | P-0015239 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE MCCLEAN<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32701 | P-0042764 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE MEJIA<br>13701 SW 12 STREET APT A110<br>PMBROKE PINES, FL 33027 | P-0035091 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE P MAUK<br>2226 N SHALLOWFORD ROAD<br>ATLANTA, GA 30341-1638 | P-0025623 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE RUBIN JAECKEL AND ROLAND JAECKEL<br>210 BELMONT STREET<br>APT 8<br>WATERTOWN, MA 02472-3557 | P-0049572 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLENE SEIDMAN<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046680 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE Y CORTEZ HERRERA<br>MARLENE CORTEZ HERRERA<br>11163 W CORONADO RD<br>AVONDALE, AZ 85392 | P-0053680 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENY D CASTANO<br>4810 PREWITT RANCH RD.<br>KILLEEN, TX 76549 | P-0050689 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLEY D BEEM AND MEILING BEEM<br>5001 W FIRST AVE<br>STILLWATER, OK 74074 | P-0001949 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIESE PELTIER AND DAN PELTIER<br>5430 PINE VIEW DR<br>YPSILANTI, MI 48197 | P-0050954 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIN B NEILSON AND CHRISTINE Y NEILSON<br>4738 WEST 3720 SOUTH<br>WEST VALLEY CITY, UT 84120-7801 | P-0025277 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| MARLIN BRUEGGERT<br>213 GLASGOW CT<br>NOBLESVILLE, IN 46060 | P-0015147 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIN G TURNER<br>P.O. BOX 460<br>TAPPAHANNOCK, VA 22560 | P-0050907 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIN K KLING AND ANN KLING<br>930 SOUTHPORT LOOP<br>BISMARCK, ND 58504 | P-0055707 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIN M GREEN<br>39837 NE 44TH ST.<br>WASHOUGAL, WA 98671-9657 | P-0016985 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLO J CALABRESE<br>288 MAPLE AVE<br>2C<br>HARTFORD, CT 06114 | P-0009399 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLO S MARINAKIS<br>7159 SOUTH LINCOLN WAY<br>CENTENNIAL, CO 80122 | P-0014340 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLON R BROWN<br>403 EAST OHIO AVE<br>BESSEMER CITY, NC 28016 | P-0021954 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLYCE HAMMEN<br>158 MILES AVENUE NW<br>CANTON, OH 44708 | P-0009061 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLYN E MYERS<br>5107 CIRCLE PLACE<br>HALETHORPE, MD 21227 | P-0045914 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLYSS D TRUPE<br>5141 E EDGEWOOD CIRCLE<br>MESA, AZ 85206 | P-0053756 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARMY M KODRAS<br>4802 W AVENIDA DEL REY<br>PHOENIX, AZ 85083 | P-0029078 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARNIE B SCHULMAN<br>13909 OLD HARBOR LANE<br>#106<br>MARINA DEL REY, CA 90292 | P-0015459 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $330.00 | | | | | $330.00 |
| MARNIE N SIMMONS<br>7229 PLUM TREE PLACE<br>FONTANA, CA 92336 | P-0045180 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARNIE WILLIAMSON<br>58 SPRUCE STREET<br>PORTLAND, ME 04102 | P-0008717 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARONDA P WILLIAMS<br>7637 HWY 18 E<br>BANKSTON, AL 35542 | P-0002509 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUARDT GMBH<br>HANCOCK ESTABROOK, LLP<br>ATTN.: R. JOHN CLARK, ESQ.<br>1500 AXA TOWER 1, 100 MADISON ST.<br>SYRACUSE, NY 13202 | 1588 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MARQUARDT SWITCHES<br>HANCOCK ESTABROOK, LLP<br>ATTN: R. JOHN CLARK<br>1500 AXA TOWER I<br>100 MADISON STREET<br>SYRACUSE, NY 13202 | 1582 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MARQUES J REED<br>7170 FAIR OAKS BLVD #3<br>CARMICHAEL, CA 95608 | P-0019283 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUES QUILLER<br>19801 DRIFTING MEADOWS DR<br>PFLUGERVILLE | P-0048644 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUETTA YORKMAN AND MARK YORKMAN<br>47085 SORREL DR<br>LEXINGTON PARK, MD 20653 | P-0014874 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ, ELAINE N.<br>3840 B SANDSTONE PL SE<br>ALBUQUERQUE, NM 87116 | 3511 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, GENNISE<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3285 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, JACLYN<br>33050 BLACK RANCH ROAD<br>WILDOMAR, CA 92595 | 4031 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUIS A CHANCE<br>2917 CEDAR CREEK RD<br>APT 15<br>GREENVILLE, NC 27834 | P-0046146 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUIS L MALLOY<br>2029 CENTURY PARK EAST<br>SUITE 1750<br>LOS ANGELES, CA 90067 | P-0040946 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUIS TURNER AND STEPHEN SIMMONS<br>19 IVY SQ NE<br>ATLANTA, GA 30342 | P-0057971 | 6/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUIST L HARRIS<br>3 TILLER CIRCLE<br>HAMPTON, VA 23669 | P-0046502 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUITA D TROTTER<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044332 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUITA D TROTTER<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044335 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUITA D TROTTER<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044339 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUITA L CRAWFORD<br>359 RESERVOIR ST<br>TRENTON, NJ 08618-3641 | P-0006287 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARREN, COLEEN V<br>1176 YOSEMITE DRIVE<br>ENGLEWOOD, FL 34223 | 4605 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARRIAM M LEVE<br>1105 18TH AVE<br>SEATTLE, WA 98122 | P-0027256 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARRIOTT INTERNATIONAL, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052198 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,900.00 | | | | | $1,900.00 |
| MARRIS, DALE E.<br>4322 BRICKYARD FALLS ROAD<br>MANLIUS, NY 13104 | 1262 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARSAY L WELLS-STROZIER<br>P.O. BOX 301<br>GRAND BLANC, MI 48480 | P-0037431 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA A FOSTER<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033561 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA A FOSTER AND ADONNIS M FOSTER<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033584 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA A FOSTER AND GENEVA L FOSTER<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033568 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA B LOPEZ<br>PO BOX 2723<br>MILAN, NM 87021 | P-0048889 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA B TODD<br>24542 HILLIARD BLVD.<br>WESTLAKE, OH 44145 | P-0018659 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA BOLYANATZ<br>263 SO. NINTH ST.<br>GROVER BEACH, CA 93433 | P-0052983 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA BOLYANATZ<br>263 SO. NINTH ST.<br>GROVER BEACH, CA 93433 | P-0054953 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA BRUBAKER<br>3819 HASKIN DRIVE<br>MIDLAND, MI 48640 | P-0024296 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $716.07 | | | | | $716.07 |
| MARSHA CAMERON<br>11790 VERMILLION ST NE UNIT G<br>BLAINE, MN 55449 | P-0012714 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA CAMERON<br>11790 VERMILLION ST NE UNIT G<br>BLAINE, MN 55449 | P-0012721 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA D CARR-CARLS<br>103 FLINDELL WAY<br>FOLSOM, CA 95630 | P-0044571 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHA D RAYFORD<br>87 BURNETTE DR<br>ABBEVILLE, SC 29620 | P-0003480 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA D SORENSEN<br>71210 STATE HIGHWAY 13<br>ASHLAND, WI 54806 | P-0032510 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARSHA E FISCHER<br>2477 SENECA DRIVE<br>TROY, OH 45373 | P-0051028 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA G WOOD<br>1216 BOYDEN RD<br>SALISBURY, NC 28144 | P-0002262 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA HUDSON<br>1673 HOOKER OAK AVE<br>CHICO, CA 95926 | P-0043198 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MARSHA J BURNETT<br>PO BOX 231<br>HOQUIAM, WA 98550 | P-0027783 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA J BURNETT<br>PO BOX 231<br>HOQUIAM, WA 98550 | P-0027864 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA J CONOVER<br>25 SPRINGVIEW LN #3<br>BATH, ME 04530 | P-0023939 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA J HEELAN<br>12 MAGNOLIA LANE<br>MOUNT ARLINGTON, NJ 07856-1347 | P-0023241 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA J TIDD AND RAYMOND W TIDD<br>1520 CLOUGH RD<br>RENO, NV 89509 | P-0055474 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA K HALE AND NORMAN E HALE<br>19385 W 183 RD ST<br>OLATHE, KS 66062 | P-0044438 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA L CALLIS AND DENNIS M CALLIS<br>15593 E INDIAN GRASS AVE<br>PARKER, CO 80134 | P-0008035 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA L HARPER AND WILLIAM C<br>2040 GRIFFETH RD.<br>HULL,, GA 30646 | P-0051550 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA L HARPER AND WILLIAM C HARPER<br>2040 GRIFFETH RD.<br>HULL, GA. 30646 | P-0049124 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARSHA L JONES<br>3328 N. DIAMOND MILL RD<br>TROTWOOD, OH 45426 | P-0051595 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHA L LEYVA 2221 S PRAIRIE AVE LOT 122 PUEBLO, CO 81005 | P-0013380 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA L SOWELL 12338 S. SHOSHONI PHOENIX, AZ 85044 | P-0027936 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA M MANNING PO BOX 1002 GONZALEZ, FL 32560 | P-0050984 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA ROSELLI AND SHERI ROSELLI 813 SW CROSS CREEK DRIVE GRAIN VALLEY, MO 64029 | P-0023138 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA S HARRISON 4200 MCKINNON ROAD WINDERMERE, FL 34786 | P-0035127 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA S HARRISON 4200 MCKINNON ROAD WINDERMERE, FL 34786 | P-0035131 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA VARGAS PO. BOX 480074 LOS ANGELES, CA 90048 | P-0042650 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $436.00 | | | | | $436.00 |
| MARSHALL B TOMAN 965 MORGAN ROAD RIVER FALLS, WI 54022 | P-0016267 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL D HERMAN 245 BLESS US DRIVE EAST WENTZVILLE, MO 63385 | P-0036573 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL D HERMAN 245 BLESS US DRIVE EAST WENTZVILLE, MO 63385 | P-0036582 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL E BERNSTEIN 36 POOL DR. ROSLYN, NY 11576 | P-0015135 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL G BROWN 195 LYME COURT ROSWELL, GA 30075 | P-0006081 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL G BROWN 195 LYME COURT ROSWELL, GA 30075 | P-0006084 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL J BRUNO JR AND PAMELA J BRUNO 18 TORRINGTON DR GREENSBURG, PA 15601 | P-0009665 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL K OVERCASH<br>203 MITCHELL AVE<br>STATESVILLE, NC 28677 | P-0014392 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL K ROWETT<br>7615 SHIRLEY RD<br>CHERRY VALLEY, IL 61016 | P-0007840 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL QUAN<br>3534 DEL AMO BLVD<br>LAKEWOOD, CA 90712 | P-0015590 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL R THOMSEN AND CAROLYN L THOMSEN<br>11 MADRID WAY<br>HOT SPRINGS VILL, AR 71909 | P-0035673 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL SAVITT<br>21 LINK STREET<br>ALBANY, NY 12208 | P-0031121 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL SOBASZEK AND JOY SOBASZEK<br>15738 HARRISON<br>ALLEN PARK, MI 48101 | P-0011814 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL T STINSON<br>3218 SE WEST SNOW RD<br>PORT ST. LUCIE, FL 34984 | P-0055226 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL TOLBERT<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0017945 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL TOLBERT<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0019194 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL, JOHN<br>103 HICKORY COURT<br>SMITHFIELD, VA 23430 | 1931 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARSHAYLA D PARAHAMS<br>5227 N. DIXIE HWY.<br>APT. #A1<br>OAKLAND PARK, FL 33334 | P-0016690 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHEELIA A RICHARDSON AND NONE<br>1017 LOCHBRAE ROAD<br>APT 1<br>SACRAMENTO, CA 95815 | P-0020861 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHELLE L GREENMYER-BITTNE<br>816 LINCOLN STREET<br>LISBON, ND 58054 | P-0050047 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSRAT T RIOS<br>1029 EDITH AVE, 219<br>ALHAMBRA, CA 91803 | P-0025021 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MART M LENT<br>15 BOYLAN LANE<br>BLUE POINT, NY 11715 | P-0015462 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA A GARBACZ<br>1300 LAUREL SPRINGS DRIVE<br>APT 1312<br>DURHAM, NC 27713 | P-0015214 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA A MADRID<br>13910 SWISS HILL DRIVE<br>HOUSTON | P-0005906 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA AHLSTROM AND JOHN AHLSTROM<br>11753 SO. MONUMENT CIRCLE<br>SOUTH JORDAN, UT 84095 | P-0041550 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA AUGUSTYN<br>11509 BERTRAM ST<br>WOODBRIDGE, VA 22192 | P-0052475 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA BARTH<br>5048 N. KEDVALE AVE.<br>CHICAGO, IL 60630 | P-0030285 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA E PELUSO AND GEORGE B COTKIN<br>557 STONERIDGE DRIVE<br>SAN LUIS OBISPO, CA 93401 | P-0023285 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA HENDRICKSON<br>146 W COLONIAL DR<br>HANFORD, CA 93230 | P-0024618 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA L MURPHY AND MARGARET S MURPHY (DECEASED<br>3400 S. W. BELLE AVE.<br>TOPEKA, KS 66614 | P-0050745 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA L MURPHY AND MARGARET S MURPHY (DECEASED<br>3400 S.W. BELLE AVE.<br>TOPEKA, KS 66614 | P-0050837 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA L ROSETTI<br>30 CALLE DEL NORTE<br>RSM, CA 92688 | P-0041689 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA S MARINO AND DAVID J MARINO<br>1751 MISSISSIPPI AVE NE<br>ST. PETERSBURG, FL 33703 | P-0031624 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA SANTIAGO<br>1234 PECAN STREET<br>KISSIMMEE, FL 34744 | P-0057807 | 4/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA URENA AND SANTIAGO MARISCAL<br>647 W 41ST PL<br>LOS ANGELES, CA 90037 | P-0025387 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTEA D SCOTT AND JAMES L CASTEEL 259 KING DAVID DR LINDEN, VA 22642 | P-0031110 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTENYA N JOHNSON 765 BACON AVENUE APT. 7 DOVER, DE 19901 | P-0056921 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A BARRON 19162 ROMAN WAY MONTGOMERY VILLA, MD 20886 | P-0025371 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A HARTEN 214 FLYNN RD FAYETTE, AL 35555 | P-0020826 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A LIVINGSTON 7656 S. 37TH STREET LINCOLN, NE 68516 | P-0019411 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A NAVARRO 2335 YERBA ST SELMA, CA 93662 | P-0030511 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A OZANE MARTHA OZANE 1237 E 14 ST. PORT AUTHUR, TX 77640 | P-0025666 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A PANZICA 26800 S WOODLAWN AVE. CRETE, IL 60417 | P-0009872 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,350.00 | | | | | $2,350.00 |
| MARTHA A RAU 27110 JONES LOOP RD UNIT 294 PUNTA GORDA, FL 33982 | P-0035416 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A REED 1129 COCHISE TRAIL CROSSVILLE, TN 38572 | P-0029898 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A ZEIGLER 88 PINE FOREST DR WEAVERVILLE, NC 28787 | P-0042642 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA B KEYES 4158 AZALEA COURT SNELLVILLE, GA 30039 | P-0056516 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA C BORDOGNA 1501 FLAGSTONE LANE APARTMENT 208 INDIAN TRAIL, NC 28079 | P-0002332 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA C MOSS AND FREDERICK C MOSS<br>4200 RIDGE ROAD<br>DALLAS, TX 75229-6332 | P-0030400 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E AUSTIN AND JOHN J AUSTIN<br>116 BEAVER DAM REACH<br>REHOBOTH BEACH, DE 19971 | P-0009546 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E GARCIA<br>1530 ASTORIA PLACE<br>OXNARD, CA 93030 | P-0033013 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E GARCIA<br>1530 ASTORIA PLACE<br>OXNARD, CA 93030 | P-0033025 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E HOLT AND GARY R HOLT<br>8081 QUEEN VICTORIA DRIVE<br>ANCHORAGE, AK 99518 3070 | P-0053289 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E OLSCHEWSKI<br>6158 WEST 13400 SOUTH<br>HERRIMAN, UT 84096 | P-0024980 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E ROBINSON<br>110 25TH AVENUE EAST<br>APT C<br>SEATTLE, WA 98112 | P-0032250 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E SCHRAG AND DARRELL R SCHRAG JR<br>125 SUNSET DR<br>LIBERTYVILLE, IL 60048 | P-0034299 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E SLACK AND ROBERT C SLACK<br>211 COVERED BRIDGE RD<br>SAUTEE NACOOCHEE, GA 30571 | P-0023860 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E VALDERRAMA<br>3242 DUNBARTON OAK<br>CORPUS CHRISTI, TX 78414 | P-0055178 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $8,460.42 | | | | | $8,460.42 |
| MARTHA GILLETTE<br>716 NARRAGANSETT AVENUE<br>EAST PATCHOGUE, NY 11772 | P-0006075 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA H HERNANDEZ AND CARLOS E HERNANDEZ<br>2809 ALCOTT LANE<br>AUSTIN, TX 78748 | P-0033018 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA H HOLDER<br>3641 AVOCADO VILLAGE CT 147<br>LA MESA, CA 91941 | P-0046537 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA H KELLER AND RONALD K RIPLEY<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011735 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA H KELLER AND RONALD K RIPLEY 6064 POST OAK GREEN LN HOUSTON, TX 77055-5500 | P-0011758 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA J CARTER 21 CEDAR STREET WENHAM, MA 01984 | P-0011678 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA J FOX 8 4TH STREET CIRCLE PITTSBURG, KS 66762 | P-0025938 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA J GRACEY 1472 HARPSWELL ISLANDS ROAD ORR'S ISLAND, ME 04066 | P-0052762 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA J SPENCER 9123 IMPERIAL CASTLE CT LAS VEGAS, NV 89147 | P-0026259 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA K GOLDEN AND JOHN W GOLDEN 10104 LYRIC LANE SPRING HILL, FL 34608 | P-0000384 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA K WHITE 1011 E LAKE AVENUE BALTIMORE, MD 21212 | P-0020745 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA KELLER AND RONALD K RIPLEY 6064 POST OAK GREEN LN HOUSTON, TX 77055-5500 | P-0011706 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA KESLER COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0044006 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA L ANDRUS 391 SCHOOL STREET TILTON, NH 03276 | P-0034282 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA L BENEVELLI 10713 FINSBURY DRIVE AUSTIN, TX 78748 | P-0041813 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA L MOBLEY AND RUSSELL G MOBLEY 35 HARKER HILL DRIVE HAMBURG, NJ 07419-1219 | P-0004498 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA L O'GRADY 5536 NORTH MONITOR CHICAGO, IL 60630 | P-0014349 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA L SPAGNUOLO 11352 DESTINATION DRIVE BROOMFIELD, CO 80021 | P-0005199 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA M DANIEL AND WADE J DANIEL 1210 DEER PARK RD BONNERS FERRY, ID 83805 | P-0025027 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA M GRANHOLM 4800 UNIVERSITY DR. 2M DURHAM, NC 27707 | P-0013607 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA M KAWAMAMI 4202 HEPPNER LANE SAN JOSE, CA 95136 | P-0029999 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $809.29 | | | | | $809.29 |
| MARTHA M WHENMAN AND JAMES L WHENMAN 1480 EDINBURGH DR. TUCKER, GA 30084 | P-0033124 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $2,625.00 | | | | | $2,625.00 |
| MARTHA M WHENMAN AND JAMES L WHENMAN 1480 EDINBURGH DR. TUCKER, GA 30084 | P-0033132 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $2,625.00 | | | | | $2,625.00 |
| MARTHA MICHAELS AND MARTHA E MICHAELS 4753 FLOWER STREET WHEAT RIDGE, CO 80033 | P-0016674 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA MONSERRATE 1 SACKETT LANDING RYE, NY 10580 | P-0045867 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA NEATTLES 4521 MOORE RD EFFINGHAIM, SC 29541 | P-0030943 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| MARTHA PINCKNEY POST OFFICE BOX 90313 LOS ANGELES, CA 90009 | P-0029950 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA ROMO 20158 COHASSET ST. UNIT 7 WINNETKA, CA 91306 | P-0041468 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA S CARRASCO 114 TRAVIS LN S PAIGE, TX 78659 | P-0036562 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA S CHAVEZ SUAREZ 2623 WEST ST. FALLS CHURCH, VA 22046-2708 | P-0036091 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| MARTHA S SMITH 2816 GEORGETOWN ST. HOUSTON, TX 77005 | P-0044750 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA SORIA<br>1201 MEDICAL CENTER DR<br>APT 123<br>CHULA VISTA, CA 91911 | P-0034228 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA TALTON<br>1301 7TH STREET SOUTH<br>104<br>NAPLES, FL 34102 | P-0033083 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| MARTHA V NEVILLE<br>309 M STREET<br>MT. LAKE PARK, MD 21550 | P-0047494 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA W DEANE<br>121 TERRACE AVE.<br>ALBANY, NY 12203 | P-0029184 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA WISNOSKY<br>278 PARK FOREST BLVD<br>ENGLEWOOD, FL 34223 | P-0008605 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHEANDRE SAINT PIERRE<br>58 KNOTT ST<br>ATTLEBORO, MA 02703 | P-0053321 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTI R CARTER<br>7807 SCENIC VIEW DR<br>KNOXVILLE, TN 37938 | P-0026521 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTI R CARTER AND JIMMY S CARTER<br>7807 SCENIC VIEW DR<br>KNOXVILLE, TN 37938 | P-0026522 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTI T JOHNSON<br>2712 MAEVE CT<br>DACULA, GA 30019 | P-0055971 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIA M WILLIAMS<br>4126 LAKE PARK BLVD APT. B<br>INDIANAPOLIS, IN 46227 | P-0014532 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN & BENNIS, P.A,<br>319 S. E. 14TH STREET<br>FORT LAUDERDALE, FL 33316-1929 | P-0027797 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARTIN & BENNIS, P.A.<br>319 S. E. 14TH STREET<br>FORT LAUDERDALE, FL 33316-1929 | P-0027664 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARTIN A CISNEROS<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043717 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN A CISNEROS<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043732 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN A DURAN<br>2200 BENJAMIN FRANKLIN PKWY<br>APT. S610<br>PHILADELPHIA, PA 19130 | P-0015480 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN A ZAI<br>145-11 29TH RD<br>FLUSHING, NY 11354 | P-0025097 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN C URIBE<br>17872 JUNIPER ST.<br>ADELANTO, CA 92301 | P-0057592 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN CLEARY<br>4651 PINE RIDGE DR WEST<br>BUDHKILL, PA 18324 | P-0013324 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN CORONA LUNA<br>20122 SHAMON CT SW<br>CENTRALIA, WA 98531 | P-0042791 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D DAVIS AND ROQUITA L BROWN<br>3104 ISABELLA ST<br>HOUSTON, TX 77004 | P-0005702 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D DOPKE AND DONNA DOPKE<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0049931 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D DOPKE AND DONNA DOPKE<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0050568 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D DRAGNEV<br>1484 STEAMBOAT BLVD<br>STEAMBOAT, CO 80487 | P-0053860 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D EHRLICH AND CAROL E EHRLICH<br>5804 OLD SEA PLACE<br>CLARKSVILLE, MD 21029 | P-0005524 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARTIN D GRUENTHAL AND TERRI L GRUENTHAL<br>19217 ABDALE ST.<br>NEWHALL, CA 91321 | P-0027597 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D RUBIN AND SUE A RUBIN<br>8125 TRAFALGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016622 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D RUBIN AND SUE A RUBIN<br>8125 TRAFALGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016636 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D RUBIN AND SUE A RUBIN<br>8125 TRAFLGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016628 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN E CASEY AND MARIE A CASEY 9005 DAMASCUS HILLS LANE DAMASCUS, MD 20872 | P-0028292 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN F FREYER 1698 TURKEY CITY RD KNOX, PA 16232-2542 | P-0045949 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN F SHUPE 8111 N 68TH EAST PL OWASSO, OK 74055 | P-0004222 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN FLORES 37870 CENTURY LANE AVON, OH 44011 | P-0037445 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| MARTIN G BLESSING 2711 SPRING CREEK DR. FORT WAYNE, IN 46808 | P-0047904 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN G WOOSLEY 2250 HIGHLAND AVE S APT 62 BIRMINGHAM, AL 35205 | P-0023657 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN G WOOSLEY AND FRANCES L PRICE-WOOSLEY 2250 HIGHLAND AVE S APT 62 BIRMINGHAM, AL 35205 | P-0023680 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN GAGNON 155 WILDLIFE VW CT S RICHMOND HILL, GA 31324-0298 | P-0024582 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN GANAPOLER 1201 8TH AVE. #6 SAN FRANCISCO, CA 94122-2416 | P-0016050 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN GARCIA 11812 PEPPER ST BLOOMINGTON 92316 | P-0051639 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN GOMEZ MUNIZ 1401 SAWGRASS POINTE DR. ORLANDO, FL 32824 | P-0054273 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN H CATTERTON 790 STEVENSON RD. SEVERN, MD 21144 | P-0056025 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN H DANIELL 14681 SORREL RUN BROOMFIELD, CO 80023 | P-0024858 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN H HARRIS AND HEATHER M HARRIS 841 W 2300 N CLINTON, UT 84015 | P-0011941 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN HOMEC 1408 CLAREMONT DRIVE DAVIS, CA 95616 | P-0014268 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARTIN HOMEC PO BOX 4471 DAVIS, CA 95617 | P-0014403 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARTIN J ACOSTA 10319 COUNTY ROAD 6950 LUBBOCK, TX 79407 | P-0041698 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN J BEIRNE 3704 KNOTS LANDING MEDINA, OH 44256 | P-0006574 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN J FIALA 209 ALAMANCE COURT TULLAHOMA, TN 37388 | P-0004814 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| MARTIN J GRAHAM 7640 N. CONGRESS AVE KANSAS CITY, MO 64152 | P-0012878 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN J HRUSKA 2650 STARDUST TRAIL VERONA, WI 53593 | P-0032445 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN J LOHRER 318 WHITE AVE. NORTHVALE, NJ 07647-1718 | P-0009482 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN KOLES AND ANDREA BRENNER 9 DEVONSHIRE LANE GREAT NECK, NY 11023 | P-0002548 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN L CHEPELSKY 706 LUTTIE RD MYRTLE BEACH, SC 29588 | P-0012870 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,900.00 | | | | | $1,900.00 |
| MARTIN L CHEPELSKY 706 LUTTIE RD MYRTLE BEACH, SC 29588 | P-0012904 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,645.50 | | | | | $1,645.50 |
| MARTIN L CHEPELSKY AND MARY 706 LUTTIE ROAD MYRTLE BEACH, SC 29588 | P-0012923 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MARTIN L CONANT AND EVA T CONANT 14755 DONATELLO COURT BONITA SPRINGS, FL 34135 | P-0001248 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARTIN L LASSER 6764 RIENZO ST LAKE WORTH, FL 33467 | P-0055885 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN L MARTINSON 6946 BUTLER RD. SW SOUTH BOARDMAN, MI 49680 | P-0051430 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN L NUSYNOWITZ<br>15726 BROOK FOREST DRIVE<br>HOUSTON, TX 77059-6402 | P-0013591 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN LAX<br>45625 VIA CORONA<br>INDIAN WELLS, CA 92210 | P-0022521 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN M BROWN<br>2623 FARGO ROAD<br>HILLSBOROUGH, NC 27278 | P-0032906 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN MARCUS<br>419 CEDAR STREET<br>CHATHAM, MA 02633 | P-0009878 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN MARIETTA MATERIALS INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044757 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $56,226.94 | | | | | $56,226.94 |
| MARTIN MCTIGUE AND BARBARA MCTIGUE<br>34 EMPTY SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0018701 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN MILLER<br>145 BISCAYNE DR.<br>DAWSONVILLE, GA 30534 | P-0043118 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN N SORENSON<br>7893 STANZA ST<br>BOYNTON BEACH, FL 33437 | P-0001279 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN O KASTE AND AMY R RADIL<br>8025 41ST AVE NE<br>SEATTLE, WA 98115 | P-0015571 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN P FIELDER<br>3S700 SELLERS RD<br>NAPERVILLE, IL 60563 | P-0039579 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARTIN R BROSTOFF<br>482 MORRIS AVENUE<br>ROCKVILLE CENTRE, NY 11570 | P-0036923 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN R CODD<br>7049 DEVEREUX CIRCLE DRIVE<br>ALEXANDRIA, VA 22315 | P-0035569 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN R LUSCHEN AND L AKEMI CARAVALHO<br>2506 171ST ST. E.<br>TACOMA, WA 98445 | P-0038508 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN REBER<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052220 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN REBER<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052222 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN REBER<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052225 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN RODRIGUEZ<br>205 FLOYD AVENUE #7<br>MODESTO, CA 95350 | P-0034536 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN SANCHEZ<br>340 TRAIL CREEK DR.<br>, CA 92251 | P-0021491 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN SCHMIT-NEUERBURG<br>700 WESTMINSTER DR<br>WASHINGTON, IL 61571 | P-0051336 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN SCHMIT-NEUERBURG<br>700 WESTMINSTER DR<br>WASHINGTON, IL 61571 | P-0051472 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN SCHRAIER AND LORI SCHRAIER<br>81 ROCHESTER HILL ROAD<br>APT 3<br>ROCHESTER, NH 03867 | P-0008214 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN STEPHENS<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053085 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN STEPHENS AND DARIAN STEPHENS<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053084 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN SUCHARA<br>32 TOWER HILL DR<br>RED BANK, NJ 07701 | P-0022856 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN W BOTTJER<br>10202 NASSAU AVE<br>SUNLAND, CA 91040 | P-0039032 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN Z EDWARDS<br>2116 NUTTAL AVE<br>EDGEWOOD, MD 21040 | P-0055785 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN, COURICE<br>43 RIPARIAN LANE<br>RANSON, WV 25438 | 4421 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DAN WARREN<br>DAN AND DOROTHY MARTIN<br>6139 LONG KEY LANE<br>BOYNTON BEACH, FL 33472 | 1102 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, DEBRA J<br>9229 VILLAGE GLEN DR<br>UNIT 135<br>SAN DIEGO, CA 92123 | 4108 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, FELISA<br>18418 FAIRWOOD MEADOW COURT<br>HOUSTON, TX 77084 | 3860 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN T.<br>643 WILSON DRIVE<br>XENIA, OH 45385 | 2235 | 11/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MARTIN, JUSTIN DANE<br>2212 SANDY CREEK TRAIL<br>EDMOND, OK 73013 | 213 | 10/19/2017 | TK Holdings Inc. | $30,766.00 | $0.00 | | | | $30,766.00 |
| MARTIN, KATHARINE<br>174 PALISADES DRIVE<br>DALY CITY, CA 94015 | 4930 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MARTIN, LISA<br>9 NANCY DR<br>ENFIELD, CT 06082 | 830 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, NANCY<br>6034 LAS COLINAS CIRCLE<br>LAKE WORTH, FL 33463 | 219 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINA COSENTINO<br>6 OAK BROOK CLUB DRIVE<br>OAK BROOK, IL 60523 | P-0057147 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTINA GUZMAN<br>2765 14TH AVE SE<br>NAPLES, FL 34117 | P-0004931 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTINA S CLEMENTS<br>12534 SW CANVASBACK WAY<br>BEAVERTON, OR 97007 | P-0019360 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTINE D BOYD<br>5600 CARMICHAEL ROAD APT 531<br>MONTGOMERY, AL 36117 | P-0008648 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTINEZ, CESAR<br>9832 MERTON AVE.<br>OAK LAWN, IL 60453 | 888 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MARTINEZ, CLIFF D<br>8311 COPPERGLEN<br>CONVERSE, TX 78109 | 5133 | 9/22/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, DAISY<br>CHILD & MARTON, LLP<br>BRADFORD T. CHILD<br>1055 W. 7TH STREET, 33RD FLOOR<br>LOS ANGELES, CA 90017 | 136 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, DAMARIS MONTES 1719 WHITNEY ISLES DR. WINDERMERE, FL 34786 | 448 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JESSICA CHILD & MARTON, LLP BRADFORD T. CHILD 1055 W. 7TH STREET, 33RD FLOOR LOS ANGELES, CA 90017 | 138 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| MARTINEZ, JESSIE J. 379 CEDAR AVE BRIGHTON, CO 80601 | 4356 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSEPH P.O. BOX 722002 ORLANDO, FL 32872 | 4556 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSEPH PO BOX 722002 ORLANDO, FL 32872 | 4538 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, KIMBERLY 18019 WEST EL CAMINITO DRIVE WADDELL, AZ 85355 | 2938 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, MARICELA 11394 EARLYWOOD DR. DALLAS, TX 75218 | 4352 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINS O OVIAWE 6604 GLENBARR CT PARKVILLE, MD 21234 | P-0048747 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $785.00 | | | | | $785.00 |
| MARTINS, JOSEPH 17 HELEN AVE PEDRICKTOWN, NJ 08067 | 4703 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIROSSIAN, GARREN 4819 S. POTTER DR. TEMPE, AZ 85282 | 677 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTY A CAIN 111 N. CLINTWOOD DR. PUEBLO WEST, CO 81007 | P-0039623 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTY C PHILLIPS 14 WINDMERE TEXARKANA, TX 75503 | P-0046856 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTY DERBOGHOSSIAN 5100 BABETTE AVE LOS ANGELES, CA 90066 | P-0042362 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $6,840.00 | | | | | $6,840.00 |
| MARTY FAULK 318 WILLOW WAY LYNN HAVEN, FL 32444 | P-0014186 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTY L NEW<br>1145 HWY 865<br>EUBANK, KY 42567 | P-0050213 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTY L NEW<br>1145 HWY 865<br>EUBANK, KY 42567 | P-0051609 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTY R BELLOT<br>120 BOULDER DRIVE<br>LAFAYETTE, LA 70508 | P-0019116 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTYN R CLAY AND EVELYN M CLAY<br>3060 SUTTON WOODS DR.<br>PLANT CITY, FL 33566 | P-0004104 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTYN T WADE<br>800 N SYCAMORE ST.<br>ELIZABETHTON, TN 37643 | P-0057533 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTYN T WADE<br>800 N. SYCAMORE ST.<br>ELIZABETHTON, TN 37643 | P-0057534 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTYN T WADE<br>800 NORTH SYCAMORE ST<br>ELIZABETHTON, TN 37643 | P-0004550 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARUT PAWLA<br>177 WILLIAMS CT<br>FREMONT, CA 94536 | P-0027819 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARUTA HANSEN<br>1366 CRESTWOOD AVENUE<br>MANTECA, CA 95336 | P-0051264 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $261.00 | | | | | $261.00 |
| MARV R CLAUDIO<br>3661 TREAT BLVD<br>CONCORD, CA 94518 | P-0048943 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVA MORRIS AND MARVA J MORRIS<br>6100 OAK TREE BLVD<br>SUITE 200<br>INDEPENDENCE, OH 44131 | P-0035601 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVELL D LAVY<br>PO BOX 867<br>ROSEVILLE, CA 95678 | P-0040460 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN A DAWSON<br>16206 MANCHESTER AVE<br>EASTPOINTE, MI 48021 | P-0038179 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN A ZOCHER AND SANDRA S ZOCHER<br>450 NAVAJO RD.<br>LOS ALAMOS, NM 87544 | P-0053712 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARVIN AAL<br>333 S MONROE<br>APT 511<br>DENVER, CO 80209 | P-0007974 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN ACKERMAN AND ANTONIA ACKERMAN<br>578 EDGEWOOD RD<br>REDWOOD CITY, CA 94062 | P-0012499 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN ALPER<br>750 LI00 BLVD<br>APT 53A<br>LIDO BEACH, NY 11561 | P-0033148 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN B CLEAGE<br>14 VILLAGE PLACE<br>BIRMINGHAM, AL 35213 | P-0036921 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN C STARLING<br>605 UNDERWOOD ST<br>CLINTON, NC 28328 | P-0023675 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN CABINESS<br>PO BOX 663<br>BLOOMFIELD, NJ 07003 | P-0038356 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| MARVIN CABINESS<br>PO BOX 663<br>BLOOMFIELD, NJ 07003 | P-0038367 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| MARVIN D GROSS<br>3960 S. HIGUERA #206<br>SAN LUIS OBISPO, CA 93401-7457 | P-0026377 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN D HOLZHAUER<br>11602 STATE ROUTE 143<br>HIGHLAND, IL 62249-3608 | P-0029576 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| MARVIN D RECTOR<br>6511 SHORELINE DRIVE<br>LITTLE ELM, TX 75068 | P-0024648 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN D STORY<br>5830 LELAND ANDERSON PLACE<br>LENOIR, NC 28645 | P-0036549 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN DILLARD AND MARVIN DILLARD<br>2684 FRINGE CIRCLE<br>MACON, GA 31216 | P-0028153 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN E FOLLICK<br>MARVIN FOLLICK<br>7777 OKEANA DREWERSBURG ROAD<br>OKEANA, OH 45053 | P-0006087 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARVIN F AUNE AND PATRICIA J AUNE 208 3RD AVE SE, BOX 31 DUTTON, MT 59433 | P-0039003 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN F PERALTA 42211 STONEWOOD RD. UNIT 72 TEMECULA, CA 92591 | P-0027028 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARVIN F PERALTA 42211 STONEWOOD RD. UNIT 72 TEMECULA, CA 92591 | P-0027042 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARVIN F SACKS 12320 OLD CANAL RD POTOMAC, MD 20854 | P-0025681 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN G GIRON 8318 BARRACUDA RD JACKSONVILLE, FL 32244 | P-0046384 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN I RETSKY 17218 RANCHO STREET ENCINO, CA 91316 | P-0042223 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN I RETSKY 17218 RANCHO STREET ENCINO, CA 91316 | P-0042237 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN J HAMILTON, SR. 8078 COUNTRY RUN PKWY ORLANDO, FL 32818 | P-0000924 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| MARVIN J HARRIS 1916 EAST MADISON STREET APT. 601 SEATTLE, WA | P-0029647 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN J HOCHSTETLER 15226 S STATE AVE MIDDLEFIELD, OH 44062 | P-0006098 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN JOSEPH 5800 W CHARLESTON BLVD #2030 LAS VEGAS, NV 89146 | P-0056385 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN JOSEPH 5800 W CHARLESTON BLVD #2030 LAS VEGAS, NV 89146 | P-0056387 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L COSBY 1027 ARCHARD ST GRANITEVILLE, SC 29829 | P-0005857 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L FEIGES AND LINDA S FEIGES 7918 IVY LANE PIKESVILLE, MD 21208 | P-0008973 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARVIN L FEIGES AND LINDA S FEIGES 7918 IVY LANE PIKESVILLE, MD 21208 | P-0009023 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L GELHAR 5246 SALEM CHURCH RD KNOXVILLE, TN 37938 | P-0053646 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001108 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001110 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001112 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001115 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001131 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001137 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001179 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001187 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L WILLIAMS 104 CROW PLACE CLAYTON, CA 94517 | P-0040560 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN M BROWN 608 HEDGEROW COURT FREDERICK, MD 21703 | P-0036837 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN R HARTZOG AND LESLIE A HARTZOG 12324 FERNWOOD DRIVE WEST FOLEY, AL 36535 | P-0028773 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN RIEPE 1733 SAINT ANDREWS DRIVE O FALLON, IL 62269 | P-0026011 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN V REESE P O BX 1013 ATWOOD, CA 92811 | P-0013701 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARVIN VANDAM<br>543 OLENTANGY STREET<br>COLUMBUS, OH 43202 | P-0007610 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIS MACK<br>14301 S. CAIRN AVE<br>COMPTON, CA 90220 | P-0029324 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARWA MOUSSA<br>17190 SW 94 AVE<br>APT 911<br>PALMETTO BAY, FL 33157 | P-0000559 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARWAH AL OBAIDI<br>12122 57TH DR SE<br>SNOHOMISH, WA 98296 | P-0048247 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CARROLLL<br>6935 OVERLOOK HILL LANE<br>SUGAR LAND, TX 77479 | P-0034916 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CECALA<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032292 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CECALA<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032296 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CHILDS<br>2520 HARDWOOD DRIVE<br>BRYAN, TX 77803 | P-0036606 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $34,225.62 | | | | | $34,225.62 |
| MARY A COLLETTI<br>10129 JEFFERSON HWY<br>BATON ROUGE, LA 70809 | P-0027677 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CULVER<br>P.O. BOX 371<br>865 EUFAULA, HWY<br>FORT GAINES, GA 39851 | P-0011714 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CULVER<br>PO BOX 371<br>FORT GAINES, GA 39851 | P-0030329 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A DEYS<br>5 HAYES AVENUE<br>BRICK, NJ 08724 | P-0048775 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A DICKSON<br>915 E. SANTA ANITA AVE.<br>BURBANK, CA 91501 | P-0047253 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A ELHAYEK<br>17915 E. DAYSTAR RD<br>SPOKANE VALLEY, WA 99016 | P-0053355 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY A ERRATT<br>5442 PARK AVENUE<br>GARDEN GROVE, CA 92845 | P-0032200 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A FEDOROFF AND ROBERT W FEDOROFF<br>7625 SE 22ND AVENUE<br>PORTLAND, OR 97202 | P-0019893 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A GARDNER<br>2875 LAUREATE CT<br>MARIETTA, GA 30062 | P-0036431 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A GONZALES-LESPINA<br>107 WILKES COURT<br>ANNA, TX 75409 | P-0017611 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A GROVES<br>104 CENTER DRIVE<br>BEAVER, PA 15009 | P-0024730 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,612.00 | | | | | $4,612.00 |
| MARY A JACKSON<br>802 E 41ST STREET<br>CHICAGO, IL 60653 | P-0056697 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A JACKSON<br>802 E 41ST STREET APT. C<br>CHICAGO, IL 60653 | P-0056683 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A JOHNSTON<br>33 OBADIAH AVE.<br>WARWICK, RI 02889 | P-0014050 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A JORDAN<br>94 CHANDLER LANE<br>TROY, AL 36079 | P-0053227 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A KING-TAYLOR<br>13933 LEETON CIRCLE<br>CHANTILLY, VA 20151 | P-0046055 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A LAWSON<br>35 SHEFFIELD<br>LITTLE ROCK, AR 72209 | P-0040785 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A LEE<br>POST OFFICE BOX 53<br>GROVELAND, FL 34736-0053 | P-0033530 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A LUCZAK<br>510 ABBEYWOOD CT<br>OAK BROOK, IL 60523 | P-0036299 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A LUPER-INKS<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041271 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY A LUPER-INKS<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041277 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A MATTINGLY<br>335 E 360 N<br>ANDERSON, IN 46012 | P-0010127 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MARY A MCKENZIE JENNING<br>417 BRIAR PATCH LN<br>FRANKFORT, KY 40601 | P-0012484 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MARY A MICHETTI AND LOUIS E MIC<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002480 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A MOORE<br>1593 LEE ROAD 375<br>VALLEY, AL 36854 | P-0009643 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A MYERS<br>PO BOX 8473<br>MOORE, OK 73153 | P-0000449 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A NIETLING<br>2601 TRUMAN AVE<br>KNOXVILLE, TN 37921 | P-0042768 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A POPE<br>10436 196 ST<br>APT 5E<br>SAINT ALBANS, NY 11412-1155 | P-0055426 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A RENTER<br>37610 GIAVON STREET<br>PALMDALE, CA 93552 | P-0054963 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A RIEHL<br>2200 PATRIOT BLVD.<br>UNIT 337<br>GLENVIEW, IL 60026 | P-0029753 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A RILEY<br>19253 OTTERS WICK WAY<br>LAND O LAKES, FL 34638 | P-0009402 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A SARUMI<br>5100 40TH AVE NE<br>APARTMENT 701<br>SEATTLE, WA 98105 | P-0021378 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A SMITH<br>10011 BERRYPATCH LANE<br>TOMBALL, TX 77375-0416 | P-0010254 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A SORENSON<br>5652 FM2579<br>FLORESVILLE, TX 78114 | P-0035594 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY A WHEELER<br>11422 WAVERLY DR<br>PLYMOUTH, MI 48170 | P-0018514 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A WINSLOW<br>PO BOX 1536<br>TAYLORS, SC 29687 | P-0042779 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ABRAHAM<br>7310 GILLON DRIVE<br>ROWELTT, TX 75089 | P-0022440 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ALLAN<br>299 TINDER PL<br>CASSELBERRY, FL 32707 | P-0051893 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN ALBRIGHT<br>7214 N WALL AVE<br>PORTLAND, OR 97203 | P-0058026 | 7/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN ARNOLD AND GABRIEL T ARNOLD<br>104 TANGLEWOOD TRAIL<br>KENTUCKY, KY 40223 | P-0005490 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN BAKER AND BRUCE B BAKER (DECEASED)<br>402 ATLANTIC CITY CT<br>LANOKA HARBOR, NJ 08734 | P-0045580 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| MARY ANN CLEAVES<br>168 NORTH LAKE AVE<br>TROY, NY 12180 | P-0053768 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN HARABURDA<br>120 FALCON RIDGE DR<br>N HUNTINGDON, PA 15642 | P-0039391 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN JESCHOR AND ED JESCHOR<br>8044 E TETON CIRCLE<br>MESA, AZ 85207 | P-0017390 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN M HARDEN AND GREGORY A HARDEN<br>7835 GALVESTON AVENUE<br>JACKOSNVILLE, FL 32211 | P-0019986 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN M HARDEN AND GREGORY A HARDEN<br>7835 GALVESTON AVENUE<br>JACKSONVILLE, FL 32211 | P-0020947 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN PERRYMAN<br>P.O.BOX 4668<br>CULVER CITY, CA 90231 | P-0051195 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN SAMPSON<br>161 KLINGER DRIVE<br>SUGARLOAF, PA 18249 | P-0033101 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY ANN SIMANELLO 1378 HARDIN DR. EL CAJON, CA 92020-7215 | P-0038000 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN VILLANUEVA 95 OVERLOOK ROAD UPPER MONTCLAIR, NJ 07043 | P-0049354 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANNE BRANDT 5685 CROSS GATE DRIVE ATLANTA, GA 30327 | P-0008485 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANNE PHILLIPS P. O. BOX 803 EULESS, TX 76039 | P-0002949 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANNE POWELL 31 TIMBER LANE THORNTON, PA 19373-1050 | P-0052830 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANNE POWNALL PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043842 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY AUGST | P-0027228 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B APPLETON 3949 PEPPERWOOD CT SYLVANIA, OH 43560 | P-0012700 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B CLAY 29 DIBBLE RD OLD SAYBROOK, CT 06475 | P-0007785 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B HONAN 824 MCKINLEY PKY BUFFALO, NY 14220 | P-0012082 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B MASCK 7030 WOODS WEST DR FLUSHING, MI 48433 | P-0015195 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B MOODY 108 LAMAR LN DOTHAN, AL 36301 | P-0018275 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B MOODY AND TERRY W MOODY 108 LAMAR LN DOTHAN, AL 36301 | P-0018274 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B SHERIDAN 9 CRAIG TER LAKE ZURICH, IL 60047 | P-0028851 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B SURBER AND JEFFREY W SURBER 1739 FAIR WAY CARSON CITY, NV 89701 | P-0003211 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY BEHAN 1410 SE 49TH AVE OCALA, FL 34471 | P-0027735 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH ALLEGRETTI 1798 ROBSON DRIVE PITTSBURGH, PA 15241 | P-0029964 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH GICZI AND GREGORY J GICZI MARY BETH & GREGORY GICZI 16780 HIDDEN VALLEY DRIVE GRANGER, IN 46530 | P-0052339 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH HEMLOCK 4491 LIPPINCOTT RD. LAPEER, MI 48446 | P-0018482 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH K MCMANN 537 WESTGATE DR NAPA, CA 94558 | P-0017926 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH MAYER 3909 E CONSTANCE WAY PHOENIX, AZ 85042 | P-0022459 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH PEACE 6505 GARDEN RD MAUMEE, OH 43537 | P-0024976 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH PEACE 6505 GARDEN RD MAUMEE, OH 43537 | P-0030890 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH WALLING 63 WATERVIEW DRIVE SARATOGA SPRINGS, NY 12866 | P-0016473 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BIDEN 5150 SW LANDING DRIVE #311 PORTLAND, OR 97239 | P-0031141 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BUONASSISI WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026744 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BUONASSISI AND JOSEPH BROOKS, DEC'D WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026771 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C ALLEMON 47293 ROCKWOOD DRIVE MACOMB, MI 48044 | P-0037589 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY C BRANDT 247 PORTERVILLE RD BRIGHTON, TN 38011 | P-0020511 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C BRANDT 247 PORTERVILLE RD BRIGHTON, TN 38011 | P-0020512 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C CARTER 12423 GLADYS RETREAT CIRCLE BOWIE, MD 20720 | P-0053912 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C COTTONE 9351 STOTTLEMEYER RD BOONSBORO, MD | P-0034813 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C DEBENVENISTE 125 SAVAGE ST. WALTERBORO, SC 29488 | P-0010583 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C DONAHUE AND JORGE E ROMERO 2455 RIDGE WILL DRIVE JACKSONVILLE, FL 32246 | P-0052266 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C GAISBAUER 196 TREEVIEW DR DALY CITY, CA 94014 | P-0021405 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C GARRY 124 ROSELAND TERRACE MARSTONS MILLS, MA 02648 | P-0005379 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C HARDING AND RACHELLE M HARDING 4118 S 300 E ANDERSON, IN 46017-9546 | P-0025393 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C JOHNSON 221 FOOTHILL DRIVE WOODSTOCK, GA 30188 | P-0017358 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C KATZEL 1000 LANSDOWNE ROAD NC/28270 CHARLOTTE | P-0001899 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C MEEHAN 12816 S. MILL ROAD PALOS PARK, IL 60464 | P-0013046 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C RANDALL PO BOX 65 193 PUMPKIN HOLLOW RD WELLS, NY 12190 | P-0035540 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C ROSENAU 6100 N ORACLE RD #21 TUCSON, AZ 85704 | P-0038310 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY C SACKLEY<br>10314 ARCHWOOD DR.<br>PORTAGE, MI 49002 | P-0043213 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| MARY C SHARP<br>541 N 100 ST.<br>LINCOLN, NE 68527 | P-0017336 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C SHARP AND DAVID R SHARP<br>541 N 100 ST.<br>LINCOLN, NE 68527 | P-0017190 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C THOMPSON<br>2700 EMERSON AVE #307<br>PARKERSBURG, WV 26104 | P-0000754 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY CRAWFORD<br>5325 W BUTLER DR , APT 220<br>GLENDALE, AZ | P-0008317 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY CRAWSON<br>66A W. MAIN ST.<br>EAST ISLIP, NY 11730 | P-0056108 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARY CRAWSON<br>66A W. MAIN ST.<br>EAST ISLIP, NY 11730 | P-0056739 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARY D BORGGREEN<br>609 GETTYSBURG LANE<br>FREDERICKSBURG, VA 22407` | P-0034499 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D CHILDERS AND JOHNNY L CHILDERS<br>153 WINDMILL PLANTATION ROAD<br>MACON, GA 31216-7433 | P-0039060 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D CRAFT<br>136 BUBANNA RD<br>ANDERSON, SC 29626 | P-0008959 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D ENGLUND<br>6628 MAYNARD FARM ROAD<br>CHAPEL HILL, NC 27516 | P-0005132 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D FISHER<br>335 E MULE TRAIN TRAIL<br>SAN TAN VALLEY, AZ 85143 | P-0003617 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D HUBBELL<br>102 WHIPPOORWILL DR<br>EDGEWOOD, KY 41018 | P-0000341 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D MITCHELL<br>4700 CENTRAL CHURCH RD<br>DOUGLASVILLE, GA 30135 | P-0053117 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY D NOEL<br>MARY NOEL<br>19849 BROWNSVILLE ROAD<br>KNOXVILLE, MD 21758 | P-0026596 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D THORNHILL AND WALTER A THORNHILL<br>1262 EAGLEWOOD DR<br>VIRGINIA BEACH, VA 23454 | P-0027969 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D VALENTI<br>86 MILO PECK LANE<br>WINDSOR, CT 06095 | P-0013331 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY DELONG<br>PO BOX 663<br>HAGER HILL, KY 41222 | P-0055865 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY DONOVAN<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039513 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY DONOVAN<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039515 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY DONOVAN<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039517 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY DUARTE<br>15 ONTARIO AVENUE<br>DRACUT, MA 01826 | P-0040480 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E ANDERSON<br>22875 WOODCREEK DRIVE<br>TAYLOR, MI 48180 | P-0039185 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E AVILA<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029734 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E AVILA AND TIMAS M AVILA<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029638 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E AVILA AND TOMAS M AVILA<br>35 HERITAGE AVE<br>VLOVIS, CA 93619 | P-0018733 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E AVILA AND TOMAS M AVILA<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029641 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E BARRIENTES<br>7669 74TH ST SOUTH<br>COTTAGE GROVE, MN 55016 | P-0013916 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY E BEATON<br>641 IVANHOE ROAD<br>BRICK, NJ 08723 | P-0044257 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E BEIGHTEL AND RONALD D BEIGHTEL<br>8147 FRIENDS CREEK ROAD<br>PO BOX 143<br>DEWITT, IL 61735-0143 | P-0006832 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E BONNEY<br>5001 ALAMO MINE TRAIL<br>LAS CRUCES, NM 88011 | P-0003766 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E BURLEY<br>852 VINO VERDE CIRCLE<br>BRANDON, FL 33511 | P-0024245 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E CHRISTOPHER<br>7920 NW 35TH ST<br>SILVER LAKE, KS 66539 | P-0049218 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY E CONARD<br>191 W BRIAR LANE<br>GREEN BAY, WI 54301 | P-0044357 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E CRIMI | P-0011171 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E CZUJAK<br>599 ROOSEVELT HWY<br>WAYMART, PA 18472 | P-0035184 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E DEMARY<br>934 STONE ROAD<br>LAUREL SPRINGS, NJ 08021 | P-0041444 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E DONNELLY<br>10 HARBOR HILLS DRIVE<br>PORT WASHINGTON, NY 11050 | P-0048363 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E DONNELLY<br>10 HARBOR HILLS DRIVE<br>PORT WASHINGTON, NY 11050 | P-0053641 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E GALLAGHER<br>1940 W 38TH ST<br>1ST<br>CHICAGO, IL 60609 | P-0044383 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E GLASS<br>120 CALLE EL JARDIN, UNIT 102<br>SAINT AUGUSTINE, FL 32095 | P-0057112 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E HULL<br>2314 POLK ST APT 8<br>HOLLYWOOD, FL 33020 | P-0037781 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY E INGRAHAM 116 PLATEAU AVE SANTA CRUZ, CA 95060 | P-0016826 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E KING 406 SUMMER TREE LANE SPRINGTOWN, TX 76082 | P-0022668 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E LONG 343 SPENCEOLA PARKWAY FOREST HILL, MD 21050-3160 | P-0024130 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E MATHIEU 2701 W 101ST STREET INGLEWOOD, CA 90303 | P-0012081 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E MAYES AND JAMES A MAYES 88 LAURIE DRIVE FT. WALTON BEACH, FL 32548 | P-0046378 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E MCELROY 1315 THOMPSON ST. TAYLOR, TX 76574 | P-0026062 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E MOORE 3204 POWERS FORD MARIETTA, GA 30067 | P-0019848 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E PARRILLO 260 ELENA STREET CRANSTON, RI 02920 | P-0010516 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E PIUNNO 33609 LAKESHORE BLVD LAKELINE, OH 44095 | P-0025054 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E PRIBICH 28 PINE ST SE MASSILLON, OH 44646 | P-0010783 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E RAIFSTANGER 74 TUSCANY LANE WEBSTER, NY 14580 | P-0023201 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E RITLAND 5188 ORINDA DR SPARKS, NV 89436 | P-0000326 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E SANDOVAL AND ROBERTO SANDOVAL 205 W. 16TH ST. SAN JUAN, TX 78589 | P-0050608 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E SCOTT 30 RICHARDSON ROAD FITCHBURG, MA 01420 | P-0009379 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY E SFERRAZZA<br>2550 E AVE I<br>SP68<br>LANCASTER, CA 93535 | P-0036969 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E SHADE<br>1625 FULMOR DR<br>DIXON, CA 95620 | P-0056473 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E SHAVER<br>3041 PATRICK HENRY DRIVE #101<br>FALLS CHURCH, VA 22044 | P-0009202 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E SHAVER<br>3041 PATRICK HENRY DRIVE #101<br>FALLS CHURCH, VA 22044 | P-0033791 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E STOW<br>3642 SHORE SHADOWS DRIVE<br>CROSBY, TX 77532 | P-0031912 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E STUART<br>299 ELIOT STREET<br>NATICK, MA 01760 | P-0033052 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E VIDAL AND JOSEPH R VIDAL<br>136 S. VAN DIEN AVE<br>RIDGEWOOD, NJ 07450 | P-0030510 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E VIDAL AND JOSEPH R VIDAL<br>136 S. VAN DIEN AVE.<br>RIDGEWOOD, NJ 07450 | P-0030500 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E WHISNANT<br>5409 AMMONS ST<br>HALTOM CITY, TX 76117 | P-0021475 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E WILLIAMS AND ANN M WILLIAMS<br>514 DENTON RD<br>FEDERALSBURG, MD 21632 | P-0039972 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ELLEN DANEHY<br>45 FIRESIDE LANE<br>FAIRPORT, NY 14450 | P-0020100 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ELLEN LOMBARDI<br>170 GENESEE AVENUE<br>STATEN ISLAND, NY 10308 | P-0030524 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ELLEN NASH<br>5790 JACKIES DR<br>LOVES PARK, IL 61111 | P-0024578 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ELLEN O'BOYLE<br>8027 BRITTANY PLACE<br>PITTSBURGH, PA 15237-6302 | P-0051794 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY ELLEN SMAJO<br>1249 W. ARDMORE AVE., FLOOR 1<br>CHICAGO, IL 60660-3409 | P-0020298 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ELLEN WIEBER REVOC.TRUST<br>335 E. WATER ST. APT3<br>SANDUSKY, OH 44870-2886 | P-0019712 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F BINNS<br>4023 LOVE BIRD LN<br>AUSTIN, TX 78730-3525 | P-0004077 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F FERRARA<br>3107 COLONIAL WAY<br>APARTMENT A<br>ATLANTA, GA 30341 | P-0036875 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F HUGHES<br>127 COUNTRYSIDE DRIVE<br>MYRTLE BEACH, SC 29579 | P-0001069 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F LAFLEUR<br>122 PARIS AVENUE<br>AUDUBON, NJ 08106 | P-0016325 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F MCDONALD AND JAVIER A HAGLER<br>40 MEMORIAL DR<br>NEW CASTLE, DE 19720 | P-0039500 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F MIZELLE<br>189 MAPA DR<br>MCDONOUGH, GA 30253 | P-0025045 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F MIZELLE<br>189 NAPA DR<br>MCDONOUGH, GA 30253 | P-0024918 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY FASANO<br>117 W. CHURCH STREET<br>MILLTOWN, NJ 08850 | P-0033334 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY FINLEY<br>1736 ROGUE ISLE COURT<br>CARLSBAD, CA 92008 | P-0029535 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY FLOWERS AND WALTON FLOWERS<br>24117 DECORAH ROAD<br>DIAMOND BAR, CA 91765 | P-0015416 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY FRAN THOMAS AND I<br>310 WILDFLOWER DR<br>WILKES BARRE, PA 18702 | P-0030600 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY FRANCES SHELL TRUST A<br>6868 HIGHWAY 195<br>FLORENCE, TX 76527 | P-0003632 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY G ALBERS<br>1641 ARBOR DR.<br>REDLANDS, CA 92373 | P-0025369 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G BARRETT<br>17017 N 12TH ST 2045<br>PHOENIX, AZ 85022 | P-0034080 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G BARTHELMAN<br>65 MACKWORTH STREET<br>PORTLAND, ME 04103 | P-0013954 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G BROWN<br>9 7TH AVE S<br>APT 507<br>HOPKINS, MN 55343-7693 | P-0035320 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G LEITH AND STEVEN D LEITH<br>22110 NE 133RD ST<br>WOODINVILLE, WA 98077 | P-0016848 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G MESSER<br>435 DODGE ROAD<br>POB 994<br>GETZVILLE, NY 14068 | P-0032881 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G RE AND TIMOTHY D RE<br>MARY RE<br>16019 LAUREL RD.<br>LAUREL, DE 19956 | P-0056213 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G TORALDO AND PAUL F TORALDO<br>7706 HARMANS ROAD<br>HANOVER, MD 21076 | P-0023777 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY GIVENS<br>9842 PINEDALE DRIVE<br>COLORADO SPRINGS, CO 80920 | P-0042012 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY GUN<br>5258 FOREST RUN DR<br>DUBLIN, OH 43017 | P-0037943 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H ASKEW<br>429 MEADOWOOD LANE<br>BURNSVILLE, MN 55337 | P-0041946 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H BECK<br>234 EAST MAIN STREET<br>GLOUCESTER, MA 01930 | P-0024391 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H CILIA<br>11511 PAMPASS PASS<br>HOUSTON, TX 77095 | P-0023468 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARY H DOHERTY<br>2104 FOX TRAIL CT<br>RESITERSTOWN, MD 21136 | P-0021804 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY H GONZALES MARY H GONZALES 18620 MINGO RD APPLE VALLEY, CA 92307 | P-0053563 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H JACKEL 760 TOLL ST MONROE, MI 48162 | P-0019823 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H MCCLOSKEY 2214 MAVERICK ST. LOS LUNAS, NM 87031 | P-0008974 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H MONROE AND KIM G MONROE 2201 WOODLAKE DR. UKIAH, CA 95482 | P-0055959 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H ORTIZ 1902 N. NELSON AMARILLO, TX 79107 | P-0035617 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H PURA 43 EAST GATE RD DANBURY, CT 06811 | P-0056389 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H WILAND AND WALTER R WILAND 2816 JANE LANE HILLIARD, FL 32046 | P-0025867 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY HALL 212 MECHANIC ST FOXBORO, MA 02035 | P-0053814 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY HALSEY PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043829 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY HASLEY PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043705 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY HOBSON 884 DEL MAR DOWNS RD SOLANA BEACH, CA 92075 | P-0020035 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY HOWARD ELLIS COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043474 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| MARY HULL 2314 POLK ST APT 8 HOLLYWOOD, FL 33020 | P-0037430 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY I FAINO<br>17 PUTNAM STREET<br>DANVERS, MA 01923 | P-0057841 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J ALINGH<br>4-1D WINDING BROOK DR<br>GUILDERLAND, NY 12084 | P-0034986 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J BIRRELL AND TOM G BIRRELL<br>609 WEST 150 SOUTH<br>ST GEORGE, UT 84770 | P-0005050 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J BURGESS AND JOSEPH K BURGESS<br>3 FLORESTA<br>GUNNISON, CO 81230 | P-0024265 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J COLVIN<br>4287 SHADY LANE WAY<br>FOREST PARK, GA 30297 | P-0042368 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J COLVIN<br>4287 SHADY LANE WAY<br>FOREST PARK, GA 30297 | P-0043052 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J ESHLEMAN<br>26245 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL 33955-4723 | P-0023654 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J FLAHERTY<br>8121 RHIANNON ROAD<br>RALEIGH, NC 27613 | P-0003361 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J HAUGEN<br>28860 DEODAR PL<br>SANTA CLARITA, CA 91390-4147 | P-0018099 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J HODGE AND JAMES D HODGE<br>7260 BLANCHARD FURRH RD.<br>SHREVEPORT, LA 71107 | P-0003135 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J LARSEN<br>186 DORCHESTER DRIVE<br>SALT LAKE CITY, UT 84103 | P-0008047 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J LEE<br>4006 WABASH AVE<br>KANSAS CITY, MO 64130 | P-0007781 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J MCGRAW<br>15 SOUTHWIND CT.<br>BERLIN, MD 21811 | P-0011718 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J MCKUEN<br>609 FILLMORE PLACE<br>BAY CITY, MI 48708 | P-0047211 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J MEYER<br>W9121 MOONSHINE HILL RD<br>CRIVITZ, WI 54114 | P-0041454 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY J PEIXOTO-MYERS AND RONALD J MYERS 21095 GARY DRIVE #207 CASTRO VALLEY, CA 94546 | P-0043409 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J REEVES 251 MARBLE SPRINGS RD LILBURN, GA 30047 | P-0014545 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J ROBINSON PO BOX 763 GROVELAND, FL 34736 | P-0040091 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J ROBINSON PO BOX 763 GROVELAND, FL 34736 | P-0040101 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J SARGENT 44044 ANDALE AVE LANCASTER, CA 93535 | P-0054714 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J STEVERMERJOHNSON 1390 ELEANOR AVENUE SAINT PAUL, MN 55116 | P-0036060 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J STONEBRAKER AND MARY J STONEBRAKER 4820 JACKSON STREET NORTH HIGHLANDS, CA 95660 | P-0035642 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARY J VALENTINE 6739 NORTHCREEK LANE DALLAS, TX 75240 | P-0037683 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J WELCH AND MARY J WELCH 324 LUCKEY RD BOX 27 LUCKEY, OH 43443 | P-0016743 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J WHITE 4913 OVERLAND NE ALBUQUERQUE, NM 87109 | P-0005261 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JACKSON 2409 GIDEON AVE ZION, IL 60099 | P-0005543 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $125,000.00 | | | | | $125,000.00 |
| MARY JANE HARRIS AND JEFFREY HARRIS 1897 SOUTHSIDE DRIVE ONEONTA, NY 13820 | P-0048123 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARY JANE KARP AND ROBERT KARP 391 HIGHLANDS DR WILLISTON, VT 05495 | P-0008690 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JANE LAPLANTE 20 JEWELL LANE WILBRAHAM, MA 01095 | P-0032927 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY JANE PETRILLI 1206 HOLY CROSS DRIVE MONROEVILLE, PA 15146 | P-0051256 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JO A STAUNER 5035 SOUTH STONE CREST LAE SPOKANE SPOKANE, WA 99223 | P-0013621 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JO D'ANNA P.O. BOX 713 FOREST KNOLLS, CA 94933-0717 | P-0017495 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JO LATORELLA AND BRUCE R LATORELLA 13 WHITTIER PLACE HAVERHILL, MA 01832 | P-0009503 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JO TUFTE 2189 WEST MESA HILLS DRIVE CEDAR CITY, UT 84720 | P-0014139 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K ADAMS AND DENNIS ADAMS 92661 SIMONSEN RD ASTORIA, OR 97103-8150 | P-0053370 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $2,612.63 | | | | | $2,612.63 |
| MARY K ALLEN JONES 966 GALSWORTHY CT CINCINNATI, OH 45240 | P-0033193 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K CLARK 232 MELVIN DRIVE PITTSBURGH, PA 15236 | P-0039440 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K COHEN 6708 VENDOME TERRACE BETHESDA, MD 20817 | P-0010301 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K DEVITT AND HARRY A DEVITT 1202 WARE RD RIGGOLD, GA 30736 | P-0056424 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K FREETH AND JOSEPH T FREETH 1061 VIA SAN JOSE NEWBURY PARK, CA 91320 | P-0016038 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K GRATER 16 WINANT AVE. RIDGEFIELD PARK, NJ 07660 | P-0011689 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K HAREMZA 131 N. BOWER AVE. TRLR. 31 PALISADE, CO 81526 | P-0051821 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K HONCHELL 208 SPRUCE DRIVE BELVIDERE, IL 61008 | P-0005624 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY K HONCHELL<br>208 SPRUCE DRIVE<br>BELVIDERE, IL 61008 | P-0017379 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K JANSSEN<br>221 N HWY 59<br>VOLBORG, MT 59351 | P-0007087 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K KNASINSKI<br>13765 W NATIONAL AVE<br>APT 107<br>NEW BERLIN, WI 53151-4542 | P-0013806 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K LOPICCOLO<br>2992 JESMOND DENE HEIGHTS RD<br>ESCONDIDO, CA 92026 | P-0023074 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K MILLER<br>4324 LAKE HAVEN BLVD<br>SEBRING, FL 33875 | P-0053457 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K MORAN<br>3970 HENDRICKSON ROAD<br>FRANKLIN, OH 45005 | P-0001523 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K O'BRADY AND TERRENCE M CAZA<br>250 WEST 94TH STREET<br>APT. 14E<br>NEW YORK, NY 10025 | P-0005759 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K PEARSON<br>907 CONROY RD<br>BIRMINGHAM, AL 35222 | P-0001687 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K QUINLAN<br>4441 E 16TH ST<br>TUCSON, AZ 85711 | P-0007238 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K TALBOT<br>37 FALES AVE<br>BARRINGTON, RI 02806 | P-0004762 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K WEST | P-0028524 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K WILLIAMS-FLINT<br>2001 DELVIN LANE<br>AUSTIN, TX 78728 | P-0000275 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K WRIGHT<br>324 N. EIGHTH ST.<br>UPPER SANDUSKY, OH 43351 | P-0001493 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY KALHOR<br>532 19TH AVE APT 3<br>SEATTLE, WA 98122 | P-0039804 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY KROPINAK<br>2432 RIDGE RD<br>VIENNA, OH 44473 | P-0052029 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L ARMENDARIZ<br>19143 E. WHITAKER PLACE<br>AURORA, CO 80015 | P-0048497 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L BORREGO AND ELVIS BORREGO<br>901 SW 62 AVE<br>MIAMI, FL 33144 | P-0029508 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L BRESLIN<br>542 BITTERSWEET TERR<br>BRIDGEWATER, NJ 08807 | P-0014284 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L BUSBY AND THOMAS D BUSBY<br>7137 TATLER RD<br>CARLSBAD, CA 92011 | P-0040660 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| MARY L CAMACHO<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045616 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CAMACHO<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045672 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CANTRELL<br>3404 S. TAMARACK AVE<br>BROKEN ARROW, OK 74012 | P-0035888 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CANTRELL AND BRADLEY E CANTRELL<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0003337 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CANTRELL AND BRADLEY E CANTRELL<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0003476 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CANTRELL AND BRADLEY E CANTRELL<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0035856 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CANTRELL AND BRADLEY E CANTRELL<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0035943 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CARTER<br>114 RICH ROAD<br>ITHACA, NY 14850 | P-0012179 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L COLEMAN<br>405 HOUND HILL PL<br>COLLIERVILLE, TN 38017 | P-0041516 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY L COOK<br>3175 S. RIVER BLUFF DRIVE<br>HANOVER, IN 47243 | P-0005506 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CREEK<br>7416 TANGLE BEND DR<br>GIBSONTON, FL 33534 | P-0000602 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L DAVANZO AND THOMAS A DAVANZO<br>9303 SE HAWKS NEST CT<br>HOBE SOUND, FL 33455 | P-0000282 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L DE LUCA AND JAMES S GOODMAN<br>4001 INDIAN SCHOOL RD. NE<br>SUITE 305<br>ALBUQUERQUE, NM 87110-3853 | P-0053496 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L DEES AND CHARLES S DEES<br>2598 KREMLIN RD SO<br>KREMLIN, MT 59532-0077 | P-0030526 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L DINON<br>8015 MULBERRY LANE<br>CHARLEVDIX, MI 49720 | P-0053292 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L ERICKSEN<br>1641 SEVENTH ST. NW<br>GRAND RAPIDS, MI 49504 | P-0023828 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L FRANCK<br>1721 N. 61ST STREET<br>OMAHA, NE 68104 | P-0037874 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L GERBES<br>2 MONTCLAIR COURT<br>BERLIN, MD 21811 | P-0040733 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L GRANT AND ROBERT L GRANT8345<br>818 N FAYETTE STREET<br>ALEXANDRIA, VA 22314 | P-0008416 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L GREENAWALD<br>4403 THORNBURY DR W<br>VALPARAISO, IN 46383 | P-0049856 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L HUIATT<br>1978 STONERIDGE DRIVE<br>ASHLAND, OH 44805 | P-0010798 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L JOHNSON<br>12709 CEDAR ST<br>AUSTIN, TX 78732 | P-0002605 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L KULOVITZ<br>709 CEDAR STREET<br>TALLADEGA, AL 35160 | P-0049903 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY L LENIGK AND REINER W LENIGK 2103 CORONET BLVD BELMONT, CA 94002 | P-0019294 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L MCKERNAN P.O. BOX 927 BABSON PARK, FL 33827 | P-0005038 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L MONGE 4578 CARRIAGE HILL LANE COLUMBUS, OH 43220 | P-0026116 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L MONGE AND STEVEN R MIRACLE 4578 CARRIAGE HILL LN COLUMBUS, OH 43220 | P-0026551 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L MOORESHULER 16197 H ST APT 173 MOJAVE, CA 93501 | P-0046693 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L NESSON AND MARY L NESSON 231 PLEASANT ST WHITMAN, MA 02382 | P-0017455 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L PARRIS AND WINFRED G PARRIS 2241 BLACKOAK BEND SAN ANTONIO, TX 78248 | P-0002381 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MARY L PAUL 1661 PEE ROAD STE 1104 KOLOA, HI 96756-9568 | P-0046289 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L PRESSON 1802 RAMADA BLVD. APT D COLLINSVILLE, IL 62234 | P-0005055 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L REILLY 5253 FOREST EDGE COURT SANFORD, FL 32771 | P-0000111 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L REYNOLDS 2165 PARIS COVE HERNANDO, MS 38632 | P-0016799 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L RHODES AND ROBERT W RHODES 1245 WELLER WAY WESTMINISTER, MD 21158-4300 | P-0029750 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L SMTOHRES 20707 RIDGEVIEW ROAD LAGO VISTA, TX 78645 | P-0041412 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L STEPANEK AND MARK A STEPANEK 240 CLIPPER WAY SEAL BEACH, CA 90740 | P-0015427 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY L SURI<br>MARY L SURI<br>65 WEST 96 STREET, #18H<br>NEW YORK, NY 10025 | P-0040723 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L VANDERPOOL<br>938 BIRCH HILL STREET<br>THOUSAND OAKS, CA 91320 | P-0016404 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L WOLCOTT<br>P O BOX 564<br>HOLT, MI 48842-0564 | P-0030974 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY LISA BORGSTADT AND BRIAN BORGSTADT<br>26448 161ST AVENUE SE<br>COVINGTON, WA 98042 | P-0020179 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY LYNN LAING<br>2130 SUNSET DR.<br>SPC. 141<br>VISTA, CA 92081 | P-0027833 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M BASCONE<br>331 RIDGE ROAD<br>JUPITER, FL 33477-9646 | P-0029763 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M BASCONE<br>331 RIDGE ROAD<br>JUPITER, FL 33477-9646 | P-0030315 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M BERRY<br>1703 ANGEL CT.<br>SEVERN, MD 21144 | P-0055492 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M BURT<br>10510 ABBERLY VILLAGE LANE<br>#504<br>FREDERICKSBURG, VA 22407 | P-0024891 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M CARROLL<br>7304 S 29TH LN.<br>PHOENIX, AZ 85041 | P-0040285 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M DEBOE<br>2723 LYNDHURST AVE<br>ST. LOUIS, MO 63114 | P-0007706 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M DICKENS AND TOBY P DICKENS<br>2328 N GAINES<br>DAVENPORT, IA 52804 | P-0010731 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M EUTIZI AND JOSEPH G EUTIZI<br>2679 W. OLD GLORY DRIVE<br>TUCSON, AZ 85741 | P-0004816 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $6,262.00 | | | | | $6,262.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY M FORTIN 2900 SILOAM RD. CADIZ, KY 42211 | P-0053940 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M FRIDAY 2322 GRAVES ROAD MARYVILLE, TN 37803-4300 | P-0047490 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M HANSEN 16009 HIMALAYA RIDGE EDMOND, OK 73013 | P-0057406 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $29,132.18 | | | | | $29,132.18 |
| MARY M JOHNSON 102 JANET DRIVE ST ROSE, LA | P-0012947 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M LEVERETTE 104 BRASS LANTERN WAY COLUMBIA, SC 29212 | P-0005234 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M LIVINGSTON 2451 ST ANDREWS DRIVE OLYMPIA FIELDS, IL 60461 | P-0045165 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M LOCKWOOD 431 GARCIA HALF MOON BAY, CA 94019 | P-0016968 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M LOWREY 105 PEMBERTON PL PELHAM, AL 35124 | P-0002905 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M MIGRA 123 MAROY DRIVE SOUTH AMHERST, OH 44001 | P-0011433 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M MULRENIN 63520 GEORGETOWNE SOUTH WASHINGTON, MI 48095 | P-0014550 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M ORDING 12864 W. BAKER ROAD MANHATTAN, IL 60442 | P-0006659 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M PHILLIPS 1208 FERNSIDE STREET REDWOOD CITY, CA 94061 | P-0039034 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M SCHNEIDER 3511 VIEW POINTE DRIVE MACEDON, NY 14502 | P-0042731 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY MARGOT LOCKWOOD 431 GARCIA HALF MOON BAY, CA 94019 | P-0016963 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY MAXIMO 2573 REFLECTIONS PL WEST MELBOURNE, FL 32904 | P-0000004 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY MELSTROM AND JAMES MELSTROM 11605 61ST AVENUE NORTH PLYMOUTH, MN 55442 | P-0032352 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY MELTON 23 LONGMEADOW DRIVE NEWTOWN, PA 18940 | P-0044027 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY MICHELLE WINERY & VINEYARD LLC RR # 2 BOX 7A CARROLLTON, IL 62016 | 2976 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARY MICHNO 176 FOUR SEASONS LAKE ORION, MI 48360 | P-0024617 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY MOLINA 1130 EAST BITTERS RD SAN ANTONIO, TX 78216 | P-0038211 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N DIXON AND MICHAEL T. 100 ALABAMA CT DALEVILLE, VA 24083 | P-0019417 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N MALLOY 11435 SPERRY RD. CHESTERLAND, OH 44026 | P-0040267 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N MALLOY 11435 SPERRY RD. CHESTERLAND, OH 44026 | P-0044424 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N MCCLOUD-JONES 102 HERITAGE HILL TRAIL LOUISVILLE, KY 40223 | P-0046887 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N MCCLOUD-JONES 102 HERITAGE HILL TRAIL LOUISVILLE, KY 40223 | P-0047140 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N OWENS 7155 HARP STRING COLUMBIA, MD 21045 | P-0045223 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY O'BRIEN 2408 GSOHEN AVENUE HENDERSON, NV 89074 | P-0042476 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY OROS PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044066 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY P ACREE 4192 CHURCHWELL RD. JACKSONVILLE, FL 32210 | P-0050674 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY P FLETCHER 4906 FARM POND LANE CHARLOTTE, NC 28212 | P-0026201 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P FLETCHER 4906 FARM POND LANE CHARLOTTE, NC 28212 | P-0026239 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P LANCING 112 MADISON CIRCLE LOCUST GROVE, VA 22508 | P-0046313 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P LANNING PO BOX 681332 RIVERSIDE, MO 64168 | P-0050222 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P MOORE 2045 NORTH LAKE DRIVE GREENVILLE, TX 75402 | P-0021695 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MARY P MOORE 2045 NORTH LAKE DRIVE GREENVILLE, TX 75402 | P-0057355 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MARY P SPENCER 21915 PLANK RD ZACHARY, LA 70791 | P-0051244 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY PARHAM PO BOX 8356 MORENO VALLEY, CA 92552 | P-0032795 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY PAT C CHEESMAN 942 GREENVIEW COURT VILLA HILLS, KY 41017 | P-0000626 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY PATRICK 815 PETTIS ST SELMA, AL 36701 | P-0011271 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY PHARES AND BRAD SHOTTON 3229 E KRISTAL WAY PHOENIX, AZ 85050 | P-0042475 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY R CARTER 8008 CREEKSIDE VILLAGE DR. MECHANICSVILLE, VA 23111 | P-0045178 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY R ELEY 2181 GLENDALE DRIVE DECATUR, GA 30032-5809 | P-0052017 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY R ESTRADA 3232 E. 3RD ST LOS ANGELES, CA 90063 | P-0054072 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $321.00 | | | | | $321.00 |
| MARY R HUSER AND RICHARD LARSON 6814 FRANK LLOYD WRIGHT AVE MIDDLETON, WI 53562 | P-0048254 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY R JULIAN<br>5 BELMONT AVENUE<br>RYE, NY | P-0037606 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY R SHUTTERS<br>7820 N MOHAWK RD<br>FOX POINT, WI 53217-3122 | P-0005232 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY RAMAGOR<br>19407 WOOLONGONG DR.<br>KATY, TX 77449-7661 | P-0040083 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY RICHARDSON<br>4623 RUSSELL #4<br>LOS ANGELES, CA 90027 | P-0047218 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY RILEY LOWE<br>1681 RAVANUSA DR<br>HENDERSON, NV 89052 | P-0004943 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ROECKELL-MANNIX<br>83 STUYVESANT AVE<br>LARCHMONT, NY 10538 | P-0012434 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ROSHAN<br>1300 WESTCLIFF DRIVE<br>NEWPORT BEACH, CA 92660 | P-0020246 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ROSHAN<br>1300 WESTCLIFF DROVE<br>NEWPORT BEACH, CA 92660 | P-0020263 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY RUTH MIER LIVING TRUST<br>MARY RUTH MIER<br>368 S 22ND ST<br>TERRE HAUTE, IN 47803-2112 | P-0001103 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S ALGUIRE<br>1235 N HILLCREST AVE<br>FAYETTEVILLE, AR 72703-1923 | P-0021877 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S BARNES<br>1750 HOWE ROAD<br>KERNERSVILLE, NC 27284 | P-0032119 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S BENJAMIN<br>526 W VIRGINIA AVE<br>PHOENIX, AZ 85003 | P-0005824 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S COWGILL AND THOMAS M COWGILL<br>111 STONYCREST DRIVE<br>PERKASIE, PA 18944 | P-0037700 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S LEWARK AND JEFFREY S LEWARK<br>28 LEGEND CIRCLE<br>DILLON, CO 80435 | P-0017858 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY S MARSHALL<br>54 VIA CANDELARIA<br>TRABUCO CANYON, CA 92679 | P-0048793 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S MAZILAUSKAS<br>21 LOTUS ROAD<br>NEW ROCHELLE, NY 10804 | P-0048529 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S MICHEL<br>80390 TORREON WAY<br>LA QUINTA, CA 92253 | P-0037331 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S MICHEL<br>80390 TORREON WAY<br>LA QUINTA, CA 92253 | P-0037350 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S MICHEL<br>80390 TORRREON WAY<br>LA QUINTA, CA 92253 | P-0037348 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S MILLS<br>25740 BARCELONA BLVD<br>LEESBURG, FL 34748 | P-0003327 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S REBSTOCK<br>3230 CUMBERLAND RD APT 77<br>OCEAN SPRINGS, MS 39564 | P-0008175 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S ROLAND<br>61 SUMMERHILL DRIVE<br>CENTRAL SQUARE, NY 13036 | P-0056757 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S SEXAUER AND KURT T SEXAUER<br>926 SHADY PATH DRIVE<br>SAINT PETERS, MO 63376-7602 | P-0020963 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S VICKERS<br>11202 HUNTING HORN LANE<br>RESTON, VA 20191 | P-0037126 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S WINTRINGHAM<br>1228 RIDGE HAVEN DR<br>WENDELL, NC 27591 | P-0002275 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY SCHWARZ<br>248 ROCKEFELLER RD<br>RICHFORD, NY 13835 | P-0033342 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY SCHWARZ<br>248 ROCKEFELLER RD<br>RICHFORD, NY 13835 | P-0033343 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY SEAWOOD<br>4509 EAST KELLIS STREET<br>FT. WORTH, TX 76119 | P-0015234 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY SIMON<br>626 5TH AVE SE<br>ALBANY, OR 97321 | P-0053354 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY SUE J HYDER 629 CHESTNUT STUMP ROAD HENDERSONVILLE, NC 28792 | P-0005226 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T BULGER 13 CORSON DR NORTHWOOD, NH 03261 | P-0055026 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T FAJARDO 13465 RARITAN STREET WESTMINSTER, CO 80234 | P-0029843 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T GALES 13127 S WILTON PL GARDENA, CA 90249 | P-0042032 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARY T GALLEGOS 3160 N. BUCKINGHAM CT. BROWNSVILLE, TX 78526 | P-0037740 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARY T GALLEGOS 3160 N. BUCKINGHAM CT. BROWNSVILLE, TX 78526 | P-0039000 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| MARY T JONES 1316 CONOWINGO RD BEL AIR, MD 21014 | P-0036894 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T MEANY 2949 FOX RUN APPLETON, WI 54914 | P-0053290 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T OLOWO 1623 ROCKCRESS DRIVE, JAMISON, PA 18929 | P-0031661 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T SMITH 149-12 18TH AVENUE WHITESTONE, NY 11357 | P-0048598 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T WEIMERT 116 GELNAW LN MONTVALE, NJ 07645 | P-0013987 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY THOMAS PO BOX 1258 CLINTON, MD 20735 | P-0039906 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| MARY THOMAS PO BOX 1258 CLINTON, MD 20735 | P-0039913 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY TUCKER 18 WOODCLIFF DRIVE STORMVILLE, NY 12582 | P-0049371 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY V BOLDEN 1272 WEST 6TH STREET LAUREL, DE 19956 | P-0030203 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY V FRONTIERA<br>PO BOX 35722<br>JUNEAU, AK 99803 | P-0038160 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY V GURLEY<br>136 CORAL VINE DRIVE<br>NAPLES, FL 34110 | P-0000594 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARY VAUGHN<br>1209 JUSTICE LAKE DRIVE<br>JOLIET, IL 60432 | P-0053326 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY W BRANNON<br>261 LONDONBERRY ROAD NW<br>ATLANTA, GA 30327 | P-0046819 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY W NG<br>81-49 COMMONWEALTH BLVD<br>BELLEROSE, NY 11426 | P-0025458 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY WHITE<br>464 NASSAU<br>BOLINGBROOK, IL 60440 | P-0032212 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY WOODS<br>409 7TH AVE.N.W.<br>DECATUR, AL 35611 | P-0052951 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY Y LOPEZ-HAUCK AND SUSAN M HAUCK<br>691 ROUTE 73<br>ORWELL, VT 05760 | P-0051554 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYA L OMALLEY AND RUDOLPH V MATALUCCI<br>10612 PRESTWICK NE<br>ALBUQUERQUE, NM 87111 | P-0007505 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYA R THOMAS<br>4241 MESA VISTA WAY<br>UNIT 4<br>OCEANSIDE, CA 92057 | P-0030813 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYADELE PAGANO<br>1046 JASSAMINE WAY<br>FORT LEE, NJ 07024 | P-0023704 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYADELE PAGANO<br>1046 JASSAMINE WAY<br>FORT LEE, NJ 07024 | P-0023718 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYALICE B CASE AND JERRY W CASE<br>211 LILLIE ROBYN LANE<br>BUDA, TX 78610 | P-0023297 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYALICE FISCHER<br>142 CANAAN RD<br>STRAFFORD, NH 03884 | P-0006136 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARYALICE VALENCIA-TOUCHET 945 MCKINNEY 378 HOUSTON, TX 77002 | P-0007483 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYALICE VALENCIA-TOUCHET 945 MCKINNEY 378 HOUSTON, TX 77002 | P-0024816 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYAM AYAD 29105 KING ARTHUR CT WESTLAKE, OH 44145 | P-0038045 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYAM MALEKZADEH 2685 S. DAYTON WAY #283 DENVER, CO 80231 | P-0018468 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYAM MUHAMMAD AND STANLEY MUHAMMAD 4342 LAFAYETTE LN COLLEGE PARK, GA 30337 | P-0058375 | 1/7/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN AREOSTATICO 3 HOPEWELL DRIVE STONY BROOK, NY 11790 | P-0031266 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN E MATTEO 2263 MOUNTAIN AVENUE SCOTCH PLAINS, NJ 07076 | P-0041990 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN E PETRILLO 24 BARBADOS DRIVE CHEEKTOWAGA, NY 14227 | P-0039855 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN FLAHERTY 22 EDDIE ST QUINCY, MA 02169 | P-0012129 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN HAMMERS AND MARYANN HAMMERS 1045 CHERRY CREEK CIRCLE WESTLAKE VILLAGE, CA 91362 | P-0017868 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN JACOB AND STEPHEN JACOB 109 PINE VALLEY CT DEBARY, FL 32713-2302 | P-0039226 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN JENKINS 82 EDINBURGH RD BLACKWOOD, NJ 08012 | P-0013755 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN LEAK ATTY. RALPH DUBLIKAR 400 SOUTH MAIN ST. NORTH CANTON, OH 44720 | P-0044392 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARYANN LOMBARDO<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0046091 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN LOMBARDO<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0051572 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| MARYANN MARZANO<br>8 DAVE LANE<br>CENTEREACH, NY 11720 | P-0031864 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN PICKARSKI<br>21847 CENTER<br>NORTHVILLE, MI | P-0013370 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN R LITREAL<br>1465 DUCK RUN ROAD<br>LUCASVILLE, OH 45648 | P-0041731 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $39,744.54 | | | | | $39,744.54 |
| MARYANN WESTLUND<br>263 GRANT COURT<br>BRICK, NJ 08724 | P-0014251 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY-ANNE G PETROFF<br>5112 S. OLATHE CIRCLE<br>CENTENNIAL, CO 80015 | P-0041881 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANNE SABATINO<br>49 WASHINGTON AVE<br>MASTIC BEACH, NY 11951 | P-0008253 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANNE SABATINO<br>49 WASHINGTON AVE<br>MASTIC BEACH, NY 11951 | P-0008261 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYBETH J PORRECA<br>112 DENNISTON DRIVE<br>NEW WINDSOR, NY 12553 | P-0028122 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYBETH UHRIN<br>261 SCOTT LN<br>VENETIA, PA 15367 | P-0013017 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYCARLYN SMITH<br>23429 OXNARD STREET<br>WOODLAND HILLS, CA 91367 | P-0052495 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,016,765.24 | | | | | $1,016,765.24 |
| MARYELLEN WASKIEWICZ<br>2850 34TH ST N<br>ST PETERSBURG, FL 33713 | P-0004616 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYELLEN WASKIEWICZ<br>2850 34TH ST N<br>ST PETERSBURG, FL 33713 | P-0004624 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYJANE FRIEND AND JONATHAN D FRIEND<br>3729 E. 87TH PLACE<br>TULSA, OK 74137 | P-0000659 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARYJANE NUGENT<br>44 VANKUREN DR<br>BINGHAMTON, NY 13901-6039 | P-0013618 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARYJO IACOVELLI<br>20 LAKESHORE DR<br>RENSSELAER, NY 12144 | P-0036475 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY-JO MONUSKY REVOC TRUST<br>39 MOUNT VERNON STREET<br>PORTSMOUTH, NH 03801 | P-0006292 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYKATE DEFAZIO<br>80 ARCHWOOD AVE<br>STATEN ISLAND, NY 10312 | P-0033133 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $17,439.36 | | | | | $17,439.36 |
| MARYKATE DEFAZIO<br>80 ARCHWOOD AVENUE<br>STATEN ISLAND, NY 10312 | P-0033125 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $17,439.36 | | | | | $17,439.36 |
| MARYLEE E MILLER<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0039192 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $2,369.22 | | | | | $2,369.22 |
| MARYLOU LANGEVIN<br>428 ANDERGAR LANE<br>KENTS STORE, VA 23084 | P-0022681 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYROSE N OSANDU<br>14306 WICKLOW LANE<br>LAUREL, MD 20707 | P-0050182 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYSUE GELLIS AND CAB WEST LL<br>11531 E. JUAN TABO ROAD<br>SCOTTSDALE, AZ 85255 | P-0004060 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARZEC, SHAWNA<br>203 46TH ST W<br>BRADENTON, FL 34209 | 200 | 10/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MARZENA GRABARA<br>316 FAIRWOOD TER<br>MYRTLE BEACH, SC 29588 | P-0055551 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARZENA NEGA<br>9074 W TERRACE DR<br>APT 3 I<br>NILES, IL 60714 | P-0037688 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARZUQ MADYUN SR.<br>3542 NORTH 2ND STREET<br>MILWAUKEE, WI 53212 | P-0056232 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASAAKI YAMADA<br>10872 PONDS LANE<br>CINCINNATI, OH 45242 | P-0051990 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASAAKI YAMADA<br>10872 PONDS LANE<br>CINCINNATI, OH 45242 | P-0051994 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASAHIDE NAKAGAWA<br>26039 CYPRESS STREET UNIT 110<br>LOMITA, CA 90717 | P-0034033 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASAHIDE NAKAGAWA AND TOMOKO E NAKAGAWA<br>26039 CYPRESS STREET, UNIT 11<br>LOMITA, CA 90717 | P-0034034 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASAMI FUJIMOTO<br>2896 TENNIS CLUB DR APT 704<br>WEST PALM BEACH, FL 33417 | P-0001520 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASAYO K QUICK<br>5074 S. ELKHART WAY<br>UNIT A<br>AURORA, CO 80015 | P-0053704 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASEK, LEONARD F<br>1535 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | 1597 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASHARI WHITFIELD<br>4420-FRIDAY GROOMBRIDGE WAY<br>ALEXANDRIA, VA 22309 | P-0028212 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASHE, DANIEL A.<br>76 THREE LAKES DRIVE<br>STAMFORD, CT 06902-8333 | 1171 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON A CUMMINGS<br>145 EAST 291ST STREET<br>WILLOWICK, OH 44095 | P-0045933 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASON A CUMMINGS<br>145 EAST 291ST STREET<br>WILLOWICK, OH 44095 | P-0045938 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASON A GROSS<br>5110 WOODVIEW AVENUE<br>AUSTIN, TX 78756 | P-0038856 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASON A HURST<br>93 OAKVIEW DR<br>DALLAS, GA 30157 | P-0025294 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASON E CHAPMAN<br>1317 SUNSET POINTE<br>FESTUS, MO 63028-3599 | P-0022798 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASON J GALARY AND SADIE A LAZARO<br>1049 MARION ST<br>NEW BEDFORD, MA 02745 | P-0057011 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASON, BOBBY J.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3275 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, DEBORAH SCOTT<br>549 TURQUOISE BEACH DR.<br>SANTA ROSA BEACH, FL 32459 | 458 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, RONALD L<br>P.O. BOX 398<br>DUBLIN, OH 43017 | 337 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, TAMMY A<br>927 SUNSET DRIVE<br>SAINT ALBANS, WV 25177 | 227 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASOUD MOJTAHED<br>8200 POMMEL DRIVE<br>AUSTIN, TX 78759 | P-0019926 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASOUD MOJTAHED<br>8200 POMMEL DRIVE<br>AUSTIN, TX 78759 | P-0019929 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASSIMILIAN DE VINCENZO<br>15332 SW 171 ST.<br>MIAMI, FL 33187 | P-0001585 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASSIMILIAN TEIA<br>ARHMF LLP C/O MAX TEIA<br>2525 PONCE DE LEON BLVD #1225<br>CORAL GABLES, FL 33134 | P-0035137 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASSIMO GALLIANO<br>124 CASTLEWOOD DR<br>MADISON, AL 35756 | P-0003639 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASUMI PATEL AND SCOTT RICHARDSON<br>401 AVENUE D<br>REDONDO BEACH, CA 90277 | P-0013540 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASUMI S JORDAN<br>1721 W CALDWELL ST<br>COMPTON, CA 90220 | P-0024402 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATASHA HARRIS<br>7050 SOUTHMOOR STREET<br>APT 4304<br>HANOVER, MD 21076 | P-0039488 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATEI DANILA<br>30 BELLAIRE DRIVE<br>PAINESVILLE, OH 44077 | P-0054964 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATEYUNAS, WILLIAM<br>39 CAIRO AVE<br>NORTHPORT, NY 11768 | 1464 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHES, ANGELA M.<br>1210 WALKER ST.<br>FLINT, MI 48503 | 1623 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHEW A HUDSON<br>118 OLIVE AVENUE<br>UPLAND, CA 91786 | P-0014921 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW BABICK<br>PO BOX 923<br>BELLINGHAM, WA 98227 | P-0054477 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW BABICK<br>PO BOX 923<br>BELLINGHAM, WA 98227 | P-0054952 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW E FAINO<br>17 PUTNAM STREET<br>DANVERS, MA 01923 | P-0057842 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW J RINALDI AND ANNA L RINALDI<br>855 DAYTON ST.<br>EDMONDS, WA 98020 | P-0026382 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW P HALLDEN<br>37 JONATHAN RD<br>SELINSGROVE, PA 17870 | P-0008027 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW P HALLDEN<br>37 JONATHAN RD<br>SELINSGROVE, PA 17870 | P-0008037 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW R PERRY<br>22 HIGH ST APT 2<br>PORTLAND, ME 04101 | P-0005885 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHIAS J REKOWSKI<br>7352 SOUTH DELAINE DRIVE<br>OAK CREEK, WI 53154 | P-0054471 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHIS, MAHOGANY<br>51 HURLBURT ST<br>NEW HAVEN, CT 06519 | 3977 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MATIAS R MIRANDA AND SUSANA A MIRANDA<br>1542 POINT HUENEME COURT<br>CHULA VISTA, CA 91911-6138 | P-0042875 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATILDA E ROBINSON<br>5333 BLAINE STREET NORTHEAST<br>WASHINGTON DC, 20019<br>WASHINGTON, DC 20019 | P-0048242 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $605.60 | | | | | $605.60 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATILDA E TAYLOR<br>3764 DELMAS TERRACE, APT. 20<br>LOS ANGELES, CA 90034 | P-0045714 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATILDE KUFFO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043545 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| MATILDE KUFFO AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAMON KUFFO, DECEASED<br>ACOSTA LAW FIRM<br>301 ALMERIA AVE., SUITE 100<br>CORAL GABLES, FL 33134 | 2978 | 11/20/2017 | TK Holdings Inc. | $1,450,000.00 | | | | | $1,450,000.00 |
| MATIN M RASUL<br>8408 HIGH MEADOWS DRIVE<br>PLANO, TX 75025 | P-0043812 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $350,000.00 | | | | | $350,000.00 |
| MATRICE A BROOKS<br>25133 WOODMARK COURT<br>CLEMENTS, MD 20624 | P-0056214 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATSUJU MEXICANA S.A. DE C.V.<br>CTO. SAN ROQUE SUR 323 PARQUE INDUSTRIAL SANTA FE AMPLIACION<br>C.P. 36275<br>SILAO, GTO.<br>MEXICO | 5011 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MATT AUSTIN<br>251 N VENTURA AVE #19<br>VENTURA, CA 93001 | P-0046485 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT BERGER<br>8917 W 115TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0014209 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT BISHARA<br>1336 GARRETT AVE<br>NIAGARA FALLS, NY 14305 | P-0011993 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT C BAKER<br>1280 SLAYDEN CIRCLE<br>CLARKSVILLE, TN 37040 | P-0027745 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT DEAN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043673 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MATT GARBEE<br>55 BIRCH HILL ROAD<br>WESTON, CT 06883 | P-0015000 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATT GRANDI<br>51 DOROTHY WAY<br>NOVATO, CA 94945 | P-0019794 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MATT H ADAMS AND STACY S ADAMS<br>474 WEST 350 SOUTH<br>AMERICAN FORK, UT 84003 | P-0054770 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT H ADAMS AND STACY S ADAMS<br>474 WEST 350 SOUTH<br>AMERICAN FORK, UT 84003 | P-0054771 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT M GARBEE<br>55 BIRCH HILL ROAD<br>WESTON, CT 06883 | P-0015003 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT M PINA AND MICHELLE PINA<br>24040 13TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0023359 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT MANDLER<br>47 PODURGIEL LANE<br>UNCASVILLE, CT 06382 | P-0032700 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT MASSON<br>450 EAST STRAWBERRY DRIVE #45<br>MILL VALLEY, CA 94941 | P-0018150 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT MILLER AND TERRI ROBERTSON<br>1870 COMMONWEALTH AVE<br>BRIGHTON, MA 02135 | P-0036821 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT SANSONE<br>5421 KANSAS ST<br>HOUSTON, TX 77007 | P-0002820 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT ZIEGELBEIN<br>5622 E 48TH CIR N.<br>BEL AIRE, KS 67220 | P-0011810 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTALUE ELLIS AND MATTALUE ELLIS<br>1112 WEST LINCOLN<br>BELLEVILLE, IL 62220 | P-0053741 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTEA S FLOOD<br>16032 W. RIDGEMOOR AVE<br>TUCSON, AZ 85736 | P-0008594 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTEHW N COHEN<br>25 CENTRAL ST #2<br>TURNERS FALLS, MA 01376 | P-0005294 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A BARLOW<br>10900 OLD COACH RD<br>POTOMAC, MD 20854 | P-0007366 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A GOOD<br>5078 S CHATSWORTH AVE<br>SPRINGFIELD, MO 65810 | P-0014079 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW A KAHANE 2707 FRANKLIN AVE E APT 3 SEATTLE, WA 98102 | P-0019393 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A KREISER 502 CHELSEA DRIVE IMPERIAL, PA 15126 | P-0015440 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A LEVINE 13549 LONGFELLOW LANE SAN DIEGO, CA 92129 | P-0005724 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A MELLOR 9388 TOPANZA CANYON STREET LAS VEGAS, NV 89123 | P-0002524 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A MYERS 1332 N STATE ROUTE 934 ANNVILLE, PA 17003 | P-0012053 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A ROPER 51 ASHBURTON AVE WOBURN, MA 01801 | P-0027782 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A SCHOLTENS 681 MARBURY DR SE ADA, MI 49301 | P-0036356 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A SEARS 3272 S. BUMBY AVE ORLANDO, FL 32806 | P-0042540 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A TRAPUZZANO 18153 CANAL POINTE ST. TAMOA, FL 33647 | P-0055292 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A TRAPUZZANO 18153 CANAL POINTE ST. TAMPA, FL 33647 | P-0055300 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A TRAPUZZANO 18153 CANAL POINTE ST. TAMPA, FL 33647 | P-0055301 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A WEAVER 934 W LAURIDSEN BLVD #101 PORT ANGELES, WA 98363 | P-0022911 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW ASHLEY 420 EAST CHURCH ST APT 857 ORLANDO, FL 32801 | P-0043132 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW B JEFFRIES 6438 DUCKETTS LANE ELKRIDGE, MD 21075 | P-0022274 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW B KARP 240 TRAILMORE COURT ROSWELL, GA 30076 | P-0012687 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW B WAHLMAN AND EMMA M WAHLMAN 7139 PIT RD REDDING, CA 96001 | P-0042674 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW BALAZIK 111 WAYPOINT CIR STATE COLLEGE, PA 16801 | P-0013055 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW BLACK JR AND GAY Y BLACK 2439 KAPIOLANI BLVD #1404 HONOLULU, HI 96826 | P-0030383 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MATTHEW BOWLIN 7872 WOODBURY RD LAINGSBURG, MI 48848 | P-0017753 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C BRAND 7846 S. WOOD STREET CHICAGO, IL 60620 | P-0048170 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| MATTHEW C BRYANT 1103 LASSWADE DRIVE TALLAHASSEE, FL 32312 | P-0023563 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C CHIGER 400 CAYUGA WAY WESTFIELD, NJ 07090 | P-0010551 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C CORDER 3156 S CEDAR RIDGE DRIVE RIDGEFIELD, WA 98642 | P-0018524 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C DENNISON 2885 DAVIS ROAD TERRY, MS 39170 | P-0019942 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C DUFEK AND JOANE A DUFEK 1632 CHADWICK WAY TALLAHASSEE, FL 32312 | P-0033240 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| MATTHEW C FEHLING 3120 SE DOWNWINDS ROAD JUPITER, FL 33478 | P-0057901 | 4/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C FRAZER 4173 FOURTH STREET WAYNE, MI 48184 | P-0011372 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C GARDINER 234 SOUTH 100 WEST ST GEORGE, UT 84770 | P-0037037 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW C GARDINER<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037040 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C GARDINER<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037043 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C GARDINER<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037047 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C KENNY AND MATTHEW C KENNY<br>101 WALNUT ST<br>WESTERNPORT, MD 21562 | P-0010620 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C MCCARTHY<br>1734 HAMPTON AVE<br>REDWOOD CITY, CA 94061 | P-0022902 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C MORSE<br>2620 MARY MARVIN TRAIL<br>FUQUAY VARINA, NC 27526 | P-0001901 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C PAYNE AND JEFFREY S PAYNE<br>420 GRANT DR<br>YORK, PA 17406 | P-0028926 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C RHEA<br>350 HARDING DR.<br>MOUNT WASHINGTON, KY 40047 | P-0050887 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MATTHEW C RUZICKA<br>4324 DEL RIDGE DR.<br>HIGH RIDGE, MO 63049 | P-0042651 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C SHRADER<br>3583 FIRST AVENUE<br>SAN DIEGO, CA 92103 | P-0032507 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D CHANDLER<br>3116 CABO VILLANO DR.<br>SIERRA VISTA, AZ 85650 | P-0025024 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D COOK<br>1875 ALDER ST APT 12<br>EUGENE, OR 97401 | P-0028009 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D DITZLER<br>753 E MAIN STREET<br>ANNVILLE, PA 17003 | P-0018313 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D EDWARDS<br>405 STONEWOOD DRIVE<br>PEACHTREE CITY, GA 30269 | P-0035139 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D GREEN<br>2009 MAPLETREE LANE<br>CAHOKIA, IL | P-0038531 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW D HILL<br>2201 PARK AVENUE<br>SANTA CLARA, CA 95050 | P-0020430 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D HOLT<br>920 FRANKLIN AVE<br>CONNELLSVILLE, PA 15425 | P-0022762 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D JEFFERSON<br>411 E. INDIAN SCHOOL RD.<br>APT. 2062<br>PHOENIX, AZ 85012 | P-0024126 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D LANDIS<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028108 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MCBRYDE AND AMY DENISE MCBRYDE<br>316 TAMO RIVER ROAD<br>GRADY, AR 71644 | P-0041623 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MIGNANELLI<br>11 WEST SHAWNEE TRAIL<br>WHARTON, NJ 07885 | P-0007165 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MONAGHAN<br>1815 SE MORRISON STREET<br>PORTLAND, OR 97214 | P-0046053 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MOUNT<br>23 ECHO COURT<br>MOORESTOWN, NJ 08057 | P-0022021 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MULLEN<br>150 6TH AVE<br>PITTSBURGH, PA 15229 | P-0009670 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MURRAY<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011311 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MURRAY<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011314 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D SOLFRONK<br>1426 BROOK GROVE DRIVE<br>KATY, TX 77450 | P-0020542 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D SPURLIN<br>1227 SCHOLL RD<br>AMES, IA 50014 | P-0055778 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW DAVIS AND JEANNE DAVIS<br>106 COBBLE HILL DR<br>WILTON, NY 12831 | P-0040126 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW DEAN<br>17727 162ND AVE SE<br>RENTON, WA 98058 | P-0015145 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW DODDS<br>1001 LEE RD 212<br>PHENIX CITY, AL 36870 | P-0004471 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E AYELE<br>1314 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0048911 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E GARRETT<br>2714 E 12TH AVENUE<br>DENVER, CO 80206 | P-0056673 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E HARRIS<br>2000 E.MAIN ST<br>EL CAJON, CA 92021 | P-0049597 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E HOFACRE<br>12090 PHEASANT CT<br>CHARDON, OH 44024 | P-0029389 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E SELF<br>216 WEST PONDEROSA DRIVE<br>TUTTLE, OK 73089 | P-0022992 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW E SHILLING<br>4775 HEATH TRAILS ROAD<br>HILLIARD, OH 43026 | P-0051066 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW FERGUSON<br>471 BRENTWOOD DRIVE<br>CAMANO ISLAND, WA 98282 | P-0054245 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW FOSTER<br>7535 INDIAN WELLS WAY<br>LONE TREE, CO 80124 | P-0041631 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G CARTIER<br>2443 FAWNLAKE TRL<br>ORLANDO, FL 32828 | P-0009641 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G CONROY<br>2647 MONTEVALLO ROAD<br>MOUNTAIN BROOK, AL 35223 | P-0046171 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G DANIELSON<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0047864 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G DANIELSON<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0047882 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G FOLEY<br>3001 BIG OAKS DRIVE<br>GARLAND, TX 75044 | P-0050637 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW G SAM<br>8710 WESTMORELAND LAKE DRIVE<br>CORNELIUS, NC 28031 | P-0048619 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,914.80 | | | | | $3,914.80 |
| MATTHEW G THOMPSON<br>746 WESLEY AVE<br>UNIT 1S<br>OAK PARK, IL 60304 | P-0038596 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MATTHEW GITKIN<br>16038 130TH AVE N<br>JUPITER, FL 33478 | P-0008186 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW GRIFF<br>15 LOWELL DRIVE<br>NEW CITY, NY 10956 | P-0013250 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW H HALLSON AND JUDY R HALLSON<br>26460 COURT LANE #22<br>LEWISTON, ID 83501 | P-0014840 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW H HENNINGSEN<br>1825 FALCON DRIVE<br>POLK CITY, IA 50226 | P-0016087 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW H HSU<br>10061 RIVERSIDE DR STE 504<br>LOS ANGELES, CA 91602 | P-0037573 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW H LASSITER<br>143 CHESTNUT STREET<br>TRYON, NC 28782 | P-0003180 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HANE AND AMIE HANE<br>965 N HOOSAC RD<br>WILLIAMSTOWN, MA 01267 | P-0012579 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MATTHEW HARSHA-STRONG AND NATALIE FLOR<br>2992 STELLA BLUE LN<br>FAIRFAX, VA 22031 | P-0024453 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HEMLOCK AND SARAH HEMLOCK<br>702 WHARF ST<br>LOUDON, TN 37774 | P-0008833 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HILT<br>2249 IROQUOIS DR<br>FORT COLLINS, CO 80525 | P-0045805 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HILTON<br>6553 SHORT AVE<br>KENT, OH 44240 | P-0058003 | 6/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HOSCHIET<br>1049 SUMMERWOOD DRIVE<br>FREMONT, NE 68025 | P-0053249 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW HUDSON<br>3760 1/2 VALLEY VIEW AVE.<br>NORCO, CA 92860 | P-0054351 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW I WECHT<br>210 A GARFIELD AVE<br>COLLINGSWOOD, NJ 08108 | P-0038654 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J ALVIS<br>210 OAK LANE<br>APT A<br>LITTLE ROCK, AR 72205 | P-0030074 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MATTHEW J BENOIT<br>5441 E FM 1177<br>BURLESON, TX 76028 | P-0033408 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J BOELCKE<br>258 FISK RD<br>BENTON HARBOR, MI 49022 | P-0014094 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J BONZELLA AND CHRISTINA A BONZELLA<br>2714 BRADBURY COURT<br>DAVIDSONVILLE, MD 21035 | P-0009613 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J BRAUN<br>325 S. SWALL DR.<br>APT 403<br>LOS ANGELES, CA 90048 | P-0047875 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J CATNEY<br>9725 MORAN RD NE<br>BAINBRIDGE IS, WA 98110 | P-0039538 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J CRISWELL<br>1006 TIMBERFIELD DR<br>BALLWIN, MO 63021 | P-0042505 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J DILLENSNEIDER<br>177 MILLERS FALLS ROAD<br>2ND FLOOR<br>TURNERS FALLS, MA 01376 | P-0009600 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J DOSSIN<br>15515 EAST 10 MILE RD. APT#10<br>EASTPOINTE, MI 48021 | P-0016343 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J ELWOOD<br>220 PORTER PLACE<br>JEFFERSON, GA 30549 | P-0020904 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J GUZINSKI<br>945 R.T.9<br>CASTLETON, NY 12033 | P-0011702 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW J HICKS AND SHARLENE A HICKS 24868 AMBERVALLEY AVE 1 MURRIETA, CA | P-0055365 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J HUMPHREYS 17 LAKE ROAD BASKING RIDGE, NJ 07920 | P-0049229 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J JOHNSON 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0046270 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MATTHEW J KARRAS 226 HEMLOCK AVENUE ROMEOVILLE, IL 60446 | P-0006948 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J KEMP 1255 ALCOVY STATION ROAD COVINGTON, GA 30014 | P-0024627 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J LORUSSO 3776 CRESSON ST PHILADELPHIA, PA 19127 | P-0010090 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J LOZANO 21596 EAST CRESTLINE DRIVE CENTENNIAL, CO 80015-3592 | P-0041430 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J MCCREADY APT 503 5851 QUANTRELL AVE ALEXANDRIA, VA 22312 | P-0020654 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J MERCURIO 3411 BROOKTREE LANE INDIAN TRAIL, NC 28079 | P-0037759 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J PHIFER 59593 414TH LANE NEW ULM, MN 56073 | P-0037995 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J QUINN 5020 STONEBRIDGE DRIVE COLLEYVILLE, TX 76034 | P-0009048 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J RICKARD 1506 DAVIS AVE PITTSBURGH, PA 15212 | P-0056462 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J SAXTON AND KRISTINE M ERICE 18014 SW COSENZA WAY PORT ST LUCIE, FL 34986 | P-0045908 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MATTHEW J SCHMITT 3016 KANASCITY DRIVE MONROE, NC | P-0003899 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW J SMITH 3120 BLAYNEY RD SUNBURY, OH 43074 | P-0000480 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J STOREY AND KATHLEEN M STOREY 16040 WEST PORT AU PRINCE LAN SURPRISE, AZ 85379 | P-0034495 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $930.80 | | | | | $930.80 |
| MATTHEW J WRIGHT 4716 MILTFRED TERRACE ROCKVILLE, MD 20853 | P-0018574 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW JAC C WEPEE 43221 BALTUSROL TERRACE ASHBURN, VA 20147 | P-0044860 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW JOSEPH AND LEELAMMA JOSEPH 12 BRADL LANE NANUET, NY 10954 | P-0032153 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,653.00 | | | | | $5,653.00 |
| MATTHEW K LARSON 4328 N EHLERS RD MIDLAND, MI 48642 | P-0056838 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW K LEITER 5625 LITCHFIELD ROAD FORT WAYNE, IN 46835 | P-0021273 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW K MCTIGHE 231 S MYERS ST BURBANK, CA 91506 | P-0013842 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $24,824.00 | | | | | $24,824.00 |
| MATTHEW K SHIPTON 1903 SUTTER STREET OAKDALE, PA 15071 | P-0010667 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MATTHEW KATZ AND CHANA KATZ 5903 KEY AVE BALTIMORE, MD 21215 | P-0018988 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,029.00 | | | | | $2,029.00 |
| MATTHEW KREMPA 8119 BARKSDALE RD TOWSON, MD 21286 | P-0043625 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW L DEGRANDIS AND HEATHER B DEGRANDIS 2354 HIGHGATE ST #10 MEDFORD, OR 97504 | P-0034777 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW L DICKERMAN 3534 APPLE VALLEY ROAD OKEMOS, MI 48864 | P-0012726 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW L FEINBERG 31102 OLD HOCKLEY ROAD MAGNOLIA, TX 77355 | P-0002892 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW L KORCZ 3120 HUMPHREY RD VARYSBURG, NY 14167 | P-0028489 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW L MITTON 4426 SUNSET CIRCLE BOUNTIFUL, UT 84010 | P-0057037 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW L RAMADAN 115 2ND AVENUE SOUTH, #1004 MINNEAPOLIS, MN 55401-2017 | P-0031804 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW LONG C/O PETER PRIETO ONE S.E.THIRD AVENUE MIAMI, FL 33131 | P-0043741 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MATTHEW M HULIHAN 101 TWENTY WEST DRIVE ALTAMONT, NY 12009 | P-0013682 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M INGRAM 1614 W EARLL DR PHOENIX, AZ 85015 | P-0008089 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M INMAN 3813 GEORGE MASON WILLIAMSBURG, VA 23188 | P-0038772 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M KORBOL 6147 DELL DRIVE UNIT 4 MADISON, WI 53718 | P-0044685 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M RAINEY 309 ESKRIDGE ROAD DUCK HILL, MS 38925 | P-0012304 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M RUSCH 1450 CHURCH ST. MOBILE, AL 36604 | P-0005099 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M YOUNKER 341 COVENTRY LANE MASON, MI 48854 | P-0025734 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW MADEY 107 COLUMBIA ST. NW POPLAR GROVE, IL 61065 | P-0008641 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW MARINO 1069 YELLOWBANK ROAD TOMS RIVER, NJ 08753 | P-0003607 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| MATTHEW MAVROSON 65 SALEM RD EAST HILLS, NY 11577 | P-0013544 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW MAVROSON<br>65 SALEM RD<br>EAST HILLS, NY 11577 | P-0013559 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW MCCALLUM<br>1753 W OLIVE AVE<br>CHICAGO, IL 60660 | P-0031382 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW MCKNIGHT<br>120 CLEARVIEW PL.<br>CARLILSE, PA 17015 | P-0013254 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW MIELKE<br>7055 CHARMANT DR. #50<br>SAN DIEGO, CA 92122 | P-0040275 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MATTHEW MILLIRON AND VAL J MICELI<br>15158 ROCKTON MOUNTAIN HIGHWA<br>CLEARFIELD, PA 16830 | P-0015027 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW MULLIGAN<br>21 EASTHAM LANE<br>POINT PLEASANT BEACH 08742 | P-0003993 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MATTHEW N RAMALHO<br>94-1045 PAHA PLACE T-5<br>PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042027 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW NICHOLS<br>3753 E AVENUE I<br>SPC 175<br>LANCASTER, CA 93535 | P-0057588 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW OLDENBURG<br>15817 OLD ORCHARD ROAD<br>BLOOMINGTON, IL 61705 | P-0041901 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P BARRU<br>960 SOUTH DAWSON WAY<br>UNIT 6<br>AURORA, CO 80012 | P-0012351 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P DAVIES<br>1448 WOODHAVEN DRIVE<br>HUMMELSTOWN, PA 17036 | P-0031696 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P DAVIES<br>1448 WOODHAVEN DRIVE<br>HUMMELSTOWN, PA 17036 | P-0031750 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P DENICO<br>2155 TITANIA RD<br>TOBYHANNA, PA 18466 | P-0021129 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P DILLON AND GARY E REILLY<br>13010 S. WINNEBAGO RD<br>PALOS HEIGHTS, IL 60463 | P-0036900 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW P DILLON AND GARY E REILLY 13010 S. WINNEBAGO RD PALOS HEIGHTS, IL 60463 | P-0037595 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P LISCHICK AND CAITLIN M LISCHICK 13 CENTER ROAD OLD GREENWICH, CT 06870 | P-0025552 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P LORDITCH 401 CRESTWOOD DR EBENSBURG, PA 15931 | P-0028731 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P MOSQUEDA AND AMBER J MOSQUEDA 1208 N WALNUT ST NEWTON, KS 67114 | P-0011980 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P POCOPANNI 1306 BROOKMONT AVE E JACKSONVILLE, FL 32211 | P-0002118 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P RYAN 3400 WYOMING STREET SAINT LOUIS, MO 63118 | P-0006896 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P SCHUPBACH 3750 WINTERGREEN TERRACE ALGONQUIN, IL 60102 | P-0033560 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MATTHEW P SCHUPBACH 3750 WINTERGREEN TERRACE ALGONQUIN, IL 60102 | P-0034196 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MATTHEW PAPPALARDO 3465 7TH AVE N ST PETERSBURG, FL 33713 | P-0031516 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW PINA AND MICHELLE PINA 24040 13TH AVENUE SOUTH DES MOINES, WA 98198 | P-0023375 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW PLOURDE AND BRITTANY PLOURDE 1530 201ST PL SE APT B BOTHELL, WA 98012 | P-0045104 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW PRICE 4036 RONALDS RD DORR, MI 49323 | P-0023339 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R CORBY 330 WILLOW GROVE ROAD STEWARTSVILLE, NJ 08886 | P-0034160 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW R DILLS AND KATRINA A REAGAN 834 CANTON HOLLOW RD LOT 10 KNOXVILLE, TN 37934 | P-0004825 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R FONDER 126934 E SHORE DRIVE ABERDEEN, SD 57401 | P-0018393 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R FRINDT 8580 EVERGREEN TRAIL APT 312 OLMSTED FALLS, OH 44138 | P-0015118 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R HARRISON 1832 W SANTA CLARA DRIVE MERIDIAN, ID 83642 | P-0026376 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R HARRISON 1832 W. SANTA CLARA DRIVE MERIDIAN, ID 83642 | P-0026666 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R KOPEY 1823 MARGARET AVE MISHAWAKA, IN 46545 | P-0023122 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R MACROY 206 JAVIER DRIVE DEL RIO, TX 78840 | P-0018789 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R MAJESKIE 702 HERNDON DR. APT. 202 MADISON, WI 53718 | P-0046078 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R MCKENNEY 3334 EASTWOOD DR CHARLOTTE, NC 28205 | P-0047021 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R MYERS 4751 NE 3 TERRACE FORT LAUDERDALE, FL 33334 | P-0036365 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R RICHARDS 166 SUSSEX STREET SAN FRANCISCO, CA 94131 | P-0020002 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MATTHEW R RICHARDS 4046 COUNTRY VIEW DRIVE BATON ROUGE, LA 70816 | P-0028282 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R SMITH 9233 OAK AVE GARY, IN 46403 | P-0008839 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R WILLIAMS 1080 TUDOR COURT RENO, NV 89503 | P-0050224 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW RAPOPORT<br>186 SIEGEL BLVD<br>BABYLON, NY 11702 | P-0008137 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW ROTANTE<br>18 CONTINENTAL CT<br>SOUTH RIVER, NJ 08882 | P-0050299 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MATTHEW S BRYANT<br>3003 APPLEWOOD DRIVE<br>MONTICELLO, IL 61856 | P-0032853 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S BUNCH<br>7701 CAMINO REAL<br>APT. 416<br>MIAMI, FL 33143 | P-0006989 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S BUNCH AND MATTHEW BUNCH<br>7701 CAMINO REAL<br>APT. 416<br>MIAMI, FL 33143 | P-0006993 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S COLLETT<br>1418 RICE AVE<br>GAINESVILLE, TX 76240 | P-0042297 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S CUSHMAN<br>750 N KINGS RD APT 306<br>WEST HOLLYWOOD, CA 90069 | P-0049829 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S EISNER<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | P-0007503 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S EISNER<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | P-0007518 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S FRENTZEN<br>1410 E VALLE DR<br>SILVER CITY, NM 88061 | P-0022406 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S KENDLE<br>2326 N WOOSTER AVE<br>DOVER, OH 44622 | P-0034652 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S LYNCH<br>8033 RAVENCREST WAY<br>CITRUS HEIGHTS, CA 95621 | P-0017689 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S PRICE<br>4036 RONALDS RD<br>DORR, MI 49323 | P-0023327 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S RODRIGUEZ<br>1040 SW 46TH AVE APT 201<br>POMPANO BEACH, FL 33069 | P-0001052 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW S SIGMON 6935 OVERLOOK HILL LANE SUGAR LAND, TX 77479 | P-0034919 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S TRIGG 5 COOLEY FARRIOR ROAD WAYESBORO, MS 39367 | P-0035868 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW SCHNEIDER 670 NEW PALTZ RD HIGHLAND, NY 12528 | P-0039291 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW SCHOOLEY 5156 MCLAUREN LM FREDERICK, MD 21703 | P-0053550 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW SCHUMACHER AND NUCHAREE SCHUMACHER 108 ESTONIA DR RICHMOND, KY 40475 | P-0049093 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW SHELTON 30 ROSEMONT PL APT 1 SAN FRANCISCO, CA 94103 | P-0027881 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW SHISKOWSKI 69 THORNY APPLE DRIVE HUNLOCK CREEK, PA 18621 | P-0044556 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MATTHEW SIGMAN 1318 2ND ST APT 203 SANTA MONICA, CA 90401 | P-0022622 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MATTHEW T ARNOLDY AND STEPHANIE L ARNOLDY 339 WOODCREST RD WEST GROVE, PA 19390 | P-0029529 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW T ARNOLDY AND STEPHANIE L ARNOLDY 339 WOODCREST RD WEST GROVE, PA 19390 | P-0029546 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW T GITKIN 16038 130 AVE N JUPITER, FL 33478 | P-0058188 | 8/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW T SMITH AND LISA K SORRELLS-SMITH 27954 MANDERA CT VALENCIA, CA 91355 | P-0015310 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW T TEETER AND MILINDA D TEETER 4827 N PINEHILL DR OZARK, MO 65721 | P-0034976 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW T TEETER AND MILINDA D TEETER 4827 N PINEHILL DR OZARK, MO 65721 | P-0034978 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW V CHIN 12241 SW 106 ST MIAMI, FL 33186 | P-0026530 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W ALAN 141 ANDREWS BR NORTH AUGUSTA, SC 29860 | P-0013752 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W ALLISON AND ANNE M ALLISON 1031 SANDLER COURT MUNDELEIN, IL 60060 | P-0008469 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W CRIBB 2068 RIVER PEARL WAY CHESAPEAKE, VA 23321 | P-0041125 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| MATTHEW W FARR 21142 CATNIP WAY LEONARDTOWN, MD 20650 | P-0013980 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W GALLOWAY 3635 MILLER ST. PHILADELPHIA, PA 19134 | P-0012547 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W JOHNSON 6054 SR 93 NW DUNDEE, OH 44624 | P-0035321 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W KAVANAUGH AND MATT KAVANAUGH 4162 PRADO DE LAS CABRAS CALABASAS, CA 91302 | P-0021164 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MATTHEW W MARROW 1011 HARMONY LANE HENDERSONVILLE, TN 37075 | P-0011466 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W MCINTYRE 2147 BULRUSH LANE CARDIFF BY THE S, CA 92007 | P-0050023 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W MCINTYRE 2147 BULRUSH LANE CARDIFF BY THE S, CA 92007 | P-0050152 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W PENNAZ 957 KAUKU PL. HONOLULU, HI 96825 | P-0034764 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MATTHEW W PENNAZ AND KIRSTEN C PENNAZ 957 KAUKU PL. HONOLULU, HI 96825 | P-0016847 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW W SCHNEIDER AND SUSAN S SCHNEIDER<br>7531 SE BARBARA WELCH RD<br>PORTLAND, OR 97236 | P-0057853 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W SMITH<br>610 E CENTER ST<br>ALPINE, UT 84004 | P-0005735 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W TOOKER<br>2469 NATIVE DANCER WAY<br>SEVIERVILLE, TN 37876 | P-0050624 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W TUFTE<br>285 EL MONTE AVE<br>VENTURA, CA 93004 | P-0019568 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW WEINBERG<br>130 KAHAKO ST APT B<br>KAILUA, HI 96734 | P-0028888 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTIE L ROUNDTREE-BLAKE<br>930 WEST MAGNOLIA STREET APT.<br>VALDOSTA, GA 31601 | P-0042468 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| MATTIE P GRANT<br>P.O. BOX 922<br>HAYNEVILLE, AL 36040 | P-0046534 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTIE RIGGS<br>P.O. BOX 452984<br>LOS ANGELES, CA 90045 | P-0026190 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTILYN MERRELL<br>3147 LEELAND<br>HOUSTON, TX 77003 | P-0055906 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTIS, NICOLE D<br>7 RIDGEVIEW CIR<br>VALDOSTA, GA 31602 | 636 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATTORANO, JOSEPH WAYNE<br>22709 WINCHELL AVE<br>SNYDER, CO 80750 | 2463 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MATTORANO, JOSEPH WAYNE<br>22709 WINCHELL AVE<br>SNYDER, CO 80750 | 2465 | 11/11/2017 | TK Holdings Inc. | | $6,000,000.00 | | | | $6,000,000.00 |
| MATTOX CONSTRUCTION, INC.<br>3825 W. HILLSBORO ST<br>EL DORADO, AR 71730 | P-0040683 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTOX, TONYA<br>214 MARY'S AVE<br>FLEMINGSBURG, KY 41041 | 1584 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATUSZEWSKI, PAUL 39 OPAL STREET HOLBROOK, NY 11741 | 1969 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATVEY FARBER AND ANYA DRABKIN 203 RUTHERFORD AVE REDWOOD CITY, CA 94061 | P-0019755 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAU WA LAW 94 CHESTER STREET APT 11 ALLSTON, MA 02134 | P-0045351 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $3,311.03 | | | | | $3,311.03 |
| MAULT, NANCY 6440 22ND ST SOUTH ST. PETERSBURG, FL 33712 | 426 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAURA BONWITT 1054 ANNA KNAPP BLVD. 2A MOUNT PLEASANT, SC 29464 | P-0056353 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURA C MUROFF 135 YUMA LANE EAST ISLIP, NY 11730 | P-0003793 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURA J HALL 32 EMERSON ROAD PLYMOUTH, MA 02360 | P-0031436 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURA S ESPITIA 40306 RD 64 DINUBA, CA 93618 | P-0053181 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURA S ESPITIA 40306A RD. 64 DINUBA, CA 93618 | P-0045331 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURA T MCCARTHY 1431 COLORADO AVE SE GRAND RAPIDS, MI 49507 | P-0012618 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN A BUDNY 8018 BURNING BUSH ROAD GROSSE ILE, MI 48138-1304 | P-0028964 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN A EVANS 1903 STRAWBRIDGE DRIVE SOUTH PARK, PA 15129 | P-0031334 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN A WILLIAMS 3913 BROOKFIELD AVENUE LOUISVILLE, KY 40207 | P-0050309 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN B DOWDS 247 CENTER POINT LANE LANSDALE, PA | P-0018618 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAUREEN B LEAHY<br>1708 2ND AVENUE<br>SAN MATEO, CA 94401 | P-0015478 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN B STRAWN(FISK) AND JOHN P STRAWN<br>4218 MOJAVE DRIVE<br>GRANBURY, TX 76049 | P-0031819 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN B STRAWN(FISK) AND JOHN P STRAWN<br>4218 MOJAVE DRIVE<br>GRANBURY, TX 76049 | P-0034060 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN BIKE<br>6606 E. VALLE DI CADORE<br>TUCSON, AZ 85750 | P-0003499 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN D BOROS<br>759 GLENHURST RD.<br>WILLOWICK, OH 44095 | P-0053651 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN D NEWMAN<br>10575 SUMMER CREEK DR<br>ALPHARETTA, GA 30022 | P-0003761 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN DALY<br>468 COLLEGE AVE<br>DEFUNIAK SPRINGS, FL 32435 | P-0002320 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN E FIELDS<br>4020 TURNBERRY CT<br>JACKSONVILLE, FL 32225 | P-0001753 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN E ROXBERRY<br>874 SW 159 LANE<br>PEMBROKE PINES, FL 33027 | P-0003159 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN E SALTZER<br>10659 SW WEST PARK AVE<br>PORT ST LUCIE, FL 34987 | P-0000215 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN E ZIMMERMAN<br>12233 RAMBLER RD<br>PHILADELPHIA, PA 19154 | P-0018340 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN E ZIMMERMAN<br>12233 RAMBLER RD<br>PHILADELPHIA, PA 19154 | P-0018344 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN F OLSON AND PETER D OLSON<br>723 S. 64TH AVE. WEST<br>DULUTH, MN 55807 | P-0027118 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN F SCHNELL AND WAYNE J SCHNELL<br>108 DON BISHOP RD<br>UNIT 9-1<br>SANTA ROSA BEACH, FL 32459 | P-0052715 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAUREEN GEUDTNER<br>24365 MIRA VERDE<br>LAGUNA NIGUEL, CA 92677 | P-0036150 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN HANNAN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030946 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN HANNAN<br>85 CHAPLE ROAD<br>MANHASSET, NY 11030 | P-0030948 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN J BRANCAZIO<br>P.O. BOX 781142<br>ORLANDO, FL 32878 | P-0024471 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN J BRANCAZIO<br>P.O. BOX 781142<br>ORLANDO, FL 32878 | P-0024479 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN J MCAULIFFE<br>7 PARK STREET PLACE<br>ARLINGTON, MA 02474 | P-0050530 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN L BOUTEILLER<br>307 SOUTH BROOKSVALE ROAD<br>CHESHIRE, CT 06410 | P-0024321 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| MAUREEN L CLANCY<br>3034 NE QUAYSIDE LANE<br>MIAMI, FL 33138 | P-0042111 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN L FITZPATRICK AND WILLIAM J<br>1938 SOUTHCREEK BLVD<br>PORT ORANGE, FL 32128 | P-0001722 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MAUREEN L MCCARTHY<br>12486 MENTZ HILL ROAD<br>ST. LOUIS, MO 63128 | P-0057657 | 3/11/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MAUREEN L PERZYNSKI<br>1119 SHEERBROOK DR.<br>CHAGRIN FALLS, OH 44022 | P-0007213 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $21,773.00 | | | | | $21,773.00 |
| MAUREEN M BONER<br>14203 SAWMILL COURT<br>PHOENIX, MD 21131 | P-0041395 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN M LONG<br>10900 RAVEN ROCK DRIVE<br>RALEIGH, NC 276124 | P-0036765 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN MCFADDEN<br>945 WARD DRIVE<br>#128<br>SANTA BARBARA, CA 9311 | P-0057256 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAUREEN MCLAUGHLIN 9 PEMBROOK RD TURNERSVILLE, NJ 08012 | P-0042255 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN P O'DONNELL 307 BELMONT RD ROCHESTER, NY 14612 | P-0052941 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN P STANTON 1336 FIVE ISLANDS ROAD GEORGETOWN, ME 04548 | P-0025215 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN R PETERS REVOCABLE T 3614 SOUTH 193RD STREET OMAHA, NE 68130 | P-0026380 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN RASH C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043672 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MAUREEN ROTT AND KARA E ROTT 136 OSWEGO PLAINS DRIVE OSWEGO, IL 60543 | P-0044001 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $80,000.00 | | | | | $80,000.00 |
| MAUREEN T BURKE LEHMAN 13744 MOHAWK ROAD, UNIT 903 LEAWOOD, KS 66224 | P-0055517 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN T STRESINSHE 11672 GLENVIEW DRIVE ORLAND PARK, IL 60467 | P-0023626 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE A BERNIER 240 MERRIMAC TRAIL APT C WILLIAMSBURG, VA 23185-4612 | P-0025542 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MAURICE D ROMANO 1818 MOUNTAIN LAKE DR NW KENNESAW, GA 30152 | P-0004587 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE E RICH III AND JUDITH A RICH P.O. BOX 1927 SPRING HILL, TN 37174 | P-0042161 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE E RICH III AND JUDITH A RICH P.O. BOX 1927 SPRING HILL, TN 37174 | P-0042181 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE E TRICE 509 CHERRYVALE RD EDMOND, OK | P-0000858 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE F CLARKE 5422 HARRIET PL WEST PALM BEACH, FL 33407 | P-0021028 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAURICE F CLARKE 5422 HARRIET PL WEST PALM BEACH, FL 33407 | P-0021091 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE F CLARKE 5422 HARRIET PL WEST PALM BEACH, FL 33407 | P-0021925 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE F CLARKE 5422 HARRIET PL WEST PALM BEACH, FL 33407 | P-0022050 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE G LAMBERT 1921 BLUEBIRD AVENUE FORTH WORTH, TX 76111 | P-0025607 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE H MOORE 1616 1ST PLACE SOUTH BIRMINGHAM, AL 35205 | P-0002280 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE HALL 17244 133RD AVE APT. 4G JAMAICA, NY 11434 | P-0006121 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE L TURNER 324 FEATHERSTONE DR CHARLOTTE, NC 28213 | P-0011701 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE L TURNER 324 FEATHERSTONE DR CHARLOTTE, NC 28213 | P-0026741 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE L WHITE 1415 G ST APT 19 SACRAMENTO, CA 95814 | P-0047250 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE O DANIELS 3812 HATHAWAY AVE APT 904 LONG BEACH, CA 90815 | P-0032925 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE R PLANTE 19 WHITE FISH RD WINSLOW, ME 04901 | P-0029257 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE ROBINSON 10204 ROCK OAK TERR CHELTENHAM, MD 20623 | P-0005064 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE V SMITH P. O. BOX 1714 DURHAM, NC 27702 | P-0003111 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MAURICE WASHINGTON 7404 JESSUP DRIVE MARRERO, LA 70072-5995 | P-0012202 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAURICE WHITE<br>8784 SALVESTRIN POINT AVENUE<br>LAS VEGAS, NV 89148 | P-0030849 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE Y HEW<br>3733 STEFANO STREET<br>METAIRIE, LA 70002 | P-0035596 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE Y HEW<br>3733 STEFANO STREET<br>METAIRIE, LA 70002 | P-0039142 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICIO A BOWSA<br>857 SWISS TRAILS RD<br>DUARTE, CA 91010 | P-0033736 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MAURICIO ALCANTAR<br>10163 POMBAL CT<br>ELK GROVE, CA 95757 | P-0013758 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICIO M PINTO AND SHARON L WICKHAM-FOXWELL<br>11762 DE PALMA RD., SUITE 1-C<br>CORONA, CA 92883 | P-0032127 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURILIO PEREZ-FLORES<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026841 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURO C FERREIRA<br>155 MILK STREET, APT #31<br>WESTBOROUGH, MA 01581 | P-0037209 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURO ZARETTI<br>13325 SW 59 TERRACE<br>MIAMI, FL 33183 | P-0020198 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURO, HEIDI LANTIER<br>COLSON HICKS EIDSON<br>CURTIS B. MINER, ESQ.<br>LATOYA C. BROWN, ESQ.<br>255 ALHAMBRA CIRCLE, PENTHOUSE<br>CORAL GABLES, FL 33134 | 3150 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAURY Y MOSQUEA<br>107 VALLEY VIEW RD<br>MEDIA, PA 19063 | P-0034269 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAVERETTE A KENNEDY<br>108 NW AVENS ST.<br>PORT ST LUCIE, FL 34983 | P-0052995 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX A KAYDO<br>237 NORTH MILL ST<br>NEW SALEM, PA 15468 | P-0037810 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAX AHN<br>609 MONTGOMERY SCHOOL LN<br>WYNNEWOOD, PA 19096 | P-0021290 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX AHN<br>609 MONTGOMERY SCHOOL LN<br>WYNNEWOOD, PA 19096 | P-0021293 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX ALLEN AND LORI ALLEN<br>POBOX 1359<br>CRAB ORCHARD, WV 25827 | P-0035732 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX ARRECHEA<br>503 GETTYSBURG PLACE<br>ATLANTA, GA 30350 | P-0036373 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX D WELLS AND JOSEPH K MCMULLEN<br>722 HEATHER CT<br>WATSONVILLE, CA 95076 | P-0031878 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX E NASH<br>2913 SHAFFLER LANE<br>TYLER, TX 75702 | P-0020852 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX H ROD<br>19513 ENADIA WAY<br>RESEDA, CA | P-0022615 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX MONDELO<br>13424 CLEVELAND DR<br>ROCKVILLE, MD 20850 | P-0025951 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MAX PADILLA<br>708 EDUARDO ST<br>ANTHONY, TX 79821-7175 | P-0029621 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX PARKER<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027943 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX PARKER<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027947 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXIE D BOLDEN AND NETTIE J BOLDEN<br>1111 N LAMB BLVD<br>SPACE #173<br>LAS VEGAS, NV 89110 | P-0001386 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXIM YUSHKO<br>5318 FEAGAN ST.<br>HOUSTON, TX 77007 | P-0018783 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXIME VAUDRIN<br>11 MADRID CT<br>NOVATO, CA 94949 | P-0024560 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXIMO A GARCIA, V<br>8017 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | P-0015670 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXIMO A LOBACO<br>1026 OAK GROVE DR<br>EAGLE ROCK, CA 90041 | P-0015733 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE CARELOCK AND TYLER CARELOCK<br>1960 HOLLYWOOD DR.<br>LAWRENCEVILLE, GA 30044 | P-0034297 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE D FERLICCA<br>35 GREYLOCK RDG<br>PITTSFORD, NY 14534 | P-0028348 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE D FERLICCA<br>35 GREYLOCK RDG<br>PITTSFORD, NY 14534 | P-0028351 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE F MALONE<br>1205 NORTH BENGAL RD.<br>METAIRIE, LA 70003 | P-0027200 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE K BOOKBINDER<br>10653 KENRIDGE DRIVE<br>BLUE ASH, OH 45242 | P-0001439 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE L HERZOG<br>1526 BOETTGER ROAD<br>NEW ULM, MN 56073 | P-0010990 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE M LANE<br>195 ARMUCHEE TRAIL NE<br>ROME<br>GA, GA 30165 | P-0010097 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE ORMSBY AND PHILLIP ORMSBY<br>43502 W BLAZEN TRL<br>MARICOPA, AZ 85138 | P-0012222 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXSON, THOMAS DRAPER<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | 4422 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAXWELL - GMII, INC> D/B/A FR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049894 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058278 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXWELL FORD, INC. D/B/A MAXW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058335 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052030 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL G WEAVER 340 MIDDLE VALLEY DR RAPID CITY, SD 57701 | P-0051520 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| MAXWELL ZIEGLER AND JENNIFER ZIEGLER 30 HILLSIDE ST NEWINGTON, CT 06111 | P-0055337 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL-GMII, INC. D/B/A FREE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058292 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL-N, INC. D/B/A TOWN NO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058264 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL-N, INC. D/B/A TOWN NO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049637 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL-NII, INC. D/B/A ROUND EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058242 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXWELL-NII, INC. D/B/A ROUND HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052128 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAY ABDELAZIM 732 KEMMAN AVE LA GRANGE PARK, IL 60526 | P-0046809 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAY C GOHRES AND STEPHEN W GOHRES 2108 S. CHINA PL. CHICAGO, IL 60616 | P-0020577 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAY CHENG 165 SHELLEY AVE CAMPBELL, CA 95008 | P-0026786 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAY H TOMS AND MAY H TOMS<br>223 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0021172 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAY TOMS AND MAY TOMS<br>223 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0019713 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAY, CEDREONA NAOMIE<br>3405 RAINBOW LANE<br>HIGHLAND, CA 92346 | 3954 | 12/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MAY, DIANNA<br>7206 BEATY AVE<br>FORT WAYNE, IN 46809 | 1668 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MAYA A SMITH<br>813 LEVICK STREET<br>PHILADELPHIA, PA 19111 | P-0048884 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA D EDGAR<br>5039 ESTONIAN DR<br>FAIRBURN, GA 30213 | P-0046989 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA D MARSHALL<br>7359 S LOWE AVE APT 3<br>CHICAGO, IL 60621 | P-0052053 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA D RODRIGUEZ<br>2253 NE 10TH AVE<br>MERIDIAN, ID 83646 | P-0015343 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA P SCHULTZ<br>118 BRETONSHIRE ROAD<br>WILMINGTON, NC 28405 | P-0018273 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA P YETTE<br>5809 LUSTINE STREET<br>HYATTSVILLE, MD 20781 | P-0028682 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA SMITH<br>813 LEVICK STREET<br>PHILADELPHIA, PA 19111 | P-0048789 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA WEYL<br>12100 GLEN MILL ROAD<br>POTOMAC, MD 20854 | P-0024897 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYELA RIVAS<br>4522 ARIZONA ST.<br>SAN DIEGO, CA 92116 | P-0019371 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYKAN E CHAN<br>106 HALF MOON CIR.<br>APT F3<br>HYPOLUXO, FL 33462 | P-0001587 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYLENE M MACIAS<br>6226 REDMAN AVE<br>WHITTIER, CA 90606 | P-0048260 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYNARD G OLSON<br>17 UPU PLACE<br>KULA, HI 96790-8070 | P-0029940 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYNES, LINDA J.<br>9 STANWYCK ROAD<br>MOUNT LAUREL, NJ 08054 | 2716 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYO, LEEVALLA<br>PAUL KOMYATTE<br>THE KOMYATTE LAW FIRM LLC<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3344 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYO, LEEVELLA<br>C/O THE KOMYATTE LAW FIRM LLC<br>ATTN: PAUL KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3515 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| MAYOR, TIFFANY<br>6738 NW 192ND LANE<br>HIALEAH, FL 33015 | 745 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYRA C MYERS<br>6 DEBORAH COURT<br>POTOMAC, MD 20854 | P-0047573 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA CASTRO<br>33 MADISON AVE<br>HEMPSTEAD, NY 11550 | P-0038857 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA N LOPEZ<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016600 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA N LOPEZ<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016609 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA OLAGUE<br>1404 DIAMOND CT<br>PRINCETON, TX 75407 | P-0053931 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA ROSADO<br>2222 DETROIT AVE SUITE 1105<br>CLEVELAND, OH 44113 | P-0007468 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA SANABRIA<br>806 S. SYCAMORE AVE<br>RIALTO, CA 92376 | P-0019219 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYRA SANABRIA<br>806 S. SYCAMORE AVE<br>RIALTO, CA 92376 | P-0019229 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYUMI HIRAIDE<br>4374 GREEN ARBORS LN.<br>CINCINNATI, OH 45249 | P-0003659 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYUR AMONKAR<br>101 CARSON DRIVE<br>NORTH WALES, PA 19454 | P-0025410 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYUR PATEL<br>6134 MORNING MIST END<br>FORTMILL, SC 29708 | P-0038174 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAZALIA A MCWHITE<br>2044 OAK GLEN RD<br>JACKSONVILLE, FL 32218 | P-0022524 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAZARD, CARLINE J<br>3078 RED MANGROVE LANE SOUTH<br>FT. LAUDERDALE, FL 33312 | 1841 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MAZDA<br>205 KENSINGTON CT<br>BREWSTER, NY 10509 | P-0015248 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD.<br>ATTN: MICHAEL ROBINS, LEGAL COUNSE<br>211A WELLINGTON ROAD<br>MULGRAVE, VICTORIA 3170<br>AUSTRALIA | 3459 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD.<br>ATTN: MICHAEL ROBINS, LEGAL COUNSEL<br>211A WELLINGTON ROAD<br>MULGRAVE, VICTORIA 3170<br>AUSTRALIA | 3461 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD.<br>ATTN: MICHAEL ROBINS, LEGAL COUNSEL<br>211A WELLINGTON ROAD<br>MULGRAVE, VIC 3170<br>AUSTRALIA | 3469 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD.<br>ATTN: MICHAEL ROBINS, LEGAL COUNSEL<br>211A WELLINGTON ROAD<br>MULGRAVE, VICTORIA 3170<br>AUSTRALIA | 3567 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA CANADA INC.<br>ATTN: AGNES DI LEONARDI, GENERAL COUNSEL<br>55 VOGELL ROAD<br>RICHMOND HILL, ON L4B 3K5<br>CANADA | 3404 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC.<br>ATTN: AGNES DI LEONARDI, GENERAL COUNSEL<br>55 VOGELL ROAD<br>RICHMOND HILL, ON L4B 3K5<br>CANADA | 3456 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC.<br>ATTN: AGNES DI LEONARDI, GENERAL COUNSEL<br>55 VOGELL ROAD<br>RICHMOND HILL, ON L4B 3K5<br>CANADA | 3460 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC.<br>ATTN: AGNES DI LEONARDI, GENERAL COUNSEL<br>55 VOGELL ROAD<br>RICHMOND HILL, ON L4B 3K5<br>CANADA | 3550 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHO-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3423 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHO-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3433 | 11/26/2017 | TK Holdings Inc. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHO-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3407 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHO-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3692 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO. C.P. 36875 MÉXICO | 3426 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO 36875 MEXICO | 3430 | 11/26/2017 | TK Holdings Inc. | | | $30,227,802.00 | | | $30,227,802.00 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO 36875 MEXICO | 3431 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO. 36875 MÉXICO | 3662 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3422 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3424 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3447 | 11/26/2017 | TK Holdings Inc. | | | $85,979,156.82 | | | $85,979,156.82 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3642 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| MAZDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048426 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAZDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056806 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAZE, DANIELLE 503 S 7TH ST AKRON, PA 17501 | 1053 | 11/1/2017 | TK Holdings Inc. | $18,900.00 | | $0.00 | | | $18,900.00 |
| MAZEN N ABDELHALIM 290 LASSEN DRIVE SAN BRUNO, CA 94066 | P-0039606 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAZOROL, ERNEST J. 2015 NW FLANDERS #211 PORTLAND, OR 97209 | 2325 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZUR, KATARZYNA 579 DEER RUN N PALM HARBOR, FL 34684 | 296 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZZA, BIAGIO 10513 CLEVELAND AVE. KANSAS CITY, MO 64137 | 1564 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MB OF TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048554 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MB OF TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056811 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCALEER, SUSAN KATHERINE 2211 SPRUCE ST. PORT TOWNSEND, WA 98368 | 1474 | 11/6/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCARTHUR E SANDRIDGE 3445 ARETE CT NE ROSWELL, GA 30075 | P-0003953 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCBRIDE, FLORINE WILSON AND VERNAL L. 10 SUNHURST CT SUMTER, SC 29154 | 2475 | 11/13/2017 | TK Holdings Inc. | $151,400.00 | $0.00 | | $0.00 | | $151,400.00 |
| MCCALL, DOREEN A. 212 HAMILTON STREET HARRISBURG, PA 17102 | 3978 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCALL, DOREEN A. 212 HAMILTON STREET HARRISBURG, PA 17102 | 4085 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCALL-F, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058256 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-F, INC. D/B/A STERLING HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050201 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-H, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058255 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-H, INC. D/B/A STERLING HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0048525 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-HA, INC. D/B/A STERLIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058258 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-HA, INC. D/B/A STERLIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052038 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL-N, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058266 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-N, INC. D/B/A STERLING HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049635 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-SB INC. D/B/A ADVANTAG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051610 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-SB INC. D/B/A ADVANTAG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051643 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058229 | 11/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058230 | 11/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058239 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-T, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058265 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-T, INC. D/B/A STERLING HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051537 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-TII, INC. D/B/A FORT B EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058296 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A LEXUS HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051943 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL-TL, INC. D/B/A LEXUS O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058280 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A STERLIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058253 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A STERLIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049144 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCALL-TLL, INC. D/B/A FORT B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049892 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCANN, PHILIP P 4704 JEFFERSON WOOD CT GREENSBORO, NC 27410-3555 | 3449 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTHY, RICHARD HENRY 2450 SW OMEGA WAY STUART, FL 34997 | 528 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, DAVID 6480 109TH AVE. SOUTH HAVEN, MI 49090 | 2349 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, ERICA K 2613 E 17TH ST BREMERTON, WA 98310 | 2059 | 11/7/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| MCCARTY, KATHLEEN 11028 WEST SHELBY RD. MEDINA, NY 14103 | 1385 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARY, JOHN THE GILBERT LAW GROUP, P.C. C/O ANNE M. DIERUF 5400 WARD ROAD, BLDG. IV, STE. 200 ARVADA, CO 80002 | 3195 | 11/22/2017 | TK Holdings Inc. | $11,955,440.22 | | | | | $11,955,440.22 |
| MCCHESNEY, NANCI P. 1916 MADISON STREET EUGENE, OR 97405 | 1127 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCCLARY, DARREN M. 12626 COLBORNE DRIVE FRISCO, TX 75033 | 2757 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLARY, KANIKA 12626 COLBORNE DRIVE FRISCO, TX 75033 | 2764 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLELLAN, MICHELLE<br>420 RICHMOND LANE<br>VILLAGE OF LAKEWOOD, IL 60014 | 5027 | 6/22/2018 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| MCCLENTIC, ALEXANDER HERBERT<br>11325 OLD BEULAH ROAD<br>KENLY, NC 27542 | 4303 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLERNON GENERAL ENGINEERING<br>2941 SUNRISE BLVD<br>SUITE 105<br>RANCHO CORDOVA, CA 95742 | P-0025505 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCLOSKEY, R. MICHAEL<br>324 SKYLINE DR NE<br>GREAT FALLS, MT 59404 | 3604 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLUNG, EVELYN<br>700 PENN CENTER BLVD #202<br>PITTSBURGH, PA 15235 | 1402 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MCCOLL, NAOMI LYNN<br>2794 FOXHILL DRIVE<br>CARSON CITY, NV 89706 | 3803 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCONICO, DAVID LEROY<br>12474 EAST WESLEY AVENUE<br>AURORA, CO 80014-1992 | 1092 | 10/29/2017 | TK Holdings Inc. | $500,000.00 | $0.00 | | | | $500,000.00 |
| MCCOOEY, KEVIN C.<br>11 PLYMOUTH ROAD<br>RYE, NY 10580 | 1922 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOY, GREG<br>7406 REDSTART COURT<br>CHARLOTTE, NC 28269 | 4091 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOYS MOTORSPORTS, LLC<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCATA, PA 15774 | P-0039410 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON | 4252 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON | 4254 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON V | 4255 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, SARAH<br>4267 S 1ST PLACE<br>MILWAUKEE, WI 53207 | 781 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRAE, DAVE<br>GUSHY.DECLARATION.POSERS<br>350 CEE RUN<br>BERTRAM, TX 78605 | 460 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCRAY, LATANYA<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 399 | 10/22/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| MCCRAY, LATANYA<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 509 | 10/22/2017 | TK Holdings Inc. | $13,845.24 | $0.00 | $0.00 | $0.00 | | $13,845.24 |
| MCCRIMON, MARCUS<br>1161 PYRAMID DR<br>GARY, IN 46407 | 796 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCUBBIN, JAMES D<br>3804 SUGAR PINE LANE<br>ZIONSVILLE, IN 46077 | 1467 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCUISTON AUTOMOTIVE<br>3066 NORTH EASTMAN RD.<br>LONGVIEW, TX 75605 | P-0053746 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| MCCULLOR, DANIEL<br>6164 MONTECITO DRIVE UNIT 4<br>PALM SPRINGS, CA 92264 | 2274 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDAVID AUSTIN-ACRA L.L.C D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052592 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID AUSTIN-ACRA L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058099 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID FRISCO-HON L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058101 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID FRISCO-HON, LLC D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052711 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON - NISS LLC D/<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052716 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-HON LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058105 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDAVID HOUSTON-HON, L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052705 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-NISS, L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058102 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID IRVING - HON LLC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052589 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID IRVING-HON, L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058078 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID PLANO-ACRA LLC D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052758 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID PLANO-ACRA, L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058084 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCDAVID, ELIJAH 640 JOHN CARLYLE ST. UNIT 304 ALEXANDRIA, VA 22314 | 3737 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDAVID, ELIJAH 640 JOHN CARLYLE ST. UNIT 304 ALEXANDRIA, VA 22314 | 3738 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD HOPKINS PLC JOSHUA GADHARF 39533 WOODWARD AVE SUITE 318 BLOOMFIELD HILLS, MI 48304 | 3067 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JESSE 6255 ARCTIC LOON WAY ROCKLIN, CA 95765 | 4918 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JOHN 9001 BRICKYARD RD POTOMAC, MD 20854 | 1097 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, PATRICIA A. 757 CRICKET CIRCLE CANTONMENT, FL 32533 | 224 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, SARAH J<br>27564 ERMINE AVE<br>TOMAH, WI 54660 | 3951 | 12/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCELHENNY, JAMES E<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3874 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELHENNY, JAMES E<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3875 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELHENNY, LYNN S<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3873 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELROY, MORRIS<br>1835 BRALY LANE<br>PULASKI, TN 38478 | 4471 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCELVEEN, MONIQUE<br>839# A WINTHROP STREET<br>LADSON, SC 29456 | 1184 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFARLAND, YVETTE<br>141 LA FONTENAY DRIVE<br>LOUISVILLE, KY 40223 | 2915 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFARLANE, SCOTT<br>6376 RANCHO MISSION RD #412<br>SAN DIEGO, CA 92108 | 4968 | 5/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGARRY, SUSAN TULLY<br>903 GLENWOOD AVENUE<br>JOLIET, IL 60435 | 671 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGEE, DANIELLE<br>112 FREEMAN ST<br>STARKVILLE, MS 39759 | 3995 | 12/12/2017 | TK Holdings Inc. | $705.00 | $0.00 | | $0.00 | | $705.00 |
| MCGEE, JACKIE A.<br>101 BARRINGER DR. #4<br>RICHMOND, KY 40475 | 4334 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCGINNESS, THOMAS LEE<br>9802 LONGSTONE LN<br>CHARLOTTE, NC 28277 | 1457 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGINNIS, NICOLE C<br>424 STOKES RD.<br>SHAMONG, NJ 08088 | 4602 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGRATH, ROBERT<br>17101 ALEXANDRA WAY<br>GRASS VALLEY, CA 95949 | 2010 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCHENRY J KANE<br>10 BLUEBERRY LANE<br>OYSTER BAY, NY 11771 | P-0004697 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCINROY, KEVIN 5212 32ND ST. N ARLINGTON, VA 22207 | 1714 | 11/3/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| MCINTOSH, ANTHONY 3111 MIDDLETOWN RD. PITTSBURGH, PA 15204 | 1031 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCINTOSH, VOKESHA 121 RD 128 SHANNON, MS 38868 | 4733 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCINTYRE, JOHN FRANCIS 1800 BROOKSTONE COURT VIENNA, VA 22182 | 2777 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKEE, JACQUELINE 34 QUINTON ALLOWAY ROAD SALEM, NJ 08079 | 5030 | 7/26/2018 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MCKEEHAN, DEBORAH K. 8679 ELMTREE AVENUE CINCINNATI, OH 45231 | 484 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKENNA L COX AND RUCHT LILAVIVAT 614 WILLOWOOD DRIVE JOHNSON CITY, TN 37604 | P-0020709 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCKENNA SERVICE COMPANY 901 E. ORCHARD STREET UNIT J MUNDELEIN, IL 60060 | P-0036522 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCKINNEY, PAMELA A 7308 EUNICE AVENUE ST LOUIS, MO 63136 | 996 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKINNEY, PARRISH 1550 CORNELL CIRCLE HOFFMAN ESTATES, IL 60169 | 4847 | 2/20/2018 | TK Holdings Inc. | $29,600.00 | | $0.00 | $0.00 | | $29,600.00 |
| MCKNIGHT, JANET 3734 SOUTHLAWN APT 4 HOUSTON, TX 77021 | 616 | 10/25/2017 | TK Holdings Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| MCLAIN, CARLA 613 N HARRISON ST WEST, TX 76691 | 4914 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, BRIAN MILES 1713 FRIAR RD JACKSONVILLE, FL 32211 | 281 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCLEAN, JACQUELINE 1031 N. KENWOOD AVE. BALTIMORE, MD 21205 | 1661 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLEAN, LILO<br>325 N. PAL DR., APT. H<br>BEVERLY HILLS, CA 90210 | 4970 | 5/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHAEL<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA 91362 | 3791 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, SEIXAS DEJUAN<br>9453 FIRST VIEW ST APT A<br>NORFOLK, VA 23503 | 2635 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, VICTOR<br>43 EAST PARK ST<br>APT 1<br>EAST ORANGE, NJ 07017 | 2226 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLELLAN, ANNE<br>1330 E. FOOTHILL BLVD. # 52<br>GLENDORA, CA 91741 | 3676 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMANUS, SHANNON<br>2317 DRAKES FORK RD<br>PITKIN, LA 70656 | 1395 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCMASTER-CARR SUPPLY CO<br>PO BOX 7690<br>CHICAGO, IL 60680 | 76 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| MCMILLEN, JANICE E.<br>19 HARBOR LANE<br>CUSHING, ME 04563 | 1899 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMILLIAN, ANDREW E<br>816 N GRANITE DR<br>PAYSON, AZ 85541 | 4693 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCNALLY, BRIAN F.<br>805 LAWRENCE LANE<br>NEWTOWN SQUARE, PA 19073 | 875 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNEIL, ASHLEY<br>6025 OAK GLEN COVE<br>MILLINGTON, TN 38053 | 1269 | 11/3/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MCNERNEY, JOHN PATRICK<br>57 BRAKEMAN DRIVE<br>STEWARTSTOWN, PA 17363 | 1880 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCQUEEN, DEXTER B<br>BILLIE CHESTON<br>PO BOX 22642<br>TRENTON, NJ 08607 | 2146 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCQUINN, MICHAEL LYNN<br>9046 LEASIDE DRIVE<br>DALLAS, TX 75238 | 1048 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCSWEENEY, LORI<br>403 OLD ECHO RD<br>GENOA, WV 25517 | 316 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN<br>1065 BLANCH AVENUE<br>NORWOOD, NJ 07648 | 4933 | 3/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCWOODSON, CRYSTAL<br>5 ECHO CIRCLE<br>ANTIOCH, CA 94509 | 1763 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MD ABU SHAKIL<br>4257 MADDOX ST<br>BEAUMONT, TX 77705 | P-0055102 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MD ABU SHAKIL<br>4257 MADDOX ST<br>BEAUMONT, TX 77705 | P-0055103 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MD T ISLAM<br>5392 JUSTINE WAY<br>WINTER PARK FL-32792<br>WINTER PARK, FL 32792 | P-0023849 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MD T ISLAM<br>5392 JUSTINE WAY<br>WINTER PARK FL 32792<br>WINTER PARK | P-0004977 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ME ZAMANI<br>307 CAMELBACK ROAD APT# 7<br>PLEASANT HILL, CA 94523 | P-0054428 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEADOWS, ROBERT<br>17134 NE 8TH PLACE<br>BELLEVUE, WA 98008 | 3524 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEAGAN A PIETRZAK<br>3931 FALVEL COVE DR<br>SPRING, TX 77388 | P-0003908 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEAGAN E BANNING<br>15590 CASTLEGATE COURT<br>COLORADO SPRINGS, CO 80921 | P-0038502 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEAGAN E REED<br>644 MORTON PL NE<br>WASHINGTON, DC 20002 | P-0051680 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEAGAN K RENICK AND MICHAEL P RENICK<br>906 TANBARK ST SE<br>OLYMPIA, WA 98513 | P-0027838 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEALEY, GEOFFREY D<br>1383 COUNTY ROAD 8<br>SHORTSVILLE, NY 14548 | 2035 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEANS, HARRIETTE<br>793 ABERDEEN DRIVE<br>STONE MOUNTAIN, GA 30083-4307 | 554 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEAUX, HARRIS<br>532 ENGLISH OAK DRIVE<br>MADISONVILLE, LA 70447 | 1450 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MECHANICS BANK<br>CRB AUTO<br>P.O.BOX 98541<br>LAS VEGAS, NV 89193 | P-0032379 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MECHELLE D ALEXANDER<br>3508 SIDESADDLE COURT<br>HEPHZIBAH, GA 30815 | P-0017577 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MECHELLE N WILLIAMS<br>1256 KILCREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0039036 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MECHELLE N WILLIAMS<br>1256 KILCREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0039038 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MECHELLE N WILLIAMS<br>1256 KILREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0038601 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MECHELLE R MITCHELL<br>1624 FORDEM AVENUE<br>APT 107<br>MADISON, WI 53704 | P-0019652 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEDHAT R SAWERES<br>24473 MALVISTA WAY<br>LAGUNA NIGUEL, CA 92677 | P-0020926 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEDINA, CECILIA CARIDAD<br>5344 SW 159TH AVENUE<br>MIRAMAR, FL 33027-4995 | 493 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, FRANK<br>1060 SW 46TH AVE APT 105<br>POMPANO BEACH, FL 33069 | 1132 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, SANDRA<br>62-600 LINCOLN AVE.<br>#3202<br>MECCA, CA 92254 | 2471 | 11/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MEDINA, SYLVIA<br>CHRISTENSEN LAW OFFICES, LLC<br>1000 S. VALLEY VIEW BLVD<br>LAS VEGAS, NV 89107 | 1540 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEEGAN R ANDERSON<br>144 SYLVAN AVE<br>SAN MATEO, CA 94403-3328 | P-0027109 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEENAKSHI SHANMUGASUNDARAM AND RAVESANKER EZHILARASAN<br>3715 CLARESTONE DRIVE<br>PEARLAND, TX 77584 | P-0037558 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEE-NGAN YAP<br>1119 MISSISSIPPI AVE APT 416<br>SAINT LOUIS, MO 63104 | P-0010150 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEETA JAGGI<br>271-12 77TH ROAD<br>NEW HYDE PARK, NY 11040 | P-0026523 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEG EKMARK AND CURTIS EKMARK<br>4327 N. 57TH PLACE<br>PHOENIX, AZ 85018 | P-0006961 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN A DIDWAY<br>4281 HIGH STAKES CIR APT 113<br>PARKTON, NC 28371 | P-0002189 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN A HEPNER<br>2946 MICHELE DRIVE<br>EAST NORRITON, PA 19403 | P-0052147 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN A ROBINSON<br>5256 OWL CREEK DRIVE<br>WESTERVILLE, OH 43081 | P-0002062 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN A WISE AND TONY L WISE<br>1437 GOYER RD<br>PALM BAY, FL 32909 | P-0036552 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN C DARWIN<br>410 S. FRANCISCA AVE<br>REDONDO BEACH, CA 90277 | P-0017727 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN CORBETT AND CHRIS CORBETT<br>215 KIRKLIN AVE<br>LINWOOD, NJ 08221 | P-0045398 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN DIPIERRO<br>8058 SE HAWTHORNE BLVD<br>PORTLAND, OR 97215 | P-0015959 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN E MARTIN<br>3826 S. 57TH CT.<br>CICERO, IL 60804 | P-0017140 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN E SHILLING<br>7730 FLAG TAIL DRIVE<br>MIDLOTHIAN, VA 23112 | P-0057717 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEGAN E WALSH<br>987 PROSPECT ROAD<br>MOUNTAIN TOP, PA 18707 | P-0036717 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN E WILSON<br>213 WEST WALNUT STREET<br>SOUTHGATE, KY 41071 | P-0025373 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN G HODGES<br>4474 WINROCK LANE<br>ROCK HILL, SC 29732 | P-0014764 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN G WEDDLE AND SHELDON E WEDDLE<br>120 LESA MARIE LANE<br>KENNEWICK, WA 99338 | P-0016345 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN GOLDEN AND BRADLEY GOLDEN<br>8984 DISBROW STREET<br>HUNTLEY, IL 60142 | P-0020055 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN L HALLEY<br>1 WASHINGTON AVE<br>BLDG 6, APT 5B<br>MORRISTOWN, NJ 07960 | P-0037433 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN L PAPPAS<br>151 BLAKE RD.<br>PO BOX 522<br>BIG PINE, CA 93513 | P-0024745 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN L STOFF AND RICHARD M STOFF<br>884 LOVINGSTON DRIVE<br>PITTSBURGH, PA 15216 | P-0048187 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN L TAYLOR AND ERIK BODEGOM<br>2315 NE 32ND CT<br>PORTLAND, OR 97212 | P-0045685 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN LAVINE<br>8179 WESTFIELD CIRCLE<br>VERO BEACH, FL 32966 | P-0031956 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M BERGER AND SCOTT P BERGER<br>3527A READING ST<br>BACLIFF, TX 77518 | P-0003629 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M BOWES AND JOHN H BOWES<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018225 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M CABRAL AND ADRIAN P BOUCHER<br>18579 CORTES CREEK BLVD<br>SPRING HILL, FL 34610 | P-0019622 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M FIELDS<br>1069 ALTAVIA AVE.<br>PARK HILLS, KY 41011 | P-0019948 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEGAN M PAHL<br>1358 HANCOCK STREET<br>UNIT 3R<br>BROOKLYN, NY 11237 | P-0025839 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M TAYLOR-URBANO<br>2160 W 33RD STREET<br>TUCSON, AZ 85713 | P-0004861 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M VARELA<br>343 CORREYDALE CT<br>JACKSONVILLE, FL 32225 | P-0051241 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M ZAMORA<br>1014 PEMBROOKE<br>DEKALB, IL 60115 | P-0016337 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN MULLINS<br>11097 US HWY 33W<br>ALUM BRIDGE, WV 26321 | P-0004038 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN N FUGETT<br>10440 DELWOOD PL.<br>POWELL, OH 43065 | P-0000212 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN P KEVILLE<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051186 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN R HARP AND PAM J HARP-CARTER<br>4127 DUFF RD<br>LEITCHFIELD, KY 42754 | P-0032122 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN R ROME AND JONATHAN L ROME<br>3448 SW STONYBROOK DR<br>TOPEKA, KS 66614 | P-0018551 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN T WONDAAL<br>8718 SOUTH COLLEGE AVENUE<br>TULSA, OK 74137 | P-0021819 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN W DRY AND KYLE J DRY<br>15800 BUDD RD<br>POOLESVILLE, MD 20837 | P-0044256 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN ZAMORA AND ISAAC ZAMORA<br>1014 PEMBROOKE LN<br>DEKALB, IL 60115 | P-0016330 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGANANN CAPPUCCINO<br>1527 NE 51ST TERRACE<br>KANSAS CITY, MO 64118 | P-0052331 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGANN S HENDRIX<br>3904 N. MORRIS BLVD.<br>SHOREWOOD, WI 53211 | P-0038573 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEGEN C WILLIAMS<br>2940 PALLANZA DR S<br>SAINT PETERSBURG, FL 33705 | P-0005388 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN A MACIA<br>1229 HIGH VALLEY RD<br>KING, NC 27021 | P-0003757 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN E POWE<br>1239 W. JARVIS AVENUE<br>#3<br>CHICAGO, IL 60626 | P-0012765 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN K SUTHERLAND<br>MEGHAN SUTHERLAND<br>7144 S. JUNIPER STREET<br>TEMPE, AZ 85283 | P-0053128 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN L KLASSEN<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018499 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN L MYERS<br>55 PENNELL STREET<br>WESTBROOK, ME 04092 | P-0041239 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN M BLINN<br>12434 S 79 TERRACE<br>PAPILLION, NE 68046 | P-0012902 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN N ELLIS<br>2524 ALFARETTA AVE.<br>ALTON, IL 62002 | P-0009321 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN R STOCKHAM<br>6127 METROWEST BLVD. #108<br>ORLANDO, FL 32835 | P-0032015 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN RYAN<br>2041 FANNIN STATION NORTH<br>HOUSTON, TX 77045 | P-0005387 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN STEWART<br>2325 BOONE AVE<br>WINSTON SALEM, NC 27103 | P-0056351 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN T NAPOLITANO<br>10234 PARADISE BLVD<br>TREASURE ISLAND, FL 33706 | P-0050449 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $219.87 | | | | | $219.87 |
| MEGHAN T O'BRIEN<br>81A SANCHEZ ST<br>SAN FRANCISCO, CA 94114 | P-0040893 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MEHDI ATTAR AND NASRIN SHISHEHGAR<br>7322 BELPINE PL<br>RANCHO CUCAMONGA, CA 91730 | P-0017566 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEHDI ATTAR AND NASRIN SHISHEHGAR<br>7322 BELPINE PL<br>RANCHO CUCAMONGA, CA 91730 | P-0018018 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| MEHDIPOUR, CAROLINE<br>11349 HOMEDALE STREET<br>LOS ANGELES, CA 90049 | 3736 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHLE, CLARENCE J<br>1096 WHITETAIL DRIVE<br>MANDEVILLE, LA 70448 | 2374 | 11/13/2017 | TK Holdings Inc. | | | | | | $0.00 |
| MEHLMAN, STEFANIE<br>5707 W. 79TH STREET<br>LOS ANGELES, CA 90045 | 2296 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHMET F KOCA<br>3514 25TH STREET #102<br>SAN FRANCISCO, CA 94110 | P-0046517 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| MEHRAN MASSOUDI AND MEHRAN S MASSOUDI<br>12003 BROOKMEADOW LANE<br>DALLAS, TX 75218 | P-0038240 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEHRAN ZAMANI<br>307 CAMELBACK ROAD APT #7<br>PLEASANT HILL, CA 94523 | P-0053234 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEHRDAD BIDARIAN<br>220 E REYNOLDS RD, SUITE A1<br>LEXINGTON, KY 40517 | P-0025742 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEHRDAD E BAKHSHI<br>6020 POMEGRANATE LANE<br>WOODLAND HILLS, CA 91367 | P-0040001 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEHRDAD TARAZ AND MARGUERITE OSSIP<br>925 CHEYENNE CT<br>HUBERTUS, WI 53033 | P-0030354 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEHRNOOSH POOSTI<br>12535 SW 32ND TERRACE<br>MIAMI, FL 33175 | P-0041403 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEHTA, JINESH ULLAS<br>2565 RADBURN LANE<br>CONCORD, NC 28027 | 4495 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MEI WEI YU<br>414 E NEWMARK AVE, APT F<br>MONTERERY PARK, CA 91755 | P-0039238 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEI WU<br>PO BOX 2432<br>SECAUCUS, NJ 7096 | P-0041443 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIER, TYLER J. POWER ROGERS & SMITH, LLP BRIAN LACIEN 70 W. MADISON STREET, 55TH FLOOR CHICAGO, IL 60602 | 4172 | 12/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| MEIER, TYLER J. POWER ROGERS & SMITH, LLP BRIAN LACIEN 70 W. MADISON STREET, 55TH FLOOR CHICAGO, IL 60602 | 4177 | 12/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J. POWER ROGERS & SMITH, LLP BRIAN LACIEN 70 W. MADISON STREET, 55TH FLOOR CHICAGO, IL 60602 | 4179 | 12/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEIER, TYLER J. POWER ROGERS & SMITH, LLP BRIAN LACIEN 70 W. MADISON STREET, 55TH FLOOR CHICAGO, IL 60602 | 4180 | 12/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| MEIER, TYLER J. POWER ROGERS & SMITH, LLP BRIAN LACIEN 70 W. MADISON STREET, 55TH FLOOR CHICAGO, IL 60602 | 4181 | 12/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| MEIER, TYLER J. POWER ROGERS & SMITH, LLP BRIAN LACIEN 70 W. MADISON STREET, 55TH FLOOR CHICAGO, IL 60602 | 4182 | 12/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J. POWER ROGERS & SMITH, LLP BRIAN LACIEN 70 W. MADISON STREET, 55TH FLOOR CHICAGO, IL 60602 | 4183 | 12/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J. POWER ROGERS & SMITH, LLP BRIAN LACIEN 70 W. MADISON STREET, 55TH FLOOR CHICAGO, IL 60602 | 4185 | 12/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| MEIER, TYLER J. POWER ROGERS & SMITH, LLP BRIAN LACIEN 70 W. MADISON STREET, 55TH FLOOR CHICAGO, IL 60602 | 4187 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4189 | 12/21/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4193 | 12/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| MEIERS, STEVEN<br>161 S. WOODBURN DRIVE<br>LOS ANGELES, CA 90049 | 1937 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIERS, STEVEN<br>161 S. WOODBURN DRIVE<br>LOS ANGELES, CA 90049 | 2047 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEIJER, PHOEBE M<br>1367 HARWOOD LANE<br>MACEDON, NY 14502 | 1203 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MEIKO WINNIG<br>195 NW ORCHARD DR.<br>PORTLAND, OR 97229 | P-0017433 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEILING BEEM<br>5001 W FIRST AVE<br>STILLWATER, OK 74074 | P-0001953 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEINSTER, HOWARD<br>1508 WINFIELDS LANE<br>GAMBRILLS, MD 21054 | 1876 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEL A ANDRADE<br>PO BOX 1110<br>NEW YORK, NY 10029 | P-0055215 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| MEL CASTILLO<br>13446 LANDFAIR ROAD<br>SAN DIEGO, CA 92130 | P-0000240 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MEL G LAMPTON<br>803 E CLINTON ST<br>CLINTON, MO 64735 | P-0052226 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEL TSAO<br>1586 CALLE ANDRES<br>DUARTE, CA 91010 | P-0016876 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MELABEE M MILLER<br>29 BEECHWOOD PLACE<br>HILLSIDE, NJ 07205-2809 | P-0031071 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELABEE M MILLER<br>29 BEECHWOOD PLACE<br>HILLSIDE, NJ 07205-2809 | P-0031078 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELAINA PHILLIPS<br>206 OAK RIDGE CIRCLE<br>MOUNT AIRY, NC 27030 | P-0051812 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELAKU A BOGALE<br>4801 OAKWOOD DR APT 1704<br>ODESSA, TX 79761 | P-0002610 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANI HARRELL<br>2722 FIELDCROSS LN<br>HOUSTON, TX 77047 | P-0048632 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A BRIGGS<br>1300 R ST UNIT 14<br>BAKERSFIELD, CA 93301 | P-0033292 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A CORRIEO<br>4923 SHADOWFALLS DRIVE<br>MARTINEZ, CA 94553 | P-0014870 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A GREAVES<br>94 STATION RD<br>LITTLETON, ME 04730 | P-0023042 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MELANIE A GREAVES<br>94 STATION RD<br>LITTLETON, ME 04730 | P-0029775 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MELANIE A KNIGHT-JOINER<br>3526 ROCKY POINT DRIVE<br>HOPKINSVILLE, KY 42240 | P-0043604 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A KOCSIS<br>20 HICKORY DR<br>ATHENS, PA 18810 | P-0028995 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A KOEHLER AND PHILLIP C KOEHLER<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017171 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A KOEHLER AND PHILLIP C KOEHLER<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017373 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A LAVALLEY<br>61 HIGHLAND RD.<br>MERRIMAC, MA 01860 | P-0042585 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A WISEMAN<br>2701 OAK LEAF DRIVE<br>MARRERO, LA 70072 | P-0037578 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELANIE A ZANDSTRA AND RYAN H ZANDSTRA 24161 S. VOLBRECHT RD. CRETE, IL 60417 | P-0045429 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE B BISON 3927 REDWOOD ST LAS VEGAS, NV 89103 | P-0002300 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE B WYCOFF 549 BURNT GIN RD GAFFNEY, SC 29340 | P-0056940 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE BONNER AND BRYAN SMITH 513 CARRIAGE DR. 1F WEST CHICAGO, IL 60185 | P-0011315 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |
| MELANIE D CORDES 4321 SW 1ST PLACE CAPE CORAL, FL 33914 | P-0000279 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE D WEATHERSPOON 1229 BALL ST PERRY, GA 31069 | P-0019269 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE DACOSTA 7833 W ROCKPORT RD VON ORMY, TX 78073 | P-0003686 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE DAVIS 533 NORMANDY ST PORTSMOUTH, VA 23701 | P-0017146 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE DELFINER MELANIE DELFINER PO BOX 4242 ANTIOCH, IL 60002-4242 | P-0031500 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE E WOLFRAM 1331 NEELEY DRIVE HOUSTON, TX 77055 | P-0011744 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE FRACEK 1700 N. 1ST. ST. #233 SAN JOSE, CA 95112 | P-0053539 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE GORDON AND KAMEN GORDON 4601 SNOWMASS RD GLEN ALLEN, VA 23060 | P-0036537 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE H MOWERY 2495 PINEWOOD DRIVE DRAPER, VA 24324 | P-0048264 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE HANSEN 16009 HIMALAYA RIDGE EDMOND, OK 73013 | P-0021161 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $27,584.07 | | | | | $27,584.07 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELANIE J KROEGER<br>120 DRIFTWOOD<br>NORFOLK, NE 68701 | P-0015902 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE J LAMBERT<br>55 DOWNER AVE #1<br>BOSTON, MA 02125 | P-0023761 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE J MILLS<br>1225 PINE LANE N<br>PRINCETON, MN 55371 | P-0040912 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE J RODARTE<br>10506 NW 57TH STREET<br>PARKVILLE, MO 64152 | P-0017781 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE J STONE<br>9601 BAY HILL DR<br>LOUISVILLE, KY 40223 | P-0028696 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE K MCGLUMPHY AND ROBERT J MCGLUMPHY<br>8886 INDIAN MOUND ROAD<br>PICKERINGTON, OH 43147 | P-0007142 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE K SMITH<br>14 WILLOWBROOK LANE<br>FREEPORT, NY 11520 | P-0038511 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE KANTER<br>12120 TEXAS AVE.<br>APT #302<br>LOS ANGELES, CA 90025 | P-0034801 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE L KIMPLE AND BRET T KIMPLE<br>19845 PORCUPINE DRIVE<br>BEND, OR 97702 | P-0035900 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE M ALLEN AND MELANIE M ALLEN<br>718 RUTH ST<br>ATHENS, TX 75751 | P-0012840 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE M HAGAN<br>PO BOX 196714<br>WINTER SPRINGS, FL 32719-6714 | P-0027950 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE M JAMES AND ROBERT L JAMES<br>MELANIE AND ROBERT JAMES<br>7025 HIGHLAND WAY<br>BELMONT, NC | P-0002337 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE M SIWINSKI<br>1240 TRALEE LANE LOCKPORT IL<br>LOCKPORT, IL 60441 | P-0007162 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE M TIPPIN<br>6931 EBY AVENUE<br>MERRIAM, KS 66204 | P-0033878 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELANIE M WEST<br>30220 CHEVIOT HILLS DR<br>FRANKLIN, MI 48025 | P-0038547 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE MANGIN SERRA<br>490 BERRY PATCH LANE<br>WHITE LAKE, MI 48386 | P-0020661 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE MILLER<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054968 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE MILLER<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054969 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MELANIE QUILES<br>600 FORREST STREET<br>FOUNTAIN HILL, PA 18015 | P-0011425 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE R MATHIS<br>1858 LAKOTNA DRIVE<br>ORANGE PARK, FL 32073 | P-0017107 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE R SULKIN<br>3221 OSCEOLA ST<br>UNIT B<br>DENVER, CO 80212 | P-0055703 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE S PAYEUR<br>7700 SUNWOOD DRIVE APT #427<br>RAMSEY, MN 55303 | P-0049236 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE S PAYEUR<br>7700 SUNWOOD DRIVE APT #427<br>RAMSEY, MN 55303 | P-0049612 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE S WALTON<br>702 DOGWOOD ROAD<br>YORKTOWN, VA 23690 | P-0019501 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE WOLF-BURKE AND JUSTIN BURKE<br>611 W 47TH PL<br>SAND SPRINGS, OK 74063 | P-0028870 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELBA L RIVAS<br>680 GLASTONBURY CT<br>SPRING HILL, FL 34609 | P-0037017 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MELBA L SANDERS<br>13510 OAKLANDS MANOR DR<br>LAUREL, MD 20708 | P-0050037 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELCHIORE CURATOLO<br>1010 AUTUMN DR<br>ENDWELL,N.Y 1376 | P-0013732 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELCHOR E GUEMO<br>149 S. AVENUE 54, UNIT 4<br>LOS ANGELES, CA 90042 | P-0039352 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MELEA L STEINER<br>141 JUNIPER COURT<br>PINE GROVE, PA 17963 | P-0057976 | 6/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELEAR, JENNIFER LYNN<br>8222 LE MESA STREET<br>ORLANDO, FL 32827 | 4414 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELEDONIAN, NAZIK<br>8915 DUARTE RD<br>SAN GABRIEL, CA 91775 | 1207 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELENDA S TODD<br>29 ROCKEFELLER DRIVE<br>APT. A<br>ORMOND BEACH, FL 32176 | P-0013428 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MELIAH KEARSE<br>5101 BAYPORT LANDING<br>SUFFOLK, VA 23435 | P-0008551 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINA CANO<br>6901 W 95TH PLACE<br>OAK LAWN, IL 60453 | P-0034123 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINA FRAYCHINAUD<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014587 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA A GANTS<br>1113 HYDE PARK DR.<br>ROUND ROCK, TX 78665 | P-0000295 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA A HEYER | P-0001253 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA A HODER<br>3601 AVOCADO AVE.<br>MIAMI, FL 33133 | P-0054519 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA A PRICE | P-0013265 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA A WALLACE AND MARK A WALLACE<br>507-4 BIGGERS ROAD<br>COLUMBUS, GA 31904 | P-0020701 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA CASTRO<br>3926 UNIVERSITY DR.<br>GARLAND, TX 75043 | P-0053709 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA D MOOLHUYSEN<br>12006 WOODSIDE DR<br>RIVERVIEW, FL 33579 | P-0050830 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELINDA D NORDAHL 15663 LINDEN TREE ROAD GRASSTON, MN 55030 | P-0052180 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA HARVEY 209 CALHOUN DR MADISON, MS 39110 | P-0030716 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA J CROOKS 431 ELMRIDGE AVE IOWA CITY, IA 52245 | P-0031151 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA J WARD 704 ADMIRALTY WAY WEBSTER, NY 14580 | P-0031562 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA K DEVOY 6513 LAKEWOOD DR HAMILTON, OH 45011 | P-0034843 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA L CHAMPION AND MARK SIMMS 100 N HINCHMAN AVE HADDONFIELD, NJ 08033 | P-0032563 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA L CHAMPION AND MARK SIMMS 100 N HINCHMAN AVE HADDONFIELD, NJ 08033 | P-0032868 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA L GREEN 3920 BROWNTOWN RD SAWYER, MI 49125 | P-0036844 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA M MUSICK AND LAWRENCE R MUSICK 12443 CORONADO DR. SPRING HILL, FL 34609 | P-0002432 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA M PRIEST 14931 PARK LAKE DRIVE PH 11 FORT MYERS, FL 33919 | P-0000120 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA M RASCH MELINDA M. RASCH 2116 ALBURY AVE. LONG BEACH, CA 90815 | P-0024370 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA M WRIGHT 9746 W. WHEATON CIRCLE NEW ORLEANS, LA 70127 | P-0053851 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA MASSEY 2479 LAKEWAY BRANCH DRIVE ORLANDO, FL 32839 | P-0039363 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA N KOUJALES 300GILKESON ROAD APT 6A PITTSBURGH, PA 15228 | P-0014414 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELINDA R BUSCHOR AND THOMAS K BUSCHOR<br>6405 VIA GALARDO LANE<br>RALEISH, NC 27614 | P-0025689 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $28,087.60 | | | | | $28,087.60 |
| MELINDA R QUIMBY<br>2118 RIVINGTON ROAD<br>LOVES PARK, IL 61111 | P-0036134 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA R RIDDICK AND NONE<br>3227 FORT LINCOLN DRIVE NE<br>WASHINGTON, DC 20018 | P-0050177 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISA BIEDRON<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | P-0016374 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MELISA HEITMAN AND JAMES HEITMAN<br>PO BOX 46<br>MALINTA, OH 43535 | P-0055510 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISA VILLANO<br>20 FURMAN AVENUE<br>SAYREVILLE, NJ 08872 | P-0007291 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISA VILLANO<br>20 FURMAN AVENUE<br>SAYREVILLE, NJ 08872 | P-0007295 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A AMES<br>5871 HEARTWOOD CT<br>HARRISBURG, NC 28075 | P-0002222 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A BRENNAN<br>123 NORTHWOOD DRIVE<br>WILLIAMSVILLE, NY 14221 | P-0040766 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A DEVALL<br>1129 BLOUNT RD<br>BELTON | P-0033258 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A FAHEY<br>4203 TAZEWELL TERRACE<br>BURTONSVILLE, MD 20866 | P-0021625 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MELISSA A FISHER<br>5523 JASON STREET<br>HOUSTON, TX 77096 | P-0035632 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A GRANT<br>13 WINNHAVEN DRIVE<br>HUDSON, NH 03051 | P-0007173 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A GUTIERREZ<br>514 WALNUT AVENUE APT 3<br>HOLTVILLE, CA 92250 | P-0021440 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA A HENDERSON<br>118 DEER RUN CIRCLE<br>ROCKAWAY BEACH, MO 65740 | P-0057093 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A JONES<br>125 BRAEBURN COURT<br>WINSTON SALEM, NC 27127 | P-0000977 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A JONES<br>125 BRAEBURN COURT<br>WINSTON SALEM, NC 27127 | P-0019585 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A LAWTON AND STEPHEN R LAWTON<br>118 BAY STREET<br>HERCULES, CA 94547 | P-0037675 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A LEVASSEUR<br>2133 DIAMOND HILL RD<br>C<br>WOONSOCKET, RI 02895 | P-0033304 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A LINDSEY AND ANGELA A EVANS<br>1312 W SACKETT ST<br>SPRINGFIELD, MO 65807 | P-0039301 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A MYERS<br>716 NORTH SHADOWBROOK DRIVE<br>COLUMBIA, SC 29223 | P-0002593 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A PERNOL<br>212 S 7TH STREET<br>DENTON, MD 21629 | P-0049683 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A RHODEN<br>1642 POWERS FERRY ROAD SE<br>STE 250<br>MARIETTA, GA 30067 | P-0023270 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SABIN<br>2101 COLDSTREAM AVE NE<br>CEDAR RAPIDS, IA 52402 | P-0055493 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SANDERS<br>2635 ALLAIRE AVE<br>CINCINNATI, OH 45239 | P-0046705 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SARTIN<br>2104 NE COUCH ST<br>PORTLAND, OR 97232 | P-0035226 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SELF<br>5924 VALLEY VIEW ROAD<br>BLOOMSDALE, MO 63627 | P-0017549 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SELF<br>5924 VALLEY VIEW ROAD<br>BLOOMSDALE, MO 63627 | P-0017574 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA A SHAW 3 NEBRASKA STREET SAN FRANCISCO, CA 94110 | P-0033017 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A ST HILAIRE 15 SOUTH WACHUSETT STREET HOLDEN, MA 01520 | P-0013033 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| MELISSA A ST HILAIRE 15 SOUTH WACHUSETT STREET HOLDEN, MA 01520 | P-0013087 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| MELISSA A STHILAIRE 15 SOUTH WACHUSETT STREET HOLDEN, MA 01520 | P-0019486 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $27,231.20 | | | | | $27,231.20 |
| MELISSA A TENNEY 1050 PANICUM DR. PRESCOTT, AZ 86305 | P-0038275 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A TENNEY 1050 PANICUM DR. PRESCOTT, AZ 86305 | P-0041586 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A TORRES 204 E DRESSER ROAD DEKALB, IL 60115 | P-0020548 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A VILLALOVOS 32161 SENECA ST HAYWARD, CA 94544 | P-0014876 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A WARD AND N/A 4114 FOX CROSSING DRIVE FLORISSANT, MO 63034 | P-0007376 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A ZEE 1411 N. CATALINA ST. BURBANK, CA 91505 | P-0030581 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA B BROCK | P-0057109 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA BELL PO BOX 1428 CLATSKANIE, OR 97016 | P-0021422 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA BORRELLI 1315 NEWTON DRIVE WOODLAND, CA 95776 | P-0032003 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA BRADLEY AND DANIEL BRADLEY 6913 DEER RUN DRIVE ALEXANDRIA, VA 22306 | P-0021806 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA BRUDWICK AND MELISSA BRUDWICK 3028 CASSIDY DRIVE NE ROCHESTER, MN 55906 | P-0013075 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA C HARMON-BELLIARD<br>115 N BROADWAY<br>HAVERHILL, MA 01832-2914 | P-0042702 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA C HARMON-BELLIARD<br>115 N BROADWAY<br>HAVERHILL, MA 01832 | P-0042703 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA CLARK<br>2638 114TH AVE SW<br>OLYMPIA, WA 98512 | P-0048191 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MELISSA CLARK<br>2638 114TH AVE SW<br>OLYMPIA, WA 98512 | P-0048198 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MELISSA CULPEPPER<br>79 TIMBER LANE<br>LEVITTOWN, PA 19054 | P-0018265 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA D ARENSON AND MATT D ARENSON<br>208 KIMBERLY DR<br>BELTON, MO 64012 | P-0016211 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA D FISHER<br>7600 S JONES BLVD APT 2031<br>LAS VEGAS, NV 89139 | P-0006783 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA D IPPOLITO<br>140 STANYAN STREET<br>SAN FRANCISCO, CA 94118 | P-0022759 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA D JOINER<br>2579 OLEANDER DRIVE<br>NAVARRE, FL 32566 | P-0034819 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $27,400.00 | | | | | $27,400.00 |
| MELISSA D JOINER<br>2579 OLEANDER DRIVE<br>NAVARRE, FL 32566 | P-0034824 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $27,400.00 | | | | | $27,400.00 |
| MELISSA D JONES<br>4279 PALM AVE. #50<br>LA MESA, CA 91941 | P-0025251 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA D MONAGHAN<br>1524 FROMAN STREET<br>APT. 2<br>PITTSBURGH, PA 15212 | P-0054152 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MELISSA D MULLINS<br>5414 STARLING DRIVE<br>CHARLESTON, WV 25306 | P-0013121 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA DEL SESTO<br>2801 SARENTO PLACE<br>#105<br>PALM BEACH GARDENS, FL 33410 | P-0023120 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA DUFFY<br>14567 LEARY ST<br>NOKESVILLE, VA 20181 | P-0051753 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA E DAANE<br>2500 N STOWELL AVE<br>MILWAUKEE, WI 53211 | P-0004744 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA E EDSON<br>240 MATUNUCK BEACH ROAD<br>WAKEFIELD, RI 02879 | P-0009117 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA E GREINER AND ANDREW J GREINER<br>3223 NOBB HILL DRIVE<br>MT. PLEASANT, WI 53406 | P-0034621 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA F COURCHANE<br>PO BOX 422<br>MALOTT, WA 98829 | P-0028289 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA F HEILIG AND FRANCES E HEILIG<br>6236 CHIMNEY FORD RD<br>CLOVER, SC 29710 | P-0037734 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA G SIDES AND HECTOR J TORRES<br>814 EASY STREET<br>BURKBURNETT, TX 76354 | P-0056768 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA GOMES<br>3919 9TH ST NE<br>APT 2<br>WASHINGTON, DC 20017 | P-0055941 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA H CONROY<br>837 CLOCKS BLVD<br>MASSAPEQUA, NY 11758 | P-0056172 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA H LANGLEY<br>1709 CLAIRIDGE AVE<br>KILLEEN, TX 76549 | P-0030237 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MELISSA H ZHISS AND RON H ZHISS<br>8011 SILVER MAPLE LANE<br>MINT HILL, NC 28227 | P-0036379 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA HALL<br>44 LOCHWOOD CT.<br>NEW ALBANY, IN 47150 | P-0057759 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA HERNANDEZ<br>2070 EXCALIBUR DR<br>ORLANDO, FL 32822 | P-0037607 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA HERNANDEZ<br>2070 EXCALIBUR DR<br>ORLANDO, FL 32822 | P-0037661 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA J CALLAWAY ADAMS<br>4704 BENTCREEK DRIVE<br>FUQUAY VARINA, NC 27526 | P-0017307 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J GANDON<br>18778 NW 78 PL<br>HIALEAH, FL 33015 | P-0039915 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J GIBBS<br>10631 VERONA RD<br>LEWISBURG, OH 45338 | P-0007703 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J HAMMERS<br>178 HEISS LANE<br>DUNCANSVILLE, PA 16635 | P-0040871 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J HANSEN<br>13294 WEST STANTON RD<br>TRUFANT, MI 49347 | P-0025304 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J JOHNSON AND MARK K JOHNSON<br>17702 115TH ST E<br>BONNEY LAKE, WA 98391 | P-0042860 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J KLUDJIAN<br>9404 MOONDANCER CIRCLE<br>ROSEVILLE, CA 95747 | P-0021717 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J KLUDJIAN<br>9404 MOONDANCER CIRCLE<br>ROSEVILLE, CA 95747 | P-0021728 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J LYON AND BRUCE A LYON<br>2298 OLD YORK ROAD<br>BORDENTOWN, NJ 08505 | P-0048356 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J POLONSKY<br>7214 VADEN DR<br>GLOUCESTER, VA 23061 | P-0020594 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J ROBINSON AND JAMES E ROBINSON<br>9463 W RUNION DR...<br>PEORIA, AZ 85382 | P-0047238 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J WAGONER<br>5188 SWEAT ROAD<br>GREEN COVE SPRIN, FL 32043 | P-0001350 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA JAMISON<br>303 EAST 22ND STREET<br>BALTIMORE, MD 21218 | P-0053173 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA K BROWN<br>6034 GREAT COURT CIR NW<br>MASSILLON, OH 44646 | P-0023068 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA K GARDNER 2375 BUCK GROVE ROAD BRANDENBURG, KY 40108 | P-0000344 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA K HALL 44 LOCHWOOD CT. NEW ALBANY, IN 47150 | P-0057758 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA K NEIL 4000 ASHENTREE COURT FORT MYERS, FL 33916 | P-0034296 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA K ROSS 6495 N. WINDWOOD DR WEST CHESTER, OH 45069 | P-0002334 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA K TARASOVICH 406 LOBLOLLY DR GIBSONIA, PA 15044 | P-0036466 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L ADAMS 622 N BEND RD BALTIMORE, MD 21229 | P-0012699 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| MELISSA L BECKER AND JEFFREY J BECKER 798 BARTON OAKS CT. RIPON, CA 95366 | P-0019316 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L BECKER AND JEFFREY J BECKER 798 BARTON OAKS CT. RIPON, CA 95366 | P-0019319 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L BROCK 3420 1/2 6TH AVE SACRAMENTO, CA 95817 | P-0056674 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L DAVIS 86 TOPSTONE DR DANBURY, CT 06810 | P-0031240 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MELISSA L EDWARDS | P-0037505 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L EDWARDS AND JOHN M EDWARDS 221 CABIN CREEK AVE LAMAR, AR 72846 | P-0037033 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L EDWARDS AND JOHN M EDWARDS 221 CABIN CREEK AVE LAMAR, AR 72846 | P-0039679 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L EDWARDS AND JOHN M EDWARDS 221 CABIN CREEK AVE. LAMAR, AR 72846 | P-0039678 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L GALLUP 438 CR 11 #37 ONEONTA, NY 13820 | P-0033880 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA L HADDER<br>P.O BOX 223<br>WAITSFIELD, VT 05673 | P-0020328 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L HENSLEY AND HAYDEN R HENSLEY<br>360 PARKS AVE<br>ELLIJAY, GA 30540 | P-0054294 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L JONES<br>904 S. GRADY ST. APT16<br>HOPE, AR 71801 | P-0003007 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L PARKER<br>925 SHILEE DR<br>ROGERSVILLE, MO 65742 | P-0055066 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L POMMERENING<br>624 GRANADA CIRCLE<br>LEMOORE, CA 93245 | P-0020648 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L PONTIKES<br>1030 PRAIRIE AVE<br>DEERFIELD, IL 60015 | P-0032831 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L PONTIKES<br>1030 PRAIRIE AVE<br>DEERFIELD, IL 60015 | P-0032834 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L SHEEHAN<br>366 CLOSE DRIVE<br>MARTINSBURG, WV 25404 | P-0050307 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L WELDON<br>412 SE LANA STREET<br>LEES SUMMIT, MO 64063 | P-0020324 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L WOODRUFF<br>311 SOUTH WARD HEIGHTS<br>NEWFIELD | P-0049528 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L ZALESKI<br>928 CLINTON STREET APT 2<br>PHILADELPHIA, PA 19107 | P-0036388 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M BOVIERO<br>8 BEAVER HILL RD.<br>ELMSFORD, NY 10523 | P-0016531 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M DOUTT-OLSON<br>4973 ATALA WAY<br>RIVERTON, UT 84096 | P-0006898 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M KNOOT<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0036767 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M KNOOT<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0036771 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA M KNOOT 105 27TH STREET DRIVE SE CEDAR RAPIDS, IA 52403 | P-0039786 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M KNOOT 105 27TH STREET DRIVE SE CEDAR RAPIDS, IA 52403 | P-0039892 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M MAHAR 88 DAVIS AVE WATERFORD, NY 12188 | P-0055790 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M MAHAR 88 DAVIS AVE WATERFORD, NY 12188 | P-0055807 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M MOEHRKE 6653 COWLES MTN BLVD SAN DIEGO, CA 92119 | P-0033325 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M MOORE AND MARK M MOORE 1716 ALPINE MEADOWS LN. #1206 PRESCOTT, AZ 86303 | P-0032750 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M NEIDING 2319 WINTER PARKWAY APT. 338 CUYAHOGA FALLS, OH 44221 | P-0008680 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M RABAGO 418 HAMMOND AVE SAN ANTONIO, TX 78210 | P-0037645 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $553.00 | | | | | $553.00 |
| MELISSA M SCROGGINS 1709 CANOE CREEK FALLS DRIVE ORLANDO, FL 32824 | P-0053253 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA MARVIN-SHIELD 640 BLACKMORE DR. HENDERSON, NV 89015 | P-0004802 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA MILLER 719 E WALNUT ST LANCASTER, PA 17602 | P-0007512 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA MOSS 1819 SW 18TH AVE APT 8 PORTLAND, OR 97201 | P-0030587 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA N DULLEA 1646 8TH ST. NW CEDAR RAPIDS, IA 52405 | P-0012901 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA N HERRERA 600 PEARSON DR BRENTWOOD, CA 94513 | P-0026637 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA N MENDES<br>404 E 2ND AVE<br>LITITZ, PA 17543 | P-0015874 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA NGUYEN<br>8456 CALLE MORELOS<br>SAN DIEGO, CA 92126 | P-0050095 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA PARADIS<br>78 SILO DRIVE<br>CUMBERLAND, RI 2864 | P-0012201 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA PATRICK-MCGUIRE<br>616 HIGHWAY 305 NORTH<br>SENATOBIA, MS 38668 | P-0021460 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA PAYTON<br>720 TOPE RD<br>SHARPSBURG, GA 30277 | P-0042841 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R BERNARD<br>C/O IMRE - MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83447 | P-0038827 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R BERNARD<br>C/O IMRE- MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83442 | P-0037722 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R CIKAUSKAS<br>1131 HOLIDAY DRIVE<br>SOMONAUK, IL 60552 | P-0021167 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R DEMPSEY<br>45 MARCHMAN DR<br>ATLANTA, GA 30342 | P-0032091 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R DODD<br>617 SOUTH AMERICAN STREET<br>PHILADELPHIA, PA 19147 | P-0049953 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R HELM<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0049200 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MELISSA R JONES<br>25845 MACKINAC ST<br>ROSEVILLE, MI 48066-5752 | P-0057900 | 4/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R KOPEC<br>2403 POT SPRING ROAD<br>LUTHERVILLE, MD 21093 | P-0006473 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R LYKINS<br>5731 AVALON COMMONS WAY<br>CLERMONT, GA 30527 | P-0042823 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA R MARTINEZ 1714 FORT GRANT DR ROUND ROCK, TX 78665 | P-0002358 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R MARTINEZ 1714 FORT GRANT DR ROUND ROCK, TX 78665 | P-0002363 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R SHAFFER 20 SAWYER LN MIDDLETON, MA 01949 | P-0042106 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R SMITH 185 BRISTOL FOREST TRAIL SANFORD, FL 32771 | P-0009576 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R ZAMUDIO 1955 HOOPER DR. SAN JACINTO, CA 92583 | P-0024542 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA RAFF 78 BELL CANYON ROAD BELL CANYON, CA 91307 | P-0015711 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA ROBERT 210 S CLINTON AVE MAPLE SHADE, NJ 08052 | P-0007476 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA RODRIGUEZ 20971 W.WHITE ROCK RD BUCKEYE, AZ 85396 | P-0008651 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA ROY P O 32732 PALM BEACH GARDE, FL 33420 | P-0029141 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA S BRETON 20 BLANCHARD AVE WARWICK, RI 02888 | P-0056323 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA S KELLOGG 901 LINCOLN ROAD APT 28 YUBA CITY, CA 95991 | P-0040823 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA SHEARS CARHART AND RUSSELL CARHART POBOX 815 KEYPORT, NJ 07735 | P-0028116 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA STARLING 3030 GRATTON WAY CONCORD, CA 94520 | P-0013483 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA STINSON AND MELISSA S MOLLOY PO BOX 20386 HOUSTON, TX 77225-0386 | P-0056295 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA STOCKI<br>6632 S. GOLDENROD RD. #114C<br>ORLANDO, FL 32822 | P-0014048 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA T TUCKER<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0050011 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA THORNDIKE AND JEFFREY THORNDIKE<br>34 WOLF CLIFF RD<br>WHITE, GA 30184 | P-0005040 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA TYTAR<br>9909 48 TH AVE NORTH<br>SAINT PETERSBURG, FL 33708 | P-0038135 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA TYTAR<br>9909 48TH AVE NORTH<br>SAINT PETERSBURG, FL 33708 | P-0038105 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA V MYRICK<br>11109 NW 39TH ST APT 304<br>SUNRISE, FL 33351 | P-0002604 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA WESTBROOK<br>12054 HIRAM PLACE NE<br>SEATTLE, WA 98115 | P-0034112 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA WICKHAM<br>236 SILVER SLOOP WAY<br>CAROLINA BEACH, NC 28428 | P-0015585 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA WYATT<br>BOX 323<br>AMANA, IA 52203 | P-0008063 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MELLEM, JACQUELINE J<br>345 ROOSEVELT STREET SOUTH<br>UNIT E<br>CAMBRIDGE, MN 55008 | 5126 | 10/30/2020 | TK Holdings Inc. | $3,384.96 | | | | | $3,384.96 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1941 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1950 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER CHARLES<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1940 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELODEE J DICKEY<br>2400 NE 27TH DR.<br>APT 108<br>GRESHAM, OR 97030 | P-0035676 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $758.40 | | | | | $758.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELODI A CALDERWOOD 259 TIMBER RD NEWBURY PARK, CA 91320 | P-0054749 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODI S LUKO 4830 STATE RD 78 BLACK EARTH, WI 53515 | P-0027387 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODIE LAMB PO BOX 1967 GILBERT, AZ 85299 | P-0024700 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY A HENDRICK 19431 WEST LAKE DRIVE MIAMI, FL 33015 | P-0038663 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY A MARINO 834 FRYER ST BRIDGEVILLE, PA 15017 | P-0009788 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY BOLT 175-38 137TH AVE JAMAICA, NY 11434 | P-0004920 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY BOLT 175-38 137TH AVE JAMAICA, NY 11434 | P-0023918 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY F BROWN 2500 DAVID RICHMOND CT GREENSBORO, NC 27405 | P-0036298 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY J LEWIS 81 JOHNSON MESA SANTA FE, NM 87508 | P-0051980 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY J THOMPSON 188 S KILLARNEY LANE #5 RICHMOND, KY 40475 | P-0003187 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY L MAN AND AIKAN KYLE P CAGALINGAN 110 W BELL RD APT 160 PHOENIX, AZ 85023 | P-0036639 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY L PAGOTTO 40 WEST 4TH STREET APT 162 PATCHOGUE, NY 11772 | P-0008280 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY P SCHAPKER 5919 CATALINA STREET FAIRWAY, KS 66205 | P-0035101 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY S DION 4234 FLOYD DRIVE CORONA, CA 92883 | P-0025207 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELODY TU-BIGNEY<br>1722 MITCHELL AVE 171<br>TUSTIN, CA 92780 | P-0051843 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELONISE D REESE<br>2514 SPARROW CT.<br>COLUMBUS, GA 31909 | P-0031469 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELONY A WISE<br>731 E OUTER RD. APT H3<br>POPLAR BLUFF, MO 63901 | P-0019440 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELONY S PINO<br>11 ISLAND AVE APT 1202<br>MIAMI BEACH, FL 33139 | P-0035963 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MELSSA ESPINAL<br>47-30 61ST STREET<br>16A<br>WOODSIDE, NY 11377 | P-0004780 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | 2947 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, MARY<br>23 LONGMEADOW DRIVE<br>NEWTOWN, PA 18940 | 4171 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELVA L SMITH<br>200 EAST 30TH STREET #33<br>SAN BERNARDINO, CA 92404 | P-0036255 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVILLE B GUTTORMSEN AND FRANCES M GUTTORMSEN<br>148 OLD WOLFEBORO RD<br>ALTON, NH | P-0026169 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN A MALDONADO AND CAROLE L MALDONADO<br>217 WINTER SET DRIVE<br>SPRINGFIELD, MA 01129 | P-0033717 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN A MALDONADO AND CAROLE L MALDONADO<br>217 WINTER SET DRIVE<br>SPRINGFIT, MA 01129 | P-0033722 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN A MCMULLEN<br>P.O. BOX 2044<br>LARGO, FL 33779-2044 | P-0041460 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN A RAINEY JR<br>821 SOMMERDALE CT<br>RURAL HALL, NC | P-0000844 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELVIN B CAMP<br>307 BROOKWOOD DR.<br>GAFFNEY, SC 29341 | P-0036053 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| MELVIN B NEMKOV<br>102 WESTLAND RD<br>WESTON, MA 02493 | P-0024007 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN C JEFFERSON<br>1200 GRAND BLVD<br>BIRMINGHAM, AL 35214 | P-0019728 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MELVIN E MOORE JR.<br>4420 COLE AVENUE<br>SUFFOLK, VA 23435 | P-0043769 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN HONG<br>859 WASHINGTON STREET<br>RED BLUFF, CA 96080 | P-0033146 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L BOWSER<br>1040 SNEAD DRIVE<br>SUFFOLK, VA 23434 | P-0019332 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L COMBS<br>101 LIBBEY ST<br>HUGHES, AR 72348 | P-0054350 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L PETTERSEN AND CHERYL L PETTERSEN<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0047990 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L PETTERSEN AND CHERYL L PETTERSEN<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048222 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L PETTERSEN AND CHERYL L PETTERSEN<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048231 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN L PETTERSEN AND CHERYL L PETTERSEN<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048253 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN M ESSELMAN<br>1107 COTTONWOOD CT<br>WEST BEND, WI 53095 | P-0036680 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN M NESS<br>MELVIN M. NESS<br>638 WINTHROP ROAD<br>TEANECK, NJ 07666 | P-0046081 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELVIN MILHOUSE<br>5375 SAVANNAH HIGHWAY<br>NORTH, SC 29112 | P-0048478 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN N WHITEHEAD<br>311 TRAILSIDE DRIVE<br>DALLAS, GA 30157 | P-0030916 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN ROBERSON<br>135 HEMLOCK STREET<br>PARK FOREST, IL 60466 | P-0029147 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN ROSS<br>9885 SOUTH HWY 45 ALTERNATE<br>CRAWFORD, MS 39743 | P-0016892 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN Y NISHIDA<br>94-731 MEHEULA PARKWAY #7D<br>MILILANI, HI 96789 | P-0014410 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVYN A WALLACE<br>874 FISHER CIRCLE<br>ASHEBORO, NC 27205 | P-0035359 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVYN D STEWART AND CHERYL J STEWART<br>616 E MOLINE ST<br>MALVERN, AR 72104-2912 | P-0052898 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVYN J KAHLER<br>PO BOX 12043<br>FORT PIERCE, FL 34979-2043 | P-0028666 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELYSHEACO A SAVIOR<br>1594 HULL RD<br>LOUSVILLE, MS 39339 | P-0031776 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEMAC INDUSTRIES INC.<br>324 QUARRY RD.<br>P.O. BOX 231<br>LANCASTER, OH 43130 | P-0004965 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MENDELSOHN, MARK B<br>8076 CRYSTAL PLACE<br>VENTURA, CA 93004 | 2960 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDEZ, AUREA E<br>5 FIRETHORN LANE<br>PALM COAST, FL 32137 | 185 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDEZ, RAUL DANIEL<br>4711 S. 15TH AVE A1<br>PHOENIX, AZ 85041 | 4929 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDI W MORROW<br>7866 WATERWHEEL WAY<br>JONESBORO, GA 30238 | P-0003379 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDIVIL JR., EDWARD<br>10440 N LYNN CIR APT N<br>MIRA LOMA, CA 91752-1338 | 4784 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4782 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4783 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4785 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4786 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDONZA, LINDA B<br>2016A WEST AVE 135TH<br>SAN LEANDRO, CA 94577 | 4709 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDOZA, ELISA<br>602 AVONDALE RD.<br>OAK GROVE, KY 42262 | 2602 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MENESSA M LNDSEY<br>36335 LYNNWOOD DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013378 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MENG GAO<br>4845 VERBENA WAY<br>SAN JOSE, CA 95129 | P-0013547 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MENG LI AND ZHONG MA<br>701 SHANNON LN<br>KIRKSVILLE, MO 63501 | P-0006386 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MENG LI AND ZHONG MA<br>701 SHANNON LN<br>KIRKSVILLE, MO 63501 | P-0009559 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MENGDI LIU<br>165 PEARL ST<br>APT 54E<br>SEYMOUR, CT 06483 | P-0005336 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MENGHI, GEORGE<br>47 GILEAD ROAD<br>WATERFORD, CT 06385-1343 | 4412 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MENGQI ZHANG<br>123 ELMIRA LN<br>GAITHERSBURG, MD 20878 | P-0005969 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEOSHIA D KEMP<br>135 S TANGLEWOOD DR<br>MINDEN, LA 71055 | P-0018715 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERARI A LAURENZANA AND MIGUEL A LAURENZANA<br>7100 DONA ADELINA AVE SW<br>ALBUQUERQUE, NM 87121 | P-0032622 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERARI A LAURENZANA AND MIGUEL A LAURENZANA<br>7100 DONA ADELINA AVE SW<br>ALBUQUERQUE, NM 87121 | P-0036995 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCADO-ZAMBRANA, JANET<br>PO BOX 195673<br>SAN JUAN, PR 00919-5673 | 3007 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056802 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047839 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056799 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF GREENWICH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048396 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056725 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES A PEGG AND LEON E PEGG<br>4154 LEVONSHIRE DR.<br>HOUSTON, TX 77025 | P-0015988 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES A WASHINGTON<br>517 FLEMING AVE EAST #7<br>VALLEJO, CA 94591 | P-0043774 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ<br>1148 W 52ND STREET<br>LOS ANGELES, CA 90037 | P-0037777 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $37,350.20 | | | | | $37,350.20 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES BENZ 23901 CALABASAS RD #2002 CALABASAS, CA 91302 | P-0029346 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ FINANCIAL 7511 MILLER ROAD 2 HOUSTON, TX 77049 | P-0024850 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $46,000.00 | | | | | $46,000.00 |
| MERCEDES BENZ NORTH HAVEN CT 14 ALENIER ST HAMDEN, CT 06514 | P-0011561 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ OF CHANDLER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049185 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES L HAYES 4115 W TYLER RD ALMA, MI 48801 | P-0047850 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES L HAYES 4115 W.TYLER RD ALMA, MI 48801 | P-0047397 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES M RODRIGUEZ 1447 S. HIGHLAND BERWYN, IL 60402 | P-0023374 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES N DANGELO 86 SKYLINE DRIVE MORRISTOWN, NJ 07960 | P-0013504 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $4,230.18 | | | | | $4,230.18 |
| MERCEDES PEREZ AND JESUS PENA 4318 DUNSMORE AVE GLENDALE, CA | P-0044253 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ 3473 NW 33RD STREET LAUDERDALE LAKES, FL 33309 | P-0031174 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ CANADA INC. CYNTHIA GRELIK ASSISTANT GENERAL COUNSEL 98 VANDERHOOF AVENUE TORONTO, ON M4G4C9 | 3522 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049058 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANDLER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056792 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES-BENZ OF CHANTILLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047958 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANTILLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056794 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF GREENWICH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056804 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048152 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047940 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056796 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ U.S. INTERNATIONAL, INC. RICHARD CLEMENTZ 1 MERCEDES DRIVE VANCE, AL 35490-9310 | 3444 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ U.S. INTERNATIONAL, INC. RICK CLEMENTZ GENERAL COUNSEL 1 MERCEDES DRIVE VANCE, AL 35490 | 3757 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $3,652,966,252.86 | | | $3,652,966,252.86 |
| MERCEDES-BENZ USA, LLC C/O ANTHONY D. ZEPF ASSISTANT GENERAL COUNSEL - LEGAL DEPARTMENT 303 PERIMETER CENTER NORTH - SUITE 202 ATLANTA, GA 30346 | 3521 | 11/27/2017 | TK Holdings Inc. | $3,652,966,252.86 | | | | | $3,652,966,252.86 |
| MERCEDEZ-BENZ OF GEORGETOWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049187 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCER, FRIEDA 6401 BLUE SPRINGS RD. GREENWOOD, FL 32443 | 959 | 10/27/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| MERCHANTS PREFERRED INSURANCE ATTN: PENNIE PHILLIPP PO BOX 78 BUFFALO, NY 14240 | P-0041842 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $5,684.69 | | | | | $5,684.69 |
| MERCURY 4965 CATTLEBARON DR FORT WORTH, TX 76108 | P-0025779 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY E PECOCK 65 FRANK STREET #130 WORCESTER, MA 01604 | P-0054274 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD PADUCAH, KY 42003 | P-0040594 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD PADUCAH, KY 42003 | P-0040635 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040601 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040619 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040620 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040634 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040636 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH SUELLEN FELDNER 1530 LONE OAK RD. PADUCAH, KY 42003 | P-0040637 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040640 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040647 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040649 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040651 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040654 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040656 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREANI S LONGPRE<br>14637 VIKING LN<br>FORT WORTH, TX 76052 | P-0045193 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDETHE CONE<br>1406 WEST PENNSYLVANIA AV<br>SAN DIEGO, CA 92103 | P-0039372 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH A MILLER<br>5408 CHATFIELD SQUARE<br>GREENSBORO, NC 27410 | P-0003879 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH B CARTER<br>4216 POWELTON AVE<br>PHILADELPHIA, PA 19104 | P-0014156 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH COSTELLO<br>10 ROOSEVELT AVE<br>CONCORD, NH 03301 | P-0057806 | 4/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L BARONE<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0042697 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L BARONE<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044161 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEREDITH L BARONE<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0053072 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L BARONE AND PATRICK A NUTT JR.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044164 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L BARONE AND PATRICK A NUTT JR.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0052967 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L MILLER AND DAVID R MILLER<br>2444 S MILLER CT<br>LAKEWOOD, CO 80227 | P-0006684 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L PHILLIPS<br>187 ACACIA AVENUE<br>BILOXI, MS 39530 | P-0051069 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L ROCKWELL<br>983 BLIND BROOK DRIVE<br>COLUMBUS, OH 43235 | P-0007758 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH L STEELE<br>1131 12TH STREET<br>UNIT 307<br>SANTA MONICA, CA 90403 | P-0056497 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH M FRANCIS AND JOHN A FRANCIS<br>1422 GLENWOOD AVE SE<br>ATLANTA, GA 30316 | P-0036004 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH N WELDON<br>8107 HENDERSON RD<br>GOODRICH, MI 48438 | P-0045792 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH S SENTER<br>3625 N. VERMONT STREET<br>ARLINGTON, VA 22207 | P-0008658 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH, STEPHANIE<br>1724 CARDINAL CT<br>LOUISVILLE, KY 40216-2701 | 1273 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MEREDITH, STEPHANIE R<br>1724 CARDINAL CT<br>LOUISVILLE, KY 40216 | 1277 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| MERI A WALKER<br>333 MOUNTAIN VIEW<br>#31<br>TALENT, OR 97540 | P-0020231 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERIDIAN CITY OF IDAHO<br>CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | P-0040375 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERIDIAN CITY OF IDAHO<br>CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | P-0040379 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERILYN FERRARA AND EDWARD C LESNICK<br>21 DEL MESA CARMEL<br>CARMEL, CA 93923 | P-0053906 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERILYN SILVA<br>2252 PTARMIGAN CT.<br>UNION CITY, CA 94587 | P-0015358 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERIS MERRITTS<br>43 EAST DRIVE<br>GARDEN CITY, NY 11530 | P-0019648 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERIT SCOTFORD<br>PO BOX 33<br>POST MILLS, VT 05058 | P-0026473 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERIUM R LEVERETT AND MICHAEL H LEVERETT<br>5 HIGHLAND BLVD<br>STOCKBRIDGE, GA 30281 | P-0039889 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERJANIAN, ARA M.<br>607-A NELRAY BLVD.<br>AUSTIN, TX 78751 | 4566 | 12/27/2017 | TK Holdings Inc. | $522.00 | | | | | $522.00 |
| MERKEL, JADE LYN<br>180 HARDT HILL ROAD<br>BECHTELSVILLE, PA 19505 | 2615 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| MERKEVA BRAITHWAITE<br>9974 SW 165 TER<br>MIAMI, FL 33157 | P-0006324 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERLE J MOTT<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031018 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERLE M FIELSCHMIDT<br>288 DEVON DR<br>SAN RAFAEL, CA 94903/3762 | P-0036878 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERLIN YOUNG<br>503 HANBURY LANE<br>FOSTER CITY, CA 94404 | P-0046089 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERRIE M KIPPUR<br>7942 E IOWA AVE<br>DENVER, CO 80231 | P-0016509 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERRIE M KIPPUR<br>7942 E IOWA AVE<br>DENVER, CO 80231 | P-0016513 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERRIL WARNER<br>2287 W BONANZA CIR<br>SOUTH JORDAN, UT 84095 | P-0006066 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERRILEE HELPER<br>544 BRAESIDE RD<br>HIGHLAND PARK, FL 60035 | P-0026583 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERRYL A ADHIDARMA PUTRI<br>3170 BUCKINGHAM ROAD<br>GLENDALE, CA 91206 | P-0014824 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERSADIES A SAMPIER AND CARLETON R JOURDAN<br>322 S 3RD ST.<br>ALBIA, IA 52531 | P-0057752 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| MERSADIES A SAMPIER AND CARLETON R JOURDAN JR<br>322 SOUTH 3RD STREET<br>ALBIA, IA 52531 | P-0052888 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERSILIA ALCE<br>46 GOSHEN STREET<br>ELMONT, NY 11003 | P-0001307 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERSILIA ALCE<br>46 GOSHEN STREET<br>ELMONT, NY 11003 | P-0001313 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERTIS S BIXLER<br>120 W SWEETBRIAR RD<br>WILDWOOD CREST, NJ 08260 | P-0009185 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERVIN L ANTHONY<br>111 PALOMINO LN<br>WARNER ROBINS, GA 31088-5521 | P-0030827 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERVYN S DANIELS<br>133-15 225TH STREET<br>LAURELTON, NY 11413 | P-0015123 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERVYN, MELANIE<br>518 CAMERON AVE<br>PONTIAC, MI 48342 | 1281 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERYL L GLICKMAN AND MARK S GLICKMAN<br>1657 S SYRACUSE ST<br>DENVER, CO 80231 | P-0025060 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERYL S ZWEIG<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016400 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERYL S ZWEIG<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016522 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERYL S ZWEIG<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016545 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERYL S ZWEIG<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016549 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERYL SALMON<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058135 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MESSINA, DOROTHY<br>22314 BUSTING ST.<br>BOCA RATON, FL 33428 | 3726 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSINEO, SALVATORE<br>PO BOX 130916<br>BIG BEAR LAKE, CA 92315 | 2205 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| MESSNER, THOMAS W<br>6329 KNOB HILL COURT<br>GRAND BLANC, MI 48439 | 2385 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MESUT GEDIK<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | P-0001674 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MESUT GEDIK AND AYSEN GEDIK<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | P-0001665 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| META L LEARAS<br>8296 PORTOFINO DR, UNIT 305<br>DAVENPORT, FL 33896 | P-0054353 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| METAL SYSTEMS OF MEXICO<br>GLOBAL AUTOMOTIVE SYSTEMS, LLC<br>ANN MARIE WALSH<br>1780 POND RUN<br>AUBURN HILLS, MI 48326 | 5005 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| METCHEVA, IVELINA<br>2908 FLOYD AVE<br>RICHMOND, VA 23221 | 2953 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METELSKI, JOSEPH<br>P.O.BOX 373<br>BEDMINSTER, NJ 07921 | 4679 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METRON POWDERCOATING INC<br>2000 E WHEELER RD<br>MOSES LAKE, WA 98837 | 467 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METROPOLITAN SERVICES CREDIT<br>14525 MORGAN AVE N<br>MARINE ON SAINT, MN 55047 | P-0051899 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,639.91 | | | | | $10,639.91 |
| METROPOLITAN WATER DISTRICT<br>700 NORTH ALAMEDA STREET<br>LOS ANGELES, CA 90012 | P-0052190 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,782.35 | | | | | $3,782.35 |
| METTLER TOLEDO LLC<br>ATTN HEIDI COLE<br>1900 POLARIS PKWY<br>COLUMBUS, OH 43214 | 67 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METZNER, CLAUS S<br>19 HARBOR LANE<br>CUSHING, ME 04563 | 2200 | 11/9/2017 | TK Holdings Inc. | $303.50 | | | | | $303.50 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>999 PEACHTREE STREET, NE, SUITE 1300<br>ATLANTA, GA 30309 | 3480 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3192 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3408 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3452 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3483 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3485 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3496 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3505 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3506 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3513 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3514 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3527 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEVIA M MASTROPIETRO<br>1088 BISHOP ST.<br>APT. 1606<br>HONOLULU, HI 96813 | P-0030155 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEYER P SCHWARTZ<br>3 CAMERON LANE<br>SAVANNAH, GA 31411 | P-0027604 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEYER, JENNIFER<br>13 ST. MARTHA CT.<br>FLORISSANT, MO 63031 | 4874 | 3/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYER, TEUNA J<br>322 BROOKMONT DR.<br>MYRTLE BEACH, SC 29588 | 295 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYERS, DONALD J<br>2510 SPARGER RD<br>DURHAM, NC 27705 | 4808 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MI DOVE<br>4914 SW OAKRIDGE RD<br>LAKE OSWEGO, OR 97035 | P-0019504 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA H CLAY<br>636 BROKEN ARROW COVE<br>MCDONOUGH, GA 30252 | P-0004285 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA L STORM<br>421 W 3RD #1708<br>AUSTIN, TX 78701 | P-0008443 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA M GUILLORY<br>10600 LAKES BLVD #805<br>BATON ROUGE, LA 70810 | P-0056035 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA OSBORN<br>7543 WEST LIBERTY PARKWAY<br>UNIT 682<br>FONTANA, CA 92336 | P-0020604 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA P MEADOWS<br>116 BASALT COVE<br>SHERWOOD, AR 72120 | P-0034850 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA R LAMBERT AND WILLIAM L LAMBERT JR<br>1218 HEREFORD RD<br>RUSKIN, FL 33570 | P-0012000 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA ROSE OLIVETTI<br>205 SWINICK DRIVE<br>DUNMORE, PA 18512 | P-0030936 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $3,900.00 | | | | | $3,900.00 |
| MICA L DAVIS<br>421 JANES AVE<br>APT 206<br>BOLINGBROOK, IL 60440 | P-0020197 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICAEL D CANNON AND ANNETTE CANNON 56 EAST WATER STREET LANSFORD, PA 18232 | P-0030939 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $549.00 | | | | | $549.00 |
| MICAH J BACHNER 6007 LOST CREEK DRIVE CORPUS CHRISTI, TX 78413 | P-0040750 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICAH M SYBOUTS 12416 W MEADOW CT AIRWAY HEIGHTS, WA 99001 | P-0017724 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICAH N WEAVER AND ELIZABETH A WEAVER 7523 BRAMBLEWOOD LANE INDIANAPOLIS, IN 46254 | P-0001773 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICCO-MODULAR INDUSTRIAL COMPONENTS CO. 25831 COMMERCE DRIVE MADISON HEIGHTS, MI 48071 | 434 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICELE A GIGLIOTTI 811 OUTLOOK AVE CHESHIRE, MA 01225 | P-0010053 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICGAEL D SELBY 123 CATTAIL CREEK DR KERRVILLE, TX 78028 | P-0011423 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHA MITCHELL 1410 SIEGEL ST CHESTER, PA 19013 | P-0036455 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAE S ANGER AND RACHEL S ANGER 4963 S ELIZABETH CIRCLE ENGLEWOOD, CO 80113-7158 | P-0022844 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A ACUNA 28503 WOODLARK DR. KATY, TX 77494 | P-0035519 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A ADUSEI AND MICHAEL A ADUSEI 99 SAINT MARYS RD BUFFALO, NY 14211 | P-0012805 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A ALSTON 6142 MAJORS LANE COLUMBIA, MD 21045 | P-0032554 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A ANGELILLO 9212 CASTLEMONT CIRCLE ORANGEVALE, CA 95662 | P-0013629 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A ANGELO 11 FENGLER RD SCARBOROUGH, ME 04074 | P-0038440 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A BAEZ AND MISTY M SALWASSER PO BOX 2103 CLOVIS, CA 93613 | P-0037372 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BAEZ AND MISTY M SALWASSER PO BOX 2103 CLOVIS, CA 93613 | P-0037403 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BAKER 25993 OVERTON DRIVE DAPHNE, AL 36526 | P-0003466 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BAKER AND JUANITA E BAKER 25993 OVERTON DRIVE DAPHNE, AL 36526 | P-0003472 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BARKMAN AND SARAH E BARKMAN 7463 W. TARTAN RD FRANKFORT, IL 60423 | P-0039547 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BELFIORE 134 CROWN PRINCE DRIVE MARLTON, NJ 08053 | P-0021596 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BELL 10507 SILK OAK DR VIENNA, VA 22182 | P-0013782 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BENNER 414 GRAYSTONE DR WINDER, GA 30680 | P-0004382 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BERLIN 63 CLIFFORD DRIVE WEST HARTFORD, CT 06107 | P-0024788 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BERLIN 63 CLIFFORD DRIVE WEST HARTFORD, CT 06107-1207 | P-0024807 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BLACKBURN 16 WHITNEY GATE SMITHTOWN, NY 11787 | P-0034468 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BLAKE | P-0001046 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BLANKENSHIP 1106 E. TEXAR DR. PENSACOLA, FL 32503 | P-0053983 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BRYANT 123 OAK STREET SALINAS, CA 93901 | P-0029872 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BURIC 3830 AMBASSADOR DR PALM HARBOR, FL 34685 | P-0029179 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A BURIC<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029181 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A CARRAZZA<br>421 SAG HARBOR TURNPIKE<br>EAST HAMPTON, NY 11937 | P-0007279 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A COFIELL<br>2701 HUNTING RIDGE CT<br>BALDWIN, MD 21013 | P-0058154 | 7/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A CONLEY<br>61 CUMBERLAND AVE<br>ASHEVILLE, NC 28801-2250 | P-0016806 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A CONLEY<br>61 CUMBERLAND AVE<br>ASHEVILLE, NC 28801-2250 | P-0016808 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A CRAWFORD<br>806 SHACKLEFORD PLACE<br>EVANS, GA 30809 | P-0036243 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A CUTRIGHT<br>18519 115TH AVE E<br>PUYALLUP, WA 98374 | P-0023901 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DALEIDEN<br>1295 CUERNAVACA CIRCULO<br>MOUNTAIN VIEW, CA 94040 | P-0023926 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DALIRE<br>7313A DANIEL WEBSTER DRIVE<br>WINTER PARK, FL 32792 | P-0000365 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DAVIDSON<br>PO BOX 396<br>GIRDWOOD, AK 99587-0396 | P-0042643 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DAVIDSON<br>PO BOX 396<br>GIRDWOOD, AK 99587-0396 | P-0042672 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DEMORE<br>1850 JAMESON ST<br>ABILENE, TX 79603 | P-0021523 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DITOMASSI<br>7 ELLIS DRIVE<br>ROCHESTER, NY 14624 | P-0041571 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DROZDA<br>5476 N. MARTHA LOOP<br>COEUR D'ALENE, ID 83815 | P-0026030 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FARRELL<br>9599 MIRA DEL RIO DRIVE<br>SACRAMENTO, CA 95827 | P-0046494 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A FIGIEL<br>11 RENAI CT<br>NEWARK, DE 19702 | P-0010296 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FIORE<br>316 UNION AVE<br>CLIFTON, NJ 07011 | P-0051392 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FORMICA<br>13622 NAVAJO<br>TUSTIN, CA 92782 | P-0035314 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FORMICAQ<br>13622 NAVAJO<br>TUSTIN, CA 92782 | P-0035303 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FORTUNE II<br>11334 BLUE SEDGE CT<br>ROANOKE, IN 46783 | P-0015688 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FORTUNE II AND YOLANDA G FORTUNE<br>11334 BLUE SEDGE CT<br>ROANOKE, IN 46783 | P-0015610 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FOWLER<br>9627 WALDROP DRIVE SE<br>HUNTSVILLE, AL 35803 | P-0008370 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FRANZ<br>2056 NW CABOT LAKE CT<br>BEND, OR 97703 | P-0028775 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FUGATE<br>1064 COUNTY ROAD 2240<br>MOBERLY, MO 65270 | P-0004399 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHAEL A GAREMKO<br>APT 220<br>1133 COMMERCE DR.<br>DECATUR, GA 30030 | P-0041756 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A GAREMKO AND EMILIE J GAREMKO<br>1133 COMMERCE DR.<br>APT.220<br>DECATUR, GA 30030 | P-0041750 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A HASSELL<br>661 KING HAROLD COURT<br>OVIEDO, FL 32765 | P-0001889 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A HILL<br>42 CANOE BIRCH PLACE<br>THE WOODLANDS, TX 77382 | P-0041463 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A HUDDLESON 1962 UPSHUR ST NW WASHINGTON, DC 20011-5354 | P-0045799 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A HUGGINS 12227 BARTKUS CT HUDSON, FL 34669 | P-0046395 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A HUMMER 11423 BARWOOD BEND DR HOUSTON, TX 77065 | P-0005821 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A IAGNEMMA 200 SYGAN RD MCDONALD, PA 15057 | P-0033182 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A IZGUERRA AND MICHELLE E RODRIGUEZ 14531 S PINE GROVE DRIVE HOMER GLEN, IL 60491 | P-0055395 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A JANDICK AND REBEKAH S JANDICK 2106 ISLAND VILLAS DR LEAGUE CITY, TX 77573 | P-0002457 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A JEAKLE 2034 ODESSA CIR THE VILLAGES, FL 32162 | P-0019867 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A JONES 5670 GLEN ECHO DR HOWELL, MI 48843 | P-0011692 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A JUHL 7003 MAGNA LANE INDIAN TRAIL, NC 28079 | P-0025675 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A JUSTIN 1428 ELECTRIC AVE BELLINGHAM, WA 98229 | P-0021880 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A KIRKHAM 214 ARCHER DR SANTA CRUZ, CA 95060 | P-0034939 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LAMPRECHT 52 IROQUOIS AVENUE CHEEKTOWAGA, NY 14206 | P-0013336 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LAQUATRA 314A FREINDSHIP AVE HELLAM, PA 17406 | P-0009634 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LAWDER 116 LEGEND COURT FAIRVIEW HEIGHTS, IL 62208 | P-0029602 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A LAWDER<br>116 LEGEND COURT<br>FAIRVIEW HEIGHTS, IL 62208 | P-0029603 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LAWSON<br>55 FREMONT PLACE<br>LOS ANGELES, CA 90005 | P-0018381 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LOMBARDO AND MARLA E LOMBARDO<br>4008 FERNCROFT LN<br>BETHLEHEM, PA 18020 | P-0035020 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LOVEJOY AND PATRICIA M LOVEJOY<br>PO BOX 418<br>115 MAIN STREET<br>HELIX, OR 97835 | P-0022506 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LUCAS AND REBECCA E LUCAS<br>789 CAPEGLEN ROAD<br>COLORADO SPRINGS, CO | P-0050335 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LUNA<br>3474 DELTA QUEEN AVE.<br>SACRAMENTO, CA 95833 | P-0029517 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MANLEY<br>6687 W BENT GRASS LANE<br>RATHDRUM, ID 83858 | P-0017992 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MANLEY<br>6687 W BENT GRASS LANE<br>RATHDRUM, ID 83858 | P-0017995 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MARINO<br>747 RESERVE DRIVE<br>PAWLEYS ISLAND, SC 29585 | P-0002241 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MARX<br>12347 GAY RIO DRIVE<br>LAKESIDE, CA 92040-5535 | P-0046231 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MAYER AND SHERI M MAYER<br>7704 W US HIGHWAY 12<br>HELENA, MT 59601-6672 | P-0014269 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MCCORMACK<br>200 RECTOR PLACE<br>APT 9K<br>NEW YORK, NY 10280 | P-0034086 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MCGRAW AND AMBER G MCGRAW<br>3342 LONG BRANCH DRIVE<br>NEW CASTLE, PA 16105 | P-0053575 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A MILLS<br>506 DENISE DRIVE<br>PHILADELPHIA, PA 19116 | P-0036038 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MULDOON<br>619 N 204TH ST<br>SHORELINE, WA 98133 | P-0052361 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PAGAN<br>1849 NEW JERSEY ST<br>FAIRFIELD, CA 94533 | P-0011800 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PAGAN<br>1849 NEW JERSEY ST<br>FAIRFIELD, CA 95433 | P-0011988 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PALMER<br>1010 CHEROKEE COVE<br>GALLATIN, TN 37066 | P-0031336 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PECK<br>152 KATY TRAIL LANE<br>SAINT CHARLES, MO 63303 | P-0057473 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PENCE<br>18601 CLOVER HILL LANE<br>OLNEY, MD 20832 | P-0005424 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PEREIRA<br>72 PEARL AVENUE<br>NORTH PROVIDENCE, RI 02904-4534 | P-0007684 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PEREIRA<br>72 PEARL AVENUE<br>NORTH PROVIDENCE, RI 02904-4534 | P-0007709 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PILLA<br>918 SAGE RD<br>WEST CHESTER, PA 19382 | P-0034889 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PILLA<br>918 SAGE RD<br>WEST CHESTER, PA 19382 | P-0034890 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A POMPONIO<br>2171 EAST MAIN STREET APT 4C<br>WATERBURY, CT 06705 | P-0055211 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A RICHICHI<br>36 COLDEN HILL RD. | P-0048493 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A RUBLE<br>509 WOODLAND DR<br>BELLEFONTAINE, OH 43311 | P-0042127 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A RUBLE<br>509 WOODLAND DR<br>BELLEFONTAINE, OH 43311 | P-0042375 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A RULE AND KAIMEL J RULE 9 EL CONDE CT SACRAMENTO, CA 95833 | P-0013061 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SANDOVAL 3838 VINTON AVE #103 CULVER CITY, CA 90232 | P-0033091 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SASSER 1432 KELLY CT. POCATELLO, ID 83201 | P-0005455 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SAVITT 8162 MANITOBA ST. UNIT 109 PLAYA DEL REY, CA 90293 | P-0031163 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SEBASTIONELLI 10202 194TH ST E A202 GRAHAM, WA 98338 | P-0057666 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SHIZAK AND ELISA M BARNES-SHIZAK 511 WOLFE TRAIL EST. COLUMBUS, MS 39705 | P-0055155 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHAEL A SICILIANO 11783 PUMA PATH VENICE, FL 34292 | P-0007266 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SIMPSON 80 ATHENS STREET RANCHO MIRAGE, CA 92270 | P-0024954 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SMITH 808 SOUTH 14TH STREET BURLINGTON, IA 52601-3938 | P-0056415 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SPENCER 3323 NE RODNEY AVE PORTLAND, OR 97212 | P-0032130 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SPENCER 3323 NE RODNEY AVE PORTLAND, OR 97212 | P-0033496 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A STEPHENS AND PATRICIA STEPHENS 4864 WESTMONT ST RIVERSIDE, CA 92507 | P-0029871 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A STEPHENS AND PATRICIA STEPHENS 4864 WESTMONT ST RIVERSIDE, CA 92507 | P-0029876 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A STERN<br>34817 N. ROBIN ROAD<br>INGLESIDE, IL 60041 | P-0023259 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A TASSON AND VENEDA S TASSON<br>1635 BRANCH VALLEY DRIVE<br>ROSWELL, GA 30076 | P-0033301 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MICHAEL A TERTICHNY<br>5500 DOBER LANE<br>ST LOUIS, MO 63129-3622 | P-0014163 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A THOMAS<br>250 3RD STREET WEST<br>FRUITHURST, AL 36262 | P-0055693 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A THOMAS<br>5 VINE DR. UNIT 7<br>FRUITHURST, AL 36262 | P-0037054 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A TROLLINGER<br>3108 LEHMAN RD<br>CINCINNATI, OH 45204 | P-0042091 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A URMIE AND MICHELE M URMIE<br>816 SE 36TH ST<br>MOORE, OK 73160 | P-0057027 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WALTER<br>424 TEEL ROAD<br>SPRINGVILLE, PA 18844 | P-0041570 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WARNER AND LETICIA WARNER<br>2225 SUMMIT BLVD<br>PENSACOLA, FL 32503 | P-0001177 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WILSON<br>1301 CARRINGTON PARK CIRCLE<br>APT. 107<br>MORRISVILLE, NC 27560 | P-0005700 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MICHAEL A WOLF<br>593 HILTONS LANDING DR<br>GREENSBORO, NC 27455 | P-0029312 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WOODS<br>2801 CONISTON RD<br>SCHENECTADY, NY 12304 | P-0010791 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WOODS<br>2801 CONISTON RD<br>SCHENECTADY, NY 12304 | P-0010809 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL ANDREWS<br>2325 QUARRY TOP DR<br>WADSWORTH, OH 44281 | P-0006352 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL B BOUDREAUX<br>430 CHIPPENHAM DR<br>BATON ROUGE, LA 70808 | P-0014132 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B BRUHN<br>165 LOGAN AVENUE<br>WESTERVILLE, OH 43081 | P-0023148 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B CAMERON AND NONE<br>6201 US HWY 41 N<br>LOT 2086<br>PALMETTO, FL 34221-9337 | P-0000580 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL B FLURY<br>P.O. BOX 112<br>CHESTER, GA 31012 | P-0033349 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B GALLAGHER<br>12 MEETING HOUSE LANE<br>SO. EASTON, MA 02375 | P-0057511 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B GALLAGHER<br>12 MEETING HOUSE LN.<br>SOUTH EASTON, MA 02375 | P-0035904 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B HICKEY<br>2100 PRAIRIE DOG DRIVE<br>WAKE FOREST, NC 27587 | P-0023881 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B HILL<br>997 JOHNNIE DODDS BLVD<br>APT 712<br>MT PLEASANT, SC 29464 | P-0002881 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B HOWARD<br>560 WALKER ST. NE<br>CLEVELAND, TN 37311 | P-0021704 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B HOWARD<br>560 WALKER ST. NE<br>CLEVELAND, TN 37311 | P-0029036 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B KANE<br>106 THORNDIKE ST<br>APT 1<br>CAMBRIDGE, MA 02141 | P-0025350 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $982.00 | | | | | $982.00 |
| MICHAEL B LEHRHOFF<br>12118 MCDONALD CHAPEL DR.<br>GAITHERSBURG, MD 20878 | P-0009685 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B NEUNHOFFER<br>25508 SAN LUPE AVE<br>MORENO VALLEY, CA 92551 | P-0055748 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $30.00 | | | | | $30.00 |
| MICHAEL B REESE<br>6591 BROADVIEW DRIVE<br>PRIOR LAKE | P-0016127 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL B RIEGER<br>1317 S. WESTLAKE AVENUE<br>LOS ANGELES, CA 90006 | P-0041114 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B RUEF<br>465 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0031159 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B RUEF<br>465 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0031249 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B SMITH<br>949 HUNTCLUB BLVD<br>AUBURN HILLS, MI 48326 | P-0013216 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B STOECKEL<br>290 EAST HIGHLAND AVE<br>ATLANTIC HIGHLAN, NJ 07716 | P-0007560 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B TAYLOR AND JACQUE L BAUER-TAYLOR<br>16700 GULF BLVD<br>APT 526<br>N REDINGTON BCH, FL 33708 | P-0009262 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B WELLS AND MARY C MERZBACHER<br>350 69TH STREET APT 6<br>MIAMI BEACH, FL 33141 | P-0003550 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B WOODSIDE<br>1067 MAPLE LEAF DR<br>MCDONOUGH, GA 30253 | P-0055468 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BALASTRIERI AND MICHAEL A BALASTRIERI<br>1933 FRANKFORT ST<br>SAN DIEGO, CA 92110 | P-0033830 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BARTH<br>7516 BENELUX COURT<br>PLANO, TX 75025 | P-0001680 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BARTZ AND CHRISTINE BARTZ<br>391 SOUTH LAKE ST<br>P.O. BOX 488<br>ELKHART LAKE, WI 53020 | P-0005637 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BECKETT<br>20523 110AAVE<br>ST. ALBANS, NY 11412 | P-0046585 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BENTCOVER<br>910 E CRABTREE<br>ARLINGTON HEIGHT, IL 60004 | P-0007328 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL BLAUSTEIN 1201 N. BELGRADE RD. SILVER SPRING SILVER SPRING, MD 20902-3023 | P-0042165 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BLAUSTEIN 1201 N. BELGRADE RD. SILVER SPRING SILVER SPRING, MD 20902-3023 | P-0042178 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BLAUSTEIN 1201 N. BELGRADE RD. SILVER SPRING, MD 20902-3023 | P-0042172 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BLEEG AND MICHAEL J BLEEG 5311 SE 19TH AVE PORTLAND, OR 97202 | P-0035685 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BLOOM 1419 CARLISLE ST. BETHLEHEM, PA 18017 | P-0026606 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BOUSSU 10825 N. 34TH PL. PHOENIX, AZ 85028 | P-0041368 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BREZNAY 23603 GENESEE VILLAGE ROAD GOLDEN, CO 80401 | P-0008689 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BROOKS 10913 UPLAND PARK HOUSTON, TX 77043 | P-0030090 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BRUNO 2802 LEN DRIVE BELLMORE, NY 11710 | P-0046374 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BRYNE CHRIS PINEDO 719 S. SHORELINE, SUITE 500 CORPUS CHRISTI, TX 78401 | P-0040098 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BUSH 1371 E COCONINO DR CHANDLER, AZ 85249 | P-0041323 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BYRNE COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043945 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C AYERS 130 PROSPECT ST APT 312 EAST ORANGE, NJ 07017 | P-0031480 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL C BARRY AND MARIANN P BARRY 18 TRUMBULL CT. NOVATO, CA 94947 | P-0039570 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BAYON AND COURTNEY J BAYON 1167 PARK BLVD MASSAPEQUA PARK, NY 11762 | P-0057811 | 3/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BERNS 15126 PRIMROSE LN WADSWORTH, IL 60083 | P-0020001 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BETROS 5 HUBBARD LANE POUGHKEEPSIE, NY 12603 | P-0032645 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BIGGS 212 ORANGE BLOSSOM CIRCLE FOLSOM, CA 95630 | P-0032025 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| MICHAEL C BINGHAM PO BOX 1008 SPRINGVILLE, UT 84663 | P-0032023 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BORSE P.O.BOX 4401 PETALUMA, CA 94954 | P-0031620 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BRICKER AND LINDA C BRICKER 56 N. OLD STONE HOUSE RD. CARLISLE, PA 17015-9785 | P-0043345 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BROBERG 18 WETHERSFIELD ROAD ROCHESTER, NY 14624 | P-0025910 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C CARR 704 WOODS WAY MOORE, OK 73160 | P-0051417 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C DALY 4716 ALTADENA AVE SAN DIEGO, CA 92115 | P-0032289 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C DELVESCOVO AND ALEXANDRA DELVESCOVO 1534 PENNSBURY DR. WEST CJESTER, PA 19382 | P-0013206 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C DIPIAZZA 21 MARTHAS DRIVE FREEHOLD, NJ 07728-8224 | P-0008298 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C DUNLEVY AND DAWN M DUNLEVY 3207 SHERIDAN ST SPRINGFIELD, IL 62703 | P-0037006 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $131,325.09 | | | | | $131,325.09 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL C FEENAN<br>84 CONCORD STREET<br>NASHUA, NH 03064 | P-0032674 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| MICHAEL C FINKLE AND KRISTINA D BRECK-FINKLE<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055705 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MICHAEL C FINKLE AND KRISTINA D BRECK-FINKLE<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055718 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C FLORIAN AND ANNE F FLORIAN<br>232 GROVE CIRCLE<br>SELLERSVILLE, PA 18960 | P-0025508 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C GOODBODY<br>51 CARMEL STREET<br>SAN FRANCISCO, CA 94116 | P-0057183 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C HARGESHEIMER<br>4504 CARDINAL LANE<br>MIDLAND, TX 79707 | P-0005619 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL C JONES<br>102 N WEST DT<br>WINTERS, TX 79567 | P-0001252 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C KAUFMAN<br>22672 CARAVELLE CR<br>BOCA RATON, FL 33433201 | P-0039442 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MICHAEL C KENNEDY AND NANCY M KENNEDY<br>30 CHELSEA STREET<br>UNIT 611<br>EVERETT, MA 02149 | P-0019185 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C LARMOYEUX<br>1901 EPPING FOREST WAY SOUTH<br>JACKSONVILLE, FL 32217 | P-0008636 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C LASHWAY<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037409 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C LASHWAY<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037412 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MAHONEY<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005863 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL C MAHONEY<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005875 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MAHONEY<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005879 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MAMET<br>PO BOX 2095<br>LIVINGSTON, NJ 07039 | P-0056934 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MAMET<br>PO BOX 2095<br>LIVINGSTON, NJ 07039 | P-0056936 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MARTIN AND MARIA E MORALES<br>681 GRAYHAWK AVENUE<br>PLANTATION, FL 33324 | P-0043554 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,697.73 | | | | | $1,697.73 |
| MICHAEL C MENGHINI<br>5183 MOUNTAIN MEADOW TRAIL<br>CASTLE ROCK, CO 80109 | P-0017243 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MENGHINI<br>5183 MOUNTAIN MEADOW TRAIL<br>CASTLE ROCK, CO 80109 | P-0017249 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MOSS<br>2608 AVENA SY<br>WHEATON, MD 20902 | P-0005704 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MULCAHY<br>9 SUNDIAL LANE<br>BELLPORT, NY 11713 | P-0007716 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C SCALISE<br>42932 CORTE SIERO<br>TEMECULA, CA 92592 | P-0022717 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C SEAMANDS<br>1554 MISSISSIPPI AVE<br>ST LOUIS, MO 63104 | P-0035423 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C SEAMANDS<br>1554 MISSISSIPPI AVE<br>ST LOUIS, MO 63104 | P-0035424 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C SELF<br>614 GARY PLACE<br>NEWPORT BEACH, CA 92663 | P-0032895 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C SELF<br>614 GARY PLACE<br>NEWPORT BEACH, CA 92663 | P-0032903 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C SPURLOCK<br>5770 SHANNON DRIVE<br>SHREVEPORT, LA 71129 | P-0010626 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL C STARNES<br>6785 W 52ND AVE<br>ARVADA, CO 80002 | P-0026202 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C VALENTINE AND KARI L VALENTINE<br>217 DOESKIN DR<br>BOERNE, TX 78006 | P-0002315 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C WILLIAMS<br>15815 80TH ST E<br>PUYALLUP, WA 98372 | P-0032706 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C WOLICKI AND ANN C WOLICKI<br>65 W. PLEASANT ST.<br>WINNEMUCCA, NV 89445 | P-0010683 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CAIN AND ELDRED CAIN<br>5323-B IROQUOIS AVENUE<br>EWA BEACH, HI 96706 | P-0036138 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CATAPANO<br>20 LINDA DR.<br>MASSAPEQUA PARK, NY 11762 | P-0017797 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CATAPANO<br>20 LINDA DR.<br>MASSAPEQUA PARK, NY 11762 | P-0017932 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CHAPEL<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034480 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CHEN<br>8531 STONE AVE N<br>SEATTLE, WA 98103 | P-0015366 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CHOMOS<br>356 WHITE AVE.<br>SHARON, PA 16146 | P-0016503 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CHORVAT<br>1015 SMITH GRADE<br>SANTA CRUZ, CA 95060 | P-0053593 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CIALDELLA<br>7007 HIGHLAND MEADOWS COURT<br>ALEXANDRIA, VA 22315 | P-0014338 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CIALDELLA<br>7007 HIGHLAND MEADOWS COURT<br>ALEXANDRIA, VA 22315 | P-0014346 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL COLUMBIA<br>7123 66TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008427 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CONLEY<br>23874 CHARDON RD<br>EUCLID, OH 44143 | P-0008645 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL CORSON<br>1260 DOGWOOD LN.<br>CAROL STREAM, IL 60188 | P-0007340 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CROSKEY<br>675 MORRIS AVE. #6S<br>BRONX, NY 10451 | P-0005519 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CURRY<br>2212 CECELIA STREET<br>MOBILE, AL 36617 | P-0049960 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CURTIS<br>30 PARIS DRIVE<br>LAWRENCEVILLE, GA 30043-6124 | P-0031435 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ABRAMS<br>4575 COACH RD.<br>COLUMBUS, OH 43220 | P-0055475 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D AIDT<br>8604 GLENMOUNT DR<br>LAS VEGAS, NV 89134 | P-0014461 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL D ALVES AND LORI L ALVES<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015361 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ALVES AND LORI L ALVES<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015367 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ALVES AND LORI L ALVES<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015374 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ALVES AND LORI L ALVES<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015386 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D BAEFSKY AND VIRGINIA M CUNNINGHAM<br>PO BOX 21207<br>EL SOBRANTE, CA 94820 | P-0026396 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D BARCUS AND KATHLEEN A BARCUS<br>P O BOX 565<br>41 BUENA VISTA CT<br>VALLEY SPRINGS, CA 95252 | P-0040256 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D BERRYMAN AND DIAN M BERRYMAN<br>5185 MARQUETTE RD.<br>PORTAGE, IN 46368 | P-0042945 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL D BITTEL<br>30W002 SPRUCE COURT<br>WARRENVILLE, IL 60555 | P-0009532 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $585.00 | | | | | $585.00 |
| MICHAEL D BRANER<br>270 BROADWAY #17B<br>NEW YORK, NY 10007 | P-0021583 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CARROLL AND THERESA G CARROLL<br>1414 HATCHER CRESCENT<br>ANN ARBOR, MI 48103 | P-0037476 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CARUSO<br>3020 SPEYBURN<br>THE COLONY, TX 75-56 | P-0053398 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CLARK<br>719 BARBARA<br>CAVE CITY, AR | P-0013295 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D COMBS<br>6282 NORTH 40 CIRCLE<br>MACCLENNY, FL 32063 | P-0005946 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CRAVENS<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022812 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CRAVENS<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022848 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CRAVENS AND TERESA L CRAVENS<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022808 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CURTIN<br>PO BOX 8969<br>CATALINA, AZ 85738 | P-0045159 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D DICARA<br>17435 BIG FALLS RD<br>MONKTON, MD 21111 | P-0041665 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D DUFFY<br>219 BRADFORD DRIVE<br>STARKE, FL 32091 | P-0002270 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D DUFFY<br>MICHAEL D. DUFFY<br>219 BRADFORD DRIVE<br>STARKE, FL 32091 | P-0057322 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MICHAEL D DUVALL<br>MICHAEL DUVALL<br>1009 N OCEAN BLVD. APT. 406<br>POMPANO BEACH, FL 33062 | P-0012783 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL D ELLIS 4310 CAMARON WAY SNELLVILLE, GA 30039 | P-0003861 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D FETTE AND MONICA Y FETTE 8129 SANDPOINT BLVD. ORLANDO, FL 32819 | P-0015057 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D FROEMKE 113 KNOLLWOOD DIVE MOOSE LAKE, MN 55767 | P-0041064 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GADDY 893 STRATFORD RUN DR. FORT MILL, SC 29708 | P-0002202 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GASPAR 551 S ALESSANDRO AVE SAN JACINTO, CA 92583 | P-0054447 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GERA 1 PEACEFUL DRIVE ITHACA, NY | P-0011045 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GERSTNER 10820 N OVERTONE ST PEORIA, IL 61615 | P-0021345 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GILBERT 2443 MERCHANT ST, FRENDERICK, MD 21701 | P-0032688 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GRAHAM 14777 WUNDERLICH DRIVE 1507 HOUSTON, TX 77069 | P-0005644 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D HAGOOD 504 17TH AVE JASPER, AL 35501-3643 | P-0001977 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D HARVEY 513 CLEARWATER DR. NASHVILLE, TN 37217 | P-0036622 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D IERARDI AND JANET A IERARDI 133 IPSWICH ROAD TOPSFIELD, MA 01983-1552 | P-0036259 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D JACKSON AND CHARITY S JACKSON 1413 CROSS LAKE CIRCLE SHREVEPORT, LA 71109 | P-0027367 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D JOINER 100 MUSTANG STAMPEDE DR. LA MARQUE, TX 77568 | P-0024793 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL D KANTAR AND THERESE B KANTAR 50675 TUMBLEWEED TRAIL GRANGER, IN 46530 | P-0028591 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D KELLIHER 2896 NORTHGLEN DR COLUMBUS, OH 43224 | P-0017750 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL D KESSLER 9394 GREENTHREAD LN ZIONSVILLE, IN 46077 | P-0030358 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D KOLOSKEE 3939 W.157TH CLEVELAND, OH 44111 | P-0046481 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D LANEY 1104 S.W. 129TH STREET OKLAHOMA CITY, OK 73170 | P-0001472 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D LEWIS AND ELIZABETH R LEWIS 1993 CHANNELFORD ROAD WESTLAKE VILLAGE, CA 91361 | P-0022011 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D LICHTENWALTER 17895 NE RIBBON RIDGE ROAD NEWBERG, OR 97132 | P-0021748 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D LOVEN-CRUM AND MICHAEL D LOVEN-CRUM 1106 TURNER BLVD OMAHA, NE 68105-1931 | P-0012503 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MABRY AND MARY L MABRY 6710 MEADOWLAWN HOUSTON, TX 77023 | P-0032413 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MARTIN 25 WARBURTON AVE. NORTH KINGSTOWN, RI 02852 | P-0006949 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MASTERS AND COLLEEN R MASTERS 1117 SEAFARER LANE WINTER SPRINGS, FL 32708 | P-0050376 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MASTERS AND COLLEEN R MASTERS 1117 SEAFARER LANE WINTER SPRINGS, FL 32708 | P-0050435 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MCBRIDE 824 FOREST STREET MARSHALL, MI 49068 | P-0033404 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MCGOWN 9 MARVIN ST NORWALK, CT 06855-2815 | P-0045554 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL D MCKIMMIE 1420 SPRING HILL RD, STE. 600 MCLEAN, VA 22102 | P-0009136 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MELOCK 12 MAYNARD STREET CORNING, NY 14830 | P-0033482 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MILEWSKI AND PATRICIA C MILEWSKI PO BOX 44 DUNHAM, NY 12422 | P-0032402 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MONDERER 1400 STEUART ST. BALTIMORE, MD 21230 | P-0006207 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MOSELEY 20800 SW WRIGHT ST. BEAVERTON, OR 97078 | P-0017339 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D NICKELL 665 BELL STREET P O BOX 175 MT. ZION, IL 62549 | P-0017973 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D NIX 10230 COUNTY ROAD 813 CULLMAN, AL 35057 | P-0047989 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D PORTER 957 W. GLENCOE ROAD PALATINE, IL 60067 | P-0020414 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D PRICE 3280 CHESTNUT AVE LONG BEACH, CA 90806-1224 | P-0026743 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D QUICK 9519 DAUFUSKIE DRIVE CHARLOTTE, NC 28278 | P-0034992 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D RABINOVITZ 4940 PALUXY DRIVE #170 TYLER, TX 75703 | P-0002964 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D RIOS 1159 W. OLDS RIVER DRIVE MERIDIAN, ID 83642 | P-0021939 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SCHULZ AND WENDY L SCHULZ 2111 AVALON RIDGE CIRCLE FENTON, MO 63026 | P-0005565 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SELBY 123 CATTAIL CREEK DR KERRVILLE, TX 78028 | P-0011419 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL D SHIFFLET AND LORI E SHIFFLET 3033 S. HALIFAX STREET AURORA, CO 80013 | P-0024852 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SMREK 2390 LAKE AVENUE ALLISON PARK, PA 15101 | P-0032779 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SPETT 4115 GEORGES WAY BOCA RATON, FL 33434 | P-0034430 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| MICHAEL D SPETT 4115 GEORGES WAY BOCA RATON, FL 33434 | P-0034454 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SPETT 4115 GEORGES WAY BOCA RATON, FL 33434 | P-0034458 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,165.00 | | | | | $1,165.00 |
| MICHAEL D STEAD PO BOX 51 149 JEFF HEIGHTS RD JEFFERSONVILLE, VT 05464-0051 | P-0037539 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D STOWELL AND MARYANN E STOWELL 210 RICHBARN RD. PITTSBURGH, PA 15212 | P-0020167 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D STOWELL AND MARYANN E. E STOWELL 210 RICHBARN RD. PITTSBURGH, PA 15212 | P-0020170 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SUTTON PO BOX 1202 NORTH HAMPTON, NH 03862 | P-0023988 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SWEENEY P O BOX 116 NORDLAND, WA 98358-0116 | P-0030316 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SYPULT 1676 RAINBOW ROAD ROGERS, AR 72758 | P-0048718 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D TIRPAK AND BEVERLY C TIRPAK 166 32ND AVENUE VERO BEACH, FL 32968 | P-0001728 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D WEINSTEIN 3842 LOMITAS DRIVE LOS ANGELES, CA 90032 | P-0016723 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ZELDES 7933 OLD ELM CT ADA, MI 49301 | P-0013909 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL D ZIEGLER<br>165 W ROBERTS RD<br>INDIANAPOLIS, IN 46217 | P-0004634 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ZIEGLER<br>165 W ROBERTS RED<br>INDIANAPOLIS, IN 46217 | P-0004527 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D'ANGELO<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | P-0023428 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DAVIE<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051739 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $74,467.90 | | | | | $74,467.90 |
| MICHAEL DAVIE<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051840 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $74,467.90 | | | | | $74,467.90 |
| MICHAEL DECOUDRES AND MICHAEL DECOUDRES<br>27968 GLADE CT.<br>CASTAIC, CA 91384 | P-0017570 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DECOUDRES AND MICHAEL DECOUDRES<br>27968 GLADE CT.<br>CASTAIC, CA 91384 | P-0026916 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DENNIS<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047962 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| MICHAEL DIBENEDETTO<br>19337 W. OREGON AVENUE<br>LITCHFIELD PARK, AZ 85340 | P-0025927 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DIPASQUALE<br>13 HARBOUR POINT DRIVE<br>NORTHPORT, NY 11768 | P-0003940 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MICHAEL DISIBIO<br>5001 WHITEWOOD CT<br>FORT COLLINS, CO 80528 | P-0016630 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DORIA<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055505 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DORIA<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055506 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DORIA<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055508 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL DORIA 2329 KIDWELL DRIVE WEST CHICAGO, IL 60185 | P-0055509 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DORIA 2329 KIDWELL DRIVE WEST CHICAGO, IL 60185 | P-0055615 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DORIA 2329 KIDWELL DRIVE WEST CHICAGO, IL 60185 | P-0055626 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DWYER 907 APRIL RAIN RD. LAWRENCE, KS 66049 | P-0008007 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E BONURA 93 FOSTERTOWN ROAD NEWBURGH, NY 12550 | P-0011399 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E CANTY 4268 HIGH ST APT#2 ECORSE, MI 48229 | P-0038674 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E COHEN 798 GREAT HWY SUITE 1 SAN FRANCISCO, CA 94121-3267 | P-0058185 | 8/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E COPPINGER AND STEPHANIE COPPINGER 7221 ANGEL PLACE LANE CORRYTON, TN 37721 | P-0047225 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL E DEUTCH 53 LAGOON VISTA TIBURON, CA 94920 | P-0012109 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E DRESNIN 37 DERWEN RD. BALA CYNWYD, PA 19004 | P-0030123 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E FLANIGAN 4500 N WINCHESTER AVENUE APT 204 CHICAGO, IL 60640 | P-0026064 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E FORTNEY 126 MOON MIST LIVINGSTON, TX 77351 | P-0035515 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E FRAZURE AND CATHY E FRAZURE 3774 BRIDLE PASS CT ANN ARBOR, MI 48108 | P-0019570 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL E HAMMOND 2237 ABBEYWOOD ROAD LEXINGTON, KY 40515 | P-0002813 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $175.00 | | | | | $175.00 |
| MICHAEL E HILLENBURG 13003 WEST MONTANA DRIVE LAKEWOOD, CO 802284246 | P-0053310 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E HIRSCH AND MICHELLE L HIRSCH 2465 LIONEL CT BROOKFIELD, WI 53045 | P-0008807 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E KLEINHEKSEL AND CHRISTINE A KLEINHEKSEL 2104 MELROSE AVE. ANN ARBOR, MI 48104 | P-0044561 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E LANDRY 1856 BURGUNDY ST NEW ORLEANS, LA 70116 | P-0045709 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E LEE AND JEANETTE M LEE 6544 ALYSSA DR SAN JOSE, CA 95138 | P-0014301 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E MCCABE AND CARLA S MCCABE 2706 W GREENS DR LITTLETON, CO 80123 | P-0034071 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E MCCBE AND CARLA S MCCABE 2706 W GREENS AVE LITTLETON, CO 80123 | P-0034119 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E MCCLAIN AND ERNETTE T MCCLAIN 924 STORMYLANE JONESBORO, LA 30238 | P-0057110 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E MEDVEC 5686 BRIAR GLEN SAINE, MI 48176 | P-0015851 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MICHAEL E MOORE 5715 DEL RIO ROAD SOUTH MOBILE, AL 36693 | P-0019793 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E NELSON 19436 MOHER COURT MOKENA, IL 60448 | P-0053470 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E PILSITZ AND JUNE L PILSITZ 441 MORNING CANYON ROAD CORONA DEL MAR, CA 92625 | P-0020185 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E SITARZ 11850 DR M.L.K. JR ST N APT. 16-305 SAINT PETERSBURG, FL 33716 | P-0022789 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL E SWANSON 2290 COPLEY ST AURORA, IL 60506 | P-0016896 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E SWEAZY AND DONNA B WILLIAMS 86338 FORTUNE DR YULEE, FL 32097 | P-0033388 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E THRUSH AND CYNTHIA L THRUSH 434 VIEWMONT STREET BENICIA, CA 94510 | P-0057751 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E TWITTY 2120 ASHLEY COOPER LANE CHARLESTON, SC 29414 | P-0004135 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E VALENTINE 2626 PUFFIN POINT CIRCLE ANCHORAGE, AK 99507 | P-0017857 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E WILLIAMS AND BARBARA C WILLIAMS 3243 EASTWOOD DRIVE SHREVEPORT, LA 71105 | P-0055930 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E. BALL AND MICHAEL E. BALL 1811 SHEPHERD STREET NE WASHINGTON, DC 20018 | P-0054397 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL EDSON 533 GILHAM ST. PHILADELPHIA, PA 19111 | P-0049319 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL ETTER PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0043891 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL F ANDREWS 3013 PENNY LANE JOHNS ISLAND, SC 29455 | P-0001967 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F BARTH 58 RIVIERA DRIVE GRANITE CITY, IL 62040 | P-0009723 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F CREED 7641 W HORTENSE CHICAGO, IL 60631-1809 | P-0019747 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F CREED 7641 W HORTENSE CHICAGO, IL 60631-1809 | P-0026896 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DANDREA 362 PLEASANT STREET SOUTHINGTON, CT 06489 | P-0045401 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL F DAVES AND CHRISTOPHER M DAVES 750 60TH AVE SE NORMAN, OK 73026 | P-0045682 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DAVES AND SARA L DAVES 750 60TH AVE SE NORMAN, OK 73026 | P-0034309 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DAVES AND SARA L DAVES 750 60TH AVE SE NORMAN, OK 73026 | P-0045622 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DEL GIORNO 5144 EAST PALO BREA LANE CAVE CREEK, AZ 85331 | P-0031522 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DILLMAN AND MARY J DILLMAN 154 SKYLINE DRIVE WEST HAVEN, CT 06516 | P-0012659 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DOLAN 210 WEST HICKORY STREET HINSDALE, IL 60521 | P-0006582 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F GOLDSTEIN 7306 MINTWOOD AVE DAYTON, OH 45415 | P-0030597 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F HAGERTY | P-0044547 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F JONES 804-A EISENHOWER DR KEY WEST, FL 33040 | P-0001596 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F LIBIS 60 MIDWOOD WAY COLONIA, NJ 07067 | P-0005811 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F MCCARTHY 12420 REKART LN DES PERES, MO 63131 | P-0011358 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F NEIDINGER AND KEVIN S NEIDINGER 2260 W. GOOD HOPE RD. UNIT 325 GLENDALE, WI 53209 | P-0034549 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F RADDING AND DOLORES I RADDING 2450 OTIS DRIVE ALAMEDA, CA 94501 | P-0018204 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F ROBINSON 1304 LARCHMONT NICHOLS HILLS, OK 73116 | P-0013264 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL F SCHMIDT<br>446 INLAND WAY<br>ATLANTIC BEACH, FL 32233 | P-0049171 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F SHEILS<br>311 HIWASSEE DRIVE<br>JACKSBORO, TN 37757 | P-0019564 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F SWARTZ<br>2706 NICHOLSON ST.<br>HOUSTON, TX 77008 | P-0043974 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F WEISBERG<br>6123 NORWAY RD<br>DALLAS, TX 75230 | P-0038813 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FABER<br>6684 32ND PLACE NW<br>WASHINGTON, DC 20015 | P-0050326 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FAIA<br>3801 SHARP ST<br>PHILADELPHIA, PA 19127 | P-0028798 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MICHAEL FAIRCHILD AND CHRISTIN FAIRCHILD<br>5316 CEDAR DR<br>NAPERVILLE, IL 60564 | P-0006580 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FAZIO<br>716 EDMOND ST<br>PITTSBURGH, PA 15224 | P-0051365 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FIRESTEIN<br>9241 KOLMAR<br>SKOKIE, IL 60076-1621 | P-0023942 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FLANAGAN<br>203 HAWTHORNE ST<br>MALDEN, MA 02148 | P-0020006 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FLOM<br>40 PITTIS AVE.<br>ALLENDALE, NJ 07401-1521 | P-0006709 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $982.00 | | | | | $982.00 |
| MICHAEL FLORES<br>3208 WISTERIA AVE<br>MCALLEN, TX 78504 | P-0002538 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FONTAINE<br>1505 S ARAGO ST<br>PEORIA, IL 61605 | P-0058006 | 6/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G BRIEF<br>104692 BROWNELL RD.<br>BEULAH, MI 49617 | P-0054702 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G BROWN AND HEIDI B BROWN<br>977 CLEARFIELDS LANE<br>CRDOZET, VA 22932 | P-0034528 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G BROWN AND HEIDI B BROWN<br>977 CLEARFIELDS LANE<br>CROZET, VA 22932 | P-0040574 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G CONWAY<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046307 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G CONWAY<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046310 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G CONWAY<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046311 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G CORPUZ<br>435 LEWIS STREET<br>LOS ANGELES, CA 90042 | P-0030268 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G D'ALBA<br>4867 STRATFORD RD<br>LOS ANGELES, CA 90042 | P-0032788 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $735.00 | | | | | $735.00 |
| MICHAEL G DENT AND NANCY J DENT<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0049198 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G DENT AND NANCY J DENT<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0049606 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G DENT AND NANCY J DENT<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0050015 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G DENT AND NANCY J DENT<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0050063 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G DEPANFILIS<br>708 GOOSE NECK DRIVE<br>LITITZ, PA 17543 | P-0022352 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G EVERETH<br>1680 HESS ROAD<br>APPLETON, NY 14008 | P-0011565 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G GEIGER<br>3814 WHEATGRAIN LANE<br>FAIRFAX, VA 22033 | P-0009082 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G GEIGER<br>3814 WHEATGRAIN LANE<br>FAIRFAX, VA 22033 | P-0009088 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G GERGES<br>15 W 52ND ST.<br>APT 1F<br>BAYONNE, NJ 07002 | P-0046557 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G GERGES<br>15 W 52ND ST.<br>APT 1F<br>BAYONNE, NJ 07002 | P-0046586 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G GONZALEZ<br>217 GRAVES ST APT1<br>SYRACUSE, NY 13203 | P-0055088 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G GRIFFIN<br>P O BOX 1283<br>DEQUINCY, LA 70633 | P-0029121 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G KOMARA<br>102 GREENVALE MEWS DR.<br>WESTMINSTER, MD 21157 | P-0007246 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G LEWIN<br>20 N BAYLES AVE<br>PORT WASHINGTON, NY 11050-2921 | P-0042955 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G MCCUNE<br>1424 NORTHWICK CT<br>LITTLE ROCK, AR 72227 | P-0048295 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G MCNAMARA<br>1401 TREENEEDLE ROAD<br>POINT PLEASANT, NJ 08742 | P-0005850 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G MURPHY<br>6513 BAR O RANCH RD<br>SANTA FE, TX 77517 | P-0019460 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G ODUM<br>221 HILL DR.<br>LIBERTY, TX 77575 | P-0014626 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G PETERSON AND MELODYE PETERSON<br>7591 NW 1ST ST<br>APT 208<br>MARGATE, FL 33063-7544 | P-0023193 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G REASONER | P-0006690 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G ROUSSEAU AND MARYANN L ROUSSEAU<br>4859 S KITTREDGE ST<br>AURORA, CO 80015-1717 | P-0035443 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G SCHUTTE<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0033826 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G SEAMAN<br>PO BOX 808<br>GREENCASTLE, IN 46135 | P-0029817 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G STAIN<br>3742 ANDREW AVE<br>CINCINNATI, OH 45209 | P-0002113 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G ZADNER AND JANICE M ZADNER<br>7830 SOUTH 68TH EAST AVE<br>TULSA, OK 74133 | P-0030338 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G ZIMMER<br>2031 REDESDALE AVE<br>LOS ANGELES, CA 90039 | P-0016215 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G. KOMARA<br>102 GREENVALE MEWS DR.<br>WESTMINSTER, MD 21157 | P-0007251 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GARDNER<br>55 RIVER FRONT DRIVE UNIT 217<br>MANCHESTER, NH 03102 | P-0008387 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GAW<br>1895 SHERINGTON PL<br>UNIT TS-304<br>NEWPORT BEACH, CA 92663 | P-0029397 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GOLDRING<br>27 WYONA AVE<br>STATEN ISLAND, NY 10314 | P-0024002 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GOSWAMI<br>409 BROOKSIDE DRIVE<br>BRYANT, AR 72022 | P-0039520 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL GRAHAM<br>14865 MULBERRY DRIVE<br>UNIT 1108<br>WHITTIER, CA 90604 | P-0022045 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GRAHAM AND AMBER GRAHAM<br>14865 MULBERRY DRIVE<br>UNIT 1108<br>WHITTIER, CA 90604 | P-0021858 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GYORY<br>17 MOUNTAIN RD<br>IRVINGTON, NY 10533 | P-0042052 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GYORY<br>17 MOUNTAIN RD<br>IRVINGTON, NY 10533 | P-0042295 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL H CAO<br>8006 SANDBURG CT<br>DUNN LORING, VA 22027 | P-0015615 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MICHAEL H DUBOFF<br>1775 YORK AVENUE<br>APARTMENT 30B<br>NEW YORK, NY 10128 | P-0023765 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H HARMON AND KAREN E HARMON<br>38 BROOKVIEW LANE<br>POTTSTOWN, PA 19464 | P-0053133 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H HARMON AND KAREN E HARMON<br>38 BROOKVIEW LANE<br>POTTSTOWN, PA 19464 | P-0053262 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H HOLCOMB<br>9286 HORSESHOE CIRCLE<br>INDIAN LAND, SC 29707 | P-0002768 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H JAMES AND ROSA S JAMES<br>112 REDWOOD LANE<br>LEXINGTON, NC 27295 | P-0003504 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H JOSELOFF<br>1148 FIFTH AVENUE<br>NEW YORK, NY 10128 | P-0040370 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H KELLER<br>15507 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268 | P-0005924 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL H LEVERETT AND MERIUM M LEVERETT<br>5 HIGHLAND BLVD<br>STOCKBRIDGE, GA 30281 | P-0039800 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H LUSSIER AND JANICE B LUSSIER<br>680 STERLING DR<br>CHARLESTON, SC 29412 | P-0018586 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H MARTIN AND TAMMY L MARTIN<br>174 WEST 214TH ST<br>GALLIANO, LA 70354 | P-0055548 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H MCCARTHY AND MARY G MCCARTHY<br>1112 HEATHERLOCH DRIVE<br>GASTONIA, NC 28054 | P-0000742 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $499.00 | | | | | $499.00 |
| MICHAEL H MCCARTHY AND MARY G MCCARTHY<br>1112 HEATHERLOCH DRIVE<br>GASTONIA, NC 28054 | P-0000744 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $499.00 | | | | | $499.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL H MCCARTHY AND MARY G MCCARTHY 1112 HEATHERLOCH DRIVE GASTONIA, NC 28054 | P-0000747 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $499.00 | | | | | $499.00 |
| MICHAEL H REITER AND MARGARET E REITER 2153 INTERLACHEN DRIVE BILLINGS, MT 59105 | P-0002291 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H RUANE 4519 MCMENAMY STREET PHILADELPHIA, PA 19136 | P-0037628 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H SHULKIN 1464 CONCORDE CIRCLE HIGHLAND PARK, IL 60035 | P-0038698 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H SHULKIN AND LOUISE K SHULKIN 1464 CONCORDE CIRCLE HIGHLAND PARK, IL 60035 | P-0037857 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H SULLIVAN AND LYNNE M SULLIVAN 78G CAMERON LAKE LOOP ROAD OKANOGAN, WA 98840 | P-0019770 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H WECHSLER 1 CLOUD VIEW CIRCLE SAUSALITO, CA 94965 | P-0057818 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H WILLIAMSON 117 RED CARDINAL DR MT WASHINGTON, KY 40047 | P-0019476 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H WILLIAMSON 117 RED CARDINAL DR MT WASHINGTON, KY 40047 | P-0019480 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H YOURINSON 3338 PIERSON DR WILMINGTON, DE 19810 | P-0008305 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H YOURINSON 3338 PIERSON DR WILMINGTON, DE 19810 | P-0008314 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H YOURINSON 3338 PIERSON DR WILMINGTON, DE 19810 | P-0008326 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H YOURINSON 3338 PIERSON DR WILMINGTON, DE 19810 | P-0023772 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H YOURINSON 3338 PIERSON DR WILMINGTON, DE 19810 | P-0023785 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL H YOURINSON<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023789 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HAGEN<br>1906 S. HIGHWAY 161<br>JACKSONVILLE, AR 72076 | P-0045476 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HAGEN<br>1906 S. HIGHWAY 161<br>JACKSONVILLE, AR 72076 | P-0045483 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HAMILTON<br>794 OAK MOSS DRIVE<br>LAWRENCEVILLE, GA 30043 | P-0056456 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HAN<br>146 HICKS ROAD<br>NASHVILLE, TN 37221 | P-0011251 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HANSEN<br>5183 F. RD<br>BARK RIVER, MI 49807 | P-0027017 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HARRIS<br>105 CONGRESSIONAL DRIVE<br>APT C<br>GREENVILLE, DE 19807 | P-0028444 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HARRON III AND BRIDGET HARRON<br>POBOX 314<br>19 BLUEBERRY LANE SOUTH<br>GREEN CREEK, NJ 08219 | P-0025535 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HEITT<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031218 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HEITT<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031221 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HEITT<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031223 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HEITT<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031224 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HIR E HIRSCH AND MICHELLE L HIRSCH<br>2465 LIONEL COURT<br>BROOKFIELD, WI 53045 | P-0008811 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL HOELSCHER COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043549 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| MICHAEL HOLLINGSHED 2017 CAMP STREET BRONX, NY 10466 | P-0019140 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HOLY 16097 N LAGUARDIA PKWY STRONGSVILLE, OH 44136 | P-0039675 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HONG 4016 219TH ST SE BOTHELL, WA 98021 | P-0038146 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HURT 29 HOLLY ROAD ATLANTA, GA 30314 | P-0035840 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL I SMARTT 3532 SOUTHWESTERN BLVD DALLAS, TX 75225 | P-0004968 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ABOUMRAD JR 60 MERCER AVE EAST HARTFORD, CT 06118 | P-0053094 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ACKERMAN AND PHOEBE K ACKERMAN 320 KINGSTON DR. APT. B ST. LOUIS, MO 63125 | P-0015907 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ALSTON 109 HADDINGTON DRIVE COLUMBIA, SC 29229 | P-0008154 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ALSTON 109 HADDINGTON DRIVE COLUMBIA, SC 29229 | P-0024836 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ANTENI 6316 FOX TRCE SALISBURY, NC 28147-9724 | P-0054432 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BAKER 24122 ROYAL FERN DRIVE LUTZ, FL 33559 | P-0057362 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BAKER 908 SE 14TH STREET CAPE CORAL, FL 33990 | P-0052622 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BARBEE 501 EL MOLINO BLVD LAS CRUCES, NM 88005 | P-0001302 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J BARRETT 1602 BEAUMONT ST DALLAS, TX 75215 | P-0023049 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BATEMAN 20913 E. GIRARD DR AURORA, CO 80013 | P-0027321 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BOTELLO 2520 E. EVANS AVE PUEBLO, CO 81004 | P-0014829 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| MICHAEL J BRANDT 2600 6TH AVE NW AUSTIN, MN 55912 | P-0037880 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CANAHUATI 4918 CHESTNUT ST BELLAIRE, TX 77401 | P-0004445 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CAPPUCCILLI 175 MILTON STREET 19 MILTON, MA 02186 | P-0025142 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| MICHAEL J CAPUTO 42 OMEGA TERRACE LATHAM, NY 12110 | P-0044477 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CARSO AND DEBORAH A CARSO 101 PINE CREEK DRIVE VENETIA, PA 15367 | P-0024347 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CONROY AND CATHRYN D CONROY 7906 PLUM CREEK DR. GAITHERSBURG, MD 20879 | P-0006956 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CONROY AND CATHRYN D CONROY 7906 PLUM CREEK DR. GAITHERSBURG, MD 20879 | P-0006972 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CORCORAN 43 HERITAGE IRVINE, CA 92604 | P-0020110 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CRANE 868 CEDAR PARK AVE SANTA TERESA, NM 88008 | P-0014973 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CRANE 868 CEDAR PARK AVE SANTA TERESA, NM 88008 | P-0030437 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CROWLEY 1 CORMORANT WAY CAPE MAY, NJ 08204 | P-0028094 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J DAVENPORT 6636 BLACKSTONE DR DOWNERS GROVE, IL 60516 | P-0018581 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $6,450.00 | | | | | $6,450.00 |
| MICHAEL J DELANEY 23323 RAMAL RD. SONOMA, CA 95476 | P-0014885 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DESMOND 1784 N SYCAMORE AVE 315 LOS ANGELES, CA 90028 | P-0015872 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DICKENS 268 W VENTURA STREET ALTADENA, CA 91001 5022 | P-0036032 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DIMENNA AND MARY L DIMENNA 11 ELDOR AVE NEW CITY, NY 10956MA | P-0015169 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DIPAOLO AND MARIA R DIPAOLO 128 AZZO ROAD EIGHTY FOUR, PA 15330 | P-0054089 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DOBRESKI 3 KILLDEER LANE FAIRPORT, NY 14450 | P-0012405 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DOHERTY 1043 S PARKSIDE DR TEMPE, AZ 85281 | P-0052911 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL J DOWNING 11153 NW 7TH STREET CORAL SPRINGS, FL 33071 | P-0042203 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DUNN 327 OAKWOOD LN PERRY, MI 48872 | P-0038239 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J EVANS 1511 COUNTY ROAD 5 REPTON, AL 36475 | P-0019457 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FARRELL 31 N. LINDEN AVE. HATBORO, PA 19040 | P-0028515 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FEINSTEIN 63 KNOLLWOOD DRIVE ROCHESTER, NY 14618-3512 | P-0039190 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,942.95 | | | | | $1,942.95 |
| MICHAEL J FITZSIMMONS 5301 THIRD STREET SAINT AUGUSTINE, FL 32080 | P-0002230 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FITZSIMMONS 5301 THIRD STREET SAINT AUGUSTINE, FL 32080 | P-0002248 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J FLISZAR<br>155 ROUTE 115<br>SAYLORSBURG, PA 18353 | P-0016656 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FLOOD<br>16032 W. RIDGEMOOR AVE<br>TUCSON, AZ 85736 | P-0008588 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FORTIN AND KAREN S FORTIN<br>17 MORGAN WAY<br>GILFORD, NH 03249-6562 | P-0029679 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FORTIN AND KAREN S FORTIN<br>17 MORGAN WAY<br>GILFORD, NH 03249-8562 | P-0029681 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FOUQUETTE AND ANN L FOUQUETTE<br>4820 RIDING RIDGE ROAD<br>SAN DIEGO, CA 92130 | P-0019215 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FREDERICK<br>2019 E. FAIRMOUNT AVE.<br>BALTIMORE, MD 21231 | P-0017579 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J GAGNON<br>PO BOX 1106<br>OAK FOREST, IL 60452 | P-0055834 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J GARFALO AND JULIE A WEILER-GAROFALO<br>685 DONNA AVE<br>AURORA, IL 60505-1050 | P-0027518 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| MICHAEL J GARTNER<br>326 S PIERSON AVE<br>NEW RICHMOND, WI 54017 | P-0032998 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J GEMPERLE<br>146 FENWICK DR.<br>PITTSBURGH, PA 15235 | P-0028251 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J HAMMER<br>713 LOCUST ST<br>ANACONDA, MT 59711 | P-0011127 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J HARTE<br>2814 ROUTE 23A<br>PALENVILLE, NY 12463 | P-0010803 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL J HAZZARD<br>MICHAEL J HAZZARD<br>116 BELMONT ST<br>NEW BRITAIN, CT 06053 | P-0055637 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J HINCHLIFFE<br>25 GILBERT AVE<br>WESTVILLE, NJ 08093 | P-0009877 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J JANIGA<br>4 CAMINO SOBRANTE<br>ORINDA, CA 94563 | P-0023178 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J JANKOWSKI<br>69 BULL RD<br>OTISVILL, NY 10963 | P-0016264 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J JANOWSKI<br>233 A SOUTH BARRETT AVENUE<br>AUDUBON, NJ 08106 | P-0028532 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $193.50 | | | | | $193.50 |
| MICHAEL J KANE<br>701 77TH AVE N #56659<br>ST PETERSBURG, FL 33702 | P-0003613 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J KAYSER AND MAUREEN F KAYSER<br>2865 XANTHUS LN N<br>PLYMOUTH, MN 55447-1572 | P-0049184 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J KELLEY<br>45-450 HOENE PLACE, #A<br>KANEOHE, HI 96744 | P-0038960 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J KLEMP<br>5533 CATALPA COURT<br>LOOMIS, CA 95650Q | P-0013740 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MICHAEL J KURTZ<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056970 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J KUSHNER AND MICHAEL J KUSHNER<br>1366 TURNSTONE WAY<br>SUNNYVALE, CA 94087 | P-0014993 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| MICHAEL J LUCERO<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028829 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MICHAEL J MADDEN<br>737 CURDYS COVE LP. #9<br>HAMILTON, MT 59840 | P-0015183 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MADDEN<br>737 CURDYS COVE LP. #9<br>HAMILTON, MT 59840 | P-0017172 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MADDEROM AND ROBBYN M MADDEROM<br>8609 W 145TH STREET<br>ORLAND PARK, IL 60462 | P-0052218 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MALLON<br>3603 NORMANDY RTD<br>HUTCHINSON, KS 67502-2993 | P-0014090 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J MARLER<br>728 N. MURRAY<br>WICHITA, KS 67212 | P-0036584 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| MICHAEL J MARTINEZ<br>9019 HARGIS STREET<br>LOS ANGELES, CA 90034 | P-0018060 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MARTINO<br>6 TRIANGLE PLACE<br>TUCKAHOE, NY 10707 | P-0005851 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MARTINO AND MICHAEL J MARTINO<br>6 TRIANGLE PLACE<br>TUCKAHOE, NY 10707 | P-0005845 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MASCARA<br>PO BOX 212<br>BATAVIA, OH 45103 | P-0048975 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MAUTER<br>1803 WINDSONG CIRCLE<br>KELLER, TX 76248 | P-0005017 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MAZZONE AND DARLENE M MAZZONE<br>1238 HIGH STREET<br>PADUCAH, KY 42001 | P-0018443 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MCBRIDE<br>1299 PALMER AVENUE<br>LARCHMONT, NY 10538 | P-0026145 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MCCABE<br>5 FAR HORIZON LN<br>SANDY HOOK, CT 06482-1492 | P-0019520 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MCELROY AND JEANNETTE C MCELROY<br>9487 THUNDERBIRD PL<br>SAN RAMN, CA 94583 | P-0013790 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MCINERNEY<br>148 UPSWEPT LANE<br>SOUTH BURLINGTON, VT 05403 | P-0004466 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MENZIES<br>22212 SHADE TREE LANE<br>LAKE FOREST, CA 92630 | P-0027182 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MLYNAREK<br>71210 STATE HIGHWAY 13<br>ASHLAND, WI 54806 | P-0032516 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL J MORANO<br>205 PHILADELPHIA BLVD<br>SEA GIRT, NJ 08750 | P-0023778 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J MORASKI<br>112 RIDGEBURY RD<br>NEW HAMPTON, NY 10958 | P-0029164 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MORSE AND CAROLYN R MORSE<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010827 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MOSS<br>1438 GALLERY PLACE DRIVE<br>JACKSON, MI 49201 | P-0039096 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MRKONIC AND JUDITH R MRKONIC<br>92478 CAPE ARAGO HWY<br>PO BOX 716<br>COOS BAY, OR 97420 | P-0025701 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J NACHMAN<br>150 S PARKSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0006752 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J NACHMAN<br>150 S PARKSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0006763 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J NAPOLI<br>P.O. BOX 209<br>AMAGANSETT, NY 11930-0209 | P-0040653 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J NELSON<br>638 7TH ST W<br>HASTINGS, MN 55033 | P-0051243 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J NOONAN<br>1673 N.E.207TH PLACE<br>FAIRVIEW, OR 97024-6776 | P-0015304 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J OCCHIUTO<br>110 CORNSTALK TRAIL<br>WINCHESTER, VA 22602 | P-0028807 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J O'NEILL<br>330 NELSON RD.<br>MAYVILLE, WI 53050 | P-0004649 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J O'SHEA<br>3600 E CAMINO ROJOS<br>PALM SPRINGS, CA 92262-5421 | P-0036642 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J O'SHEA<br>3600 E CAMINO ROJOS<br>PALM SPRINGS, CA 92262-5421 | P-0036643 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J OSTROSKI<br>3440 JOHN F KENNEDY DRIVE<br>UPLAND, PA 19015 | P-0007418 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J PICARDI<br>6525 N NASHVILLE APT 204B<br>CHICAGO, IL 60631 | P-0015505 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J POLOME<br>1513 MAIN BLVD<br>SOUTH PARK, PA 15129 | P-0027866 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J POTTER<br>325 REFLECTIONS CIRCLE<br>APT 25<br>SAN RAMON, CA 94583 | P-0026399 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J RAMATOWSKI<br>917 KYLEMORE DR.<br>BALLWIN, MO 63021-7935 | P-0004886 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J RICH AND LINDA C<br>152 FAIRWAYS EDGE DRIVE<br>SAINT MARYS, GA 31558 | P-0037472 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ROCK<br>5118 BUFFALO TRAIL<br>MADISON, WI 53705 | P-0008524 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J RUNFOLA<br>113 MORRIS DR<br>LA PLATA, MD 20646-4254 | P-0024044 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J RYAN<br>15950 THOMPSON ROAD<br>ALPHARETTA, GA 30004 | P-0032468 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SANCHEZ<br>3904 N. CALIFORNIA AVE.<br>CHICAGO, IL 60618 | P-0053785 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SANTSPREE AND WAYLENE C<br>SANTSPREE<br>2193 PACKERLAND DR<br>GREENBAY, WI 54304 | P-0017733 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SCHNEBELEN<br>60 GOLDEN RIDGE COURT<br>SAINT CHARLES, MO 63304 | P-0017402 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SCHNEIDER<br>7323 BADGER CT. APT. B<br>INDIANAPOLIS, IN 46260 | P-0002019 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SCHROEDER<br>W5725 DIANNA CIRCLE DRIVE<br>MERRILL, WI 54452 | P-0009990 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SCULLY<br>270 WILLOW STREET<br>WEST ROXBURY, MA 02132 | P-0049614 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J SELLERS AND BETTY J SELLERS 2256 APPLEBLOSSOM DR MIAMISBURG, OH 45342 | P-0002178 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SETTLEMYRE 3210 KIRKLAND COURT MONROE, NC 28110 | P-0000864 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL J SHAFFER AND MONA L SHAFFER 835 HILLTOP ROAD MYERSTOWN, PA 17067 | P-0023433 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SHORR 16012 IVY LAKE DRIVE ODESSA, FL 33556 | P-0000383 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SILVA 69 HUNTERS CROSSING DR. COVENTRY, RI 02816 | P-0005675 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SIMMONS 114 NORTH AVE. NEWARK, NY 14513 | P-0054423 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SIMONSIC | P-0046325 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SINGER AND JUDITH A SINGER 2621 BRADSHAW TERRACE SILVER SPRING, MD 20905-6512 | P-0044636 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SINGER AND JUDITH A SINGER 2621 BRADSHAW TERRACE SILVER SPRING, MD 20905-6512 | P-0044801 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SINGER AND JUDITH A SINGER 2621 BRADSHAW TERRACE SILVER SPRING, MD | P-0049935 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SINGER AND JUDITH A SINGER 2621 BRADSHAW TERRACE SILVER SPRING, MD 20905-6512 | P-0050578 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SOBEL 8328 THE MIDWAY ANNANDALE, VA 22003 | P-0008190 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J STEINBRECHER AND LISA C STEINBRECHER 60 TORINO COURT DANVILLE, CA 94526-1930 | P-0036444 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J STEMPO 1264 MOFFIT AVE BETHLEHEM, PA 18018-1606 | P-0011728 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J STEWART 8534 BARROW FURNACE LN LORTON, VA 22079-5003 | P-0007815 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J SUDALNIK AND SUSAN J SUDALNIK 7810 E. LAMONT RD. ARGYLE, WI 53504 | P-0036638 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SWEETEERS 48 HAVEMEYER LANE COMMACK, NY 11725/2032 | P-0052293 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SWEETERS 48 HAVEMEYER LANE COMMACK, NY 11725 | P-0052402 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J VAGGIONE AND AUDREY W VAGGIONE 12747 SARATOGA GLEN CT SARATOGA, CA 95070 | P-0057804 | 4/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J VERKUILEN 350 WOODVIEW CIRCLE APT. B ELGIN, IL 60120 | P-0005862 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WALLACE P. O. BOX 144 HOUSE #5 CHARLTON HEIGHTS, WV 25040 | P-0024879 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $138,777.66 | | | | | $138,777.66 |
| MICHAEL J WARDLE AND LINDA S WARDLE 3119 CURTION AVE TURLOCK, CA 95380 | P-0031337 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WATKINS 4716 AQUA DEL CABALLETE SAN CLEMENTE, CA 92673 | P-0046530 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WEBER 915 GROVE HILL CT FENTON, MO 63026 | P-0012800 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WEISBERG 651 W. FRANK ST. BIRMINGHAM, MI 48009 | P-0028194 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WEISBERG 651 W. FRANK ST. BIRMINGHAM, MI 48009 | P-0028216 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WEISBERG 651 W. FRANK ST. BIRMINGHAM, MI 48009 | P-0028247 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WERTZ AND VERONICA Y WERTZ 730 BROOKSIDE CT. VACAVILLE, CA 95688 | P-0015357 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WHALEY 600 E OAK DR ROUND ROCK, TX 78664 | P-0054579 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J WIESE<br>685 SKYLINE DRIVE<br>DALY CITY, CA 94015 | P-0029952 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ZELISKO AND ANITA M ZELISKO<br>39A COMMONWEALTH AVE<br>SALISBURY, MA 01952 | P-0015001 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ZIMMERMAN<br>481 JACOBS WAY<br>FORSYTH, IL 62535 | P-0033139 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ZINGSHEIM AND CAROL J ZINGSHEIM<br>2501 ROCKDALE AVE<br>LANSING, MI 48917 | P-0042575 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JACKSON<br>813 ORCHARD TREE RD<br>ODENTON, MD 21113 | P-0028791 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JACOBSON<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045527 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JACOBSON<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045560 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JACOBSON<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045612 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JON RUST<br>24882 FELSEN DRIVE<br>PO BOX 4222<br>CRESTLINE, CA 92325 | P-0019346 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL JORDAN<br>1216 CYPRESS MILL CIRCLE<br>CEDAR PARK, TX 78613 | P-0037912 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JORTBERG<br>2209 LARKDALE DRIVE<br>GLENVIEW, IL 60025 | P-0005832 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JUDD<br>! SOMERSET DRIVE<br>RUMSON, NJ 07760 | P-0013528 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K BOLES<br>5016 WEST WASHINGTON BLVD APT<br>LOS ANGELES, CA 90016 | P-0021862 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K BRITTON<br>627 CULLEN BLVD<br>BUDA, TX 78610 | P-0013859 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL K COVINGTON 124 S COURT STREET LURAY, VA 22835 | P-0006309 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K DENTON 3791 CHURCHILL DRIVE MARIETTA, GA 30064 | P-0053585 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K DULANEY 15 MARTINIQUE LN MACKINAW, IL 61755 | P-0028261 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K EDMOND 3350 CHASTAIN GARDENS DR NW KENNESAW, GA 30144 | P-0037703 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MICHAEL K FERNANDEZ 1650 SW NORMAN LN PORT SAINT LUCIE, FL 34984/3610 | P-0025346 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K FERNANDEZ 1650 SW NORMAN LN PORT SAINT LUCIE, FL 34984/3610 | P-0025354 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K FREER 70 DAYTON ROAD JAMESBURG, NJ 08831 | P-0055767 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K GREER 3232 TRUMAN AVENUE NORTH CHARLESTON, SC 29405-7989 | P-0000570 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K GREER 3232 TRUMAN AVENUE NORTH CHARLESTON, SC 29405-7989 | P-0000609 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K GROVENOR 1304 KIRK DR SE GRAND RAPIDS, MI 49546 | P-0028577 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K HARRISON 15 ANNA CT CARMEL, NY 10512 | P-0033822 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K HARRISON 15 ANNA CT CARMEL, NY 10512 | P-0033849 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K HARRISON 15 ANNA CT CARMEL, NY 10512 | P-0033850 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K HARRISON 15 ANNA CT CARMEL, NY 10512 | P-0033853 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K HARRISON 15 ANNA CT. CARMEL, NY 10512 | P-0033817 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL K MCNEIL<br>62 BELLEFIELD LN<br>CLAYTON, NC 27527 | P-0034002 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K ROMERO<br>8025 TOLKIEN AVE<br>ELK GROVE, CA 95758 | P-0048177 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K SILVA<br>1300 EMPIRE ST<br>FAIRFIELD, CA 94533 | P-0048868 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K SOPKO<br>3170 ORCHARD LAKE ROAD #27<br>KEEGO HARBOR, MI 48320 | P-0020420 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K WILLIS<br>1601 ABBEY CIRCLE<br>ASHEVILLE, NC 28805 | P-0005343 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K YEARWOOD<br>8841 SPECTRUM CENTER BLVD<br>5117<br>SAN DIEGO, CA 92123 | P-0019110 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KAIN JR.<br>6395 GREEN VALLEY LN<br>LOCKPORT, NY 14094-8839 | P-0052006 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KANESHIRO<br>18512 MANHATTAN PLACE<br>TORRANCE, CA 90504 | P-0017116 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KEYLES<br>22 KEATS RD<br>SHORT HILLS, NJ 07078 | P-0017018 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KILCULLEN AND MICHAEL KILCULLEN<br>471 BARN SWALLOW DRIVE<br>LINDENHURST, IL 60046 | P-0022498 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KRASIK<br>1849 N 53RD ST.<br>SEATTLE, WA 98103 | P-0053316 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054594 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054596 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054605 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL KREBS<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054606 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054607 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054608 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KREBS<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054610 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L ALLEN<br>1113 STONEBRIDGE PATH<br>JORDAN, MN 55352 | P-0028670 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L BERLIND<br>407 S ORANGE GROVE AVE<br>LOS ANGELES, CA 90036 | P-0046633 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L BERNSTEIN<br>5041 INTERLACHEN BLUFF<br>EDINA, MN 55436 | P-0014592 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL L BOLT AND JOHN C GUTIERREZ<br>1314 E. PALM LN.<br>PHOENIX, AZ 85006 | P-0006556 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L BOYD<br>2882 SOUTH ARIZONA ROAD<br>APACHE JUNCTION, AZ 85119 | P-0045005 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L BRANNON<br>6082 MANSHIRE COURT<br>GALLOWAY, OH 43119 | P-0037489 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L CARUSO<br>379 WEST MARYKNOLL<br>ROCHESTER HILLS, MI 48309 | P-0053577 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L CROSKEY<br>675 MORRIS AVE. #6S<br>BRONX, NY 10451 | P-0057216 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L DEBERRY<br>6053 FLEUR DE LIS E<br>OLIVE BRANCH, MS 38654 | P-0027637 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L FLOYD AND MAMIE R FLOYD<br>3225 BAMBURGH COURT<br>CHARLOTTE, NC 28216 | P-0041940 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GILMORE<br>965 STAHLMAN DR<br>BULLHEAD CITY, AZ 86442 | P-0023673 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL L GLANDEN AND CRYSTAL L GLANDEN 6042 LAUREL GROVE ROAD DENTON, MD 21624 | P-0036180 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GLANDEN AND CRYSTAL L GLANDEN 6042 LAUREL GROVE ROAD DENTON, MD 21629 | P-0036181 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GRANAT 54 TREMONT TERR LIVINGSTON, NJ 07039 | P-0051711 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GRANAT | P-0051747 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GREEN 12245B FAIRWAY CIRCLE BLUE ISLAND, IL 60406 | P-0009515 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L HALE AND JULIE R HALE 776 W. VILLAGE PARKWAY LITCHFIELD PARK, AZ 85340 | P-0007532 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L HOUSTON AND MELISSA J HOUSTON 322 HOLLY STREET DESTIB, FL 32541 | P-0023551 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L JAKE 22 BONHEUR ROAD TRUMBULL, CT 06611 | P-0017489 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L JOHNSON 6909 CLUB CREEK DRIVE FORT WORTH, TX 76137 | P-0046161 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L JONCICH 247 W. FOOTHILL BLVD., APT. E MONROVIA, CA 91016 | P-0013002 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L JONES 8420 BAIRD ROAD NE OLYMPIA, WA 98516 | P-0020768 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $46,000.00 | | | | | $46,000.00 |
| MICHAEL L KADUCE 312 MAIN STREET PO BOX 86 MAPLETON, MN 56065 | P-0010977 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L KEAN 8966 LAKE RIDGE DRIVE LEWIS CENTER, OH 43035 | P-0000121 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL L KINGSTON AND EVA C KINGSTON PO BOX 19 604 S HARRISON ST PHILO, IL 61864 | P-0007697 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L KINGSTON AND EVA C KINGSTON PO BOX 19 604 S HARRISON ST PHILO, IL 61864 | P-0007713 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L LEWIS 18959 DALLAS PKWY #2121 DALLAS, TX 75287 | P-0041492 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L MOOREFIELD 2217 NE 179TH ST UNIT 56 RIDGEFIELD, WA 98642 | P-0030071 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L NICKELS AND ERIK J NICKELS 2550 NW 31ST ST NEWCASTLE, OK 73065 | P-0042160 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L NOVICOFF 3010 HUTTON DRIVE BEVERLY HILLS, CA 90210 | P-0016583 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L QUEIROLO AND TERRI L QUEIROLO | P-0025210 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L RAMIREZ 13579 SIERRA ROAD 13579 SIERRA ROAD VICTORVILLE, CA 92392 | P-0051373 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L RATHKE 400 HOLLYBROOK ROAD ROCHESTER, NY 14623 | P-0012666 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L REYNOLDS 3593 N 161ST AVE GOODYEAR, AZ 85395 | P-0007056 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L ROGERS AND SUSAN L ROGERS 8735 BUNCH FLOWER CT WESTERVILLE, OH 43082 | P-0040164 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,281.55 | | | | | $1,281.55 |
| MICHAEL L SELF 102 TESI COURT GREENSBORO, NC 27455 | P-0022452 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L STARK AND HOLLY C STARK 498 IROQUOIS COURT SUFFERN, NY 10901 | P-0015985 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L STARKS 22 WEST DRIVE CHESTERFIELD, MO 63017-0772 | P-0047739 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL L STRAZZO<br>4 MICHELSON CT.<br>SACRAMENTO, CA 95835 | P-0042115 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L STROUP<br>10200 GILES ST APT 1037<br>LAS VEGAS, NV 89183 | P-0033744 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L SULLIVAN AND MARGARET R SULLIVAN<br>22115 JOSHUA KENDALL LN<br>KATY, TX 77449 | P-0027197 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L TISCHLER<br>101 PIN OAK COURT<br>COLLEGEVILLE, PA 19426 | P-0013638 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L TRIBBLE<br>715 PORTER ED 101<br>NASHVILLE TN. 37206<br>USA | P-0010932 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| MICHAEL L WHEELER<br>604 MOUNTAIN TOP DRIVE<br>CHATHAM, VA 24531 | P-0026106 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| MICHAEL L WYMAN | P-0012022 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L YAVELLO<br>6202 E. MCKELLIPS RD. #174<br>MESA, AZ 85215 | P-0035508 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL LANNOYE<br>17 E. MICHIGAN AVE<br>PALATINE, IL 60067 | P-0045414 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL LAPI<br>271 WEST MAIN STREET<br>BERGENFIELD, NJ 07621 | P-0038608 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL LEGGETT<br>48 RIVERS ST.<br>SIDNEY 13838 | P-0010644 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL LEVITT<br>2520 RYAN RD #12<br>CONCORD, CA 94518 | P-0021683 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL LIPKOWITZ<br>101 WOODCREEK RD<br>BEDFORD, VA 24523 | P-0000888 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL LIPPOLD<br>240 SADDLE CREEK PASS<br>BANDERA, TX 78003 | P-0050425 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL M BEATTY 6343 E. GIRARD PL. #425 DENVER, CO 80222 | P-0058365 | 12/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M CHONG 110 BARUCH DRIVE APT # 11B NEW YORK, NY 10002 | P-0035576 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MICHAEL M DORSEY AND JOELLE L DORSEY 306 SOUTH GOLDEN DR SILT, CO 81652 | P-0055228 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M DUNN 926 STUBBLEFIELD DR LUFKIN, TX 75904 | P-0021309 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M GORGEES 1333 WENDELL CUTTING CT EL CAJON, CA 92021 | P-0027143 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M KNEFATY 2006 MORNING VIEW DR EUGENE, OR 97405 | P-0012987 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M KNEFATY 2006 MORNING VIEW DR EUGENE, OR 97405 | P-0013012 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M KRZEMINSKI 751 PARROT CT. KISSIMMEE, FL 34759-4536 | P-0051630 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M LABRIOLA 1391 CASCADE CIRCLE WEST CANTON | P-0052773 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M LONG 495 MADISON AVE. APT. 2B CALUMET CITY, IL 60409 | P-0007613 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M LOPEZ AND PAULA K NISHIMORI-LOPEZ 1714 RIOS CT SANTA MARIA, CA 93454 | P-0036350 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M MALINOWSKI AND MARY K SWANSON 262 MORRIS AVE SE GRAND RAPIDS, MI 49503 | P-0049750 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL M MCREYNOLDS AND KELLY L MCREYNOLDS 4532 HARVARD RD LAWRENCE, KS 66049 | P-0011784 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL M NANNEY<br>3504 ASARO PL<br>PLANO, TX 75025 | P-0020190 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M PRICE<br>10243 THANKSGIVING LANE<br>SAN DIEGO, CA 92126-3733 | P-0035497 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M PROUT<br>1936 TRIANGLE LAKE ROAD<br>HOWELL, MI 48843 | P-0054575 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M QUINTO<br>409 NE 1522ND AVE<br>VANCOUVER, WA 98684 | P-0033066 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL M REICHENBACH AND ANA REICHENBACH<br>633C GARVEY RD.<br>COLVILLE, WA 99114 | P-0019920 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $337.14 | | | | | $337.14 |
| MICHAEL M ROOSE<br>1870 BARTON STREET<br>LONGWOOD, FL 32750 | P-0055009 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M TAKETA<br>33020 REGENTS BLVD<br>UNION CITY, CA 94587 | P-0012293 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M YURKEVICH<br>9816 SW 59TH ST<br>COOPER CITY, FL 33328 | P-0041472 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MADSON<br>27412 COUNTY ROAD 6<br>WESTBROOK, MN 56183 | P-0048110 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MAHSHIGIAN<br>202 S HOLLISTON AVE, UNIT 301<br>PASADENA, CA 91106 | P-0025922 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MANDELL<br>250 W19TH ST<br>APT 10H<br>NEW YORK, NY 10011 | P-0016768 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MARCOCCIO<br>94 CARRIER AVE<br>SOUTH ATTLEBORO, MA 02703 | P-0005769 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MATA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040997 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MAYORAL<br>11615 SW 100 TERRACE<br>MIAMI, FL 33176 | P-0049345 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL MCDERMOTT<br>624 CAMINO VERDE<br>THOUSAND OAKS, CA 91360 | P-0055420 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MCLAUGHLIN AND JOHN MCLAUGHLIN<br>603 BRITTON PL<br>VOORHEES, NJ 08043 | P-0042249 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MCLEAN<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA | P-0025663 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MCLEOD<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043619 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL MEADORS<br>1506 SOUTH HWY 162<br>ALMA, AR 72921 | P-0039195 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MIKSA AND CHRISTINE ILLY<br>221 PALAMAR DRIVE<br>FAIRFIELD, CT 06825 | P-0048479 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MILLER<br>1600 ROSECRANS AVE<br>SUITE 400<br>MANHATTAN BEACH, CA 90266 | P-0051667 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MILLER<br>2100 ASH LANE<br>LAFAYETTE HILL, PA 19444 | P-0028686 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MILLER<br>6207 RUATAN ST<br>BERWYN HEIGHTS, MD 20740 | P-0006698 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MILSTEIN<br>2675 EAST 7TH STREET, APT. 6C<br>NEW YORK, NY 11235 | P-0006021 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MIRIANI<br>43790 DUNHAM CT<br>CLINTON TWP, MI 48038 | P-0037123 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MOLLETTA<br>220 SOCIERY STREET<br>ALPHARETTA, GA 30022 | P-0015349 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| MICHAEL MOORE<br>316 S CHERRY ST<br>WELLINGTON, KS 67152 | P-0011529 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL MOWRY<br>1367 S COUNTRY CLUB DRIVE<br>UNIT 1014<br>MESA, AZ 85210 | P-0019080 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL N AGOSTINO<br>18923 KOSICH DR<br>SARATOGA, CA 95070 | P-0028338 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL N BONNETTE<br>15 WESTSIDE DRIVE APT 110<br>N GROSVENORDALE, CT 06255 | P-0008351 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL N FRASER<br>2006 ARNOLD PALMER BLVD<br>LOUISVILLE, KY 40245 | P-0006106 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $22,806.00 | | | | | $22,806.00 |
| MICHAEL N GRAHAM AND MARGARITA S GRAHAM<br>2301 CYPRUS DR.<br>INGLESIDE, TX 78362 | P-0004315 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL N INGRAM AND JOAN H INGRAM<br>2817 SW 36TH TERRACE<br>CAPE CORAL | P-0027305 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL N MAJID<br>28326 LOMO DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0029795 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL NAUMANN<br>6434 DEERFIELD CT<br>WATERLOO, IL 62298 | P-0023403 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL NGUYEN<br>320 HAZELWOOD PLACE<br>PISCATAWAY, NJ 08854 | P-0007888 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O BLACK<br>14516 W. BYERS PLACE<br>GOLDEN, CO 80401 | P-0007006 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O DANGOTT<br>8532 MILNE DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0030394 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O FERRELL<br>6901 SHAMROCK CT<br>GARLAND, TX 75044 | P-0002426 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O GARCIA<br>8 PROSPECT STREET<br>EAST WILLISTON, NY 11596 | P-0031856 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O RICHARD<br>512 MCJUNKIN DRIVE<br>SENECA, SC 29672 | P-0004563 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL O SOBOWALE<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053395 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL O WEINBERG AND MICHAEL O WEINBERG<br>35 E 85TH ST 11E<br>NEW YORK, NY 10028 | P-0015577 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O'HARA AND ARLEN O'HARA<br>1239 EL HITO CR.<br>PACIFIC PALISADS, CA 90272 | P-0013070 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL ORR<br>130 COLONADE SQ.<br>SAN JOSE, CA 95127 | P-0037981 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P ALEXANDER<br>304 FROST ST.<br>CANTON, MS 39046 | P-0055534 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P BAKER<br>5009 LOBAUGH DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0036291 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MICHAEL P BARRY<br>5 W. DAVINCI WAY<br>FARMINGDALE, NJ 07727 | P-0023106 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MICHAEL P BROWN<br>12078 DOE RUN COURT<br>CINCINNATI, OH 45240 | P-0003881 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,595.80 | | | | | $10,595.80 |
| MICHAEL P CAMDEN AND SHERRI L CAMDEN<br>1910 WARWOOD AVE.<br>WHEELING, WV 26003 | P-0028283 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P CITRO<br>24 PHILLIPS CHOICE COURT<br>ABINGDON, MD 21009 | P-0006742 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P CLARK<br>219 ROBINSON DRIVE<br>NEWPORT NEWS, VA 23601 | P-0032637 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P COLANGELO<br>44 ASHTON RD<br>STAMFORD, CT 06905-1701 | P-0024973 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P CONNELLY<br>918 N 3RD ST UNIT 301<br>MINNEAPOLIS, MN 55401 | P-0010961 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P DAMIANO<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021800 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P DAMIANO<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021803 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P DONNER<br>2916 POTTER RD<br>WIXOM, MI 48393 | P-0031329 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P EDWARDS<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035712 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P EDWARDS<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035714 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P EIDEN<br>122 BROOKBANK HILL PL<br>CARY, NC 27519 | P-0023715 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P EIDEN<br>122 BROOKBANK HILL PL<br>CARY, NC 27519 | P-0023739 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P ELAM AND JUDITH E ELAM<br>23 POAILANI PLACE<br>KIHEI, HI 96753 | P-0014773 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P ELAM AND JUDITH E ELAM<br>23 POAILANI PLACE<br>KIHEI, HI 96753 | P-0014795 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P GLASER<br>713 56TH ST S<br>BIRMINGHAM, AL 35212-3920 | P-0047860 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P JARZABSKI<br>810 TANGLEWOOD LN<br>ARLINGTON, TX 76012 | P-0023081 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P KELLY<br>1816 OLD MILL ROAD<br>MERRICK, NY 11566 | P-0007745 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P KELLY AND CARLA M KELLY<br>1816 OLD MILL ROAD<br>MERRICK, NY 11566-1508 | P-0027917 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P KNAUSE<br>24A WEST GRANADA AVENUE<br>HERSHEY, PA 17033 | P-0051399 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P LUCA<br>30 MONROE AVE.<br>WESTBROOK, ME 04092 | P-0040450 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| MICHAEL P MAGRANN<br>11 LAURENCE PLACE<br>PLYMOUTH MEETING, PA 19462 | P-0048756 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P MCALLISTER<br>200 W MCKAY ST<br>SALINE, MI 48176 | P-0041622 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MICHAEL P MILLER AND KRISTINA M MILLER<br>4654 NW FREMONT ST.<br>4654 NW FREMONT ST.<br>CAMAS, WA 98607 | P-0019340 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P MONTILLA<br>9906 25 DR SE<br>EVERETT, WA 98208 | P-0030814 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P MORALES<br>124 FAY ST APT 1<br>WINCHESTER, VA 22602 | P-0027085 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P MOUDY AND MARY E MOUDY<br>101 FROST LOOP<br>NEWPORT, WA 99156 | P-0016304 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P NEDROW<br>14724 W 70TH STREET<br>SHAWNEE, KS 66216 | P-0052493 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P NICKERSON AND LUCY A NICKERSON<br>27497 MIDDLETON RD<br>MIDDLETON, ID 83644 | P-0032344 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P ONEILL<br>46-178 YACHT CLUB ST<br>KANEOHE, HI 96744 | P-0025449 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P POTIER<br>3553A ATLANTIC AVE<br>#214<br>LONG BEACH, CA 90807 | P-0024218 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SHAUGHNESSY<br>8822 CLIFTON WAY<br>MOKENA, IL 60448 | P-0026244 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SILVEY AND CHRISTA L SILVEY<br>16569 SHOAL CREEK LN<br>FONTANA, CA 92336 | P-0051239 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SPROWSO<br>8504 NW 114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042550 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SPROWSO<br>8504 NW 114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042591 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SPROWSO<br>8504 NW114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042556 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P SPROWSO<br>8504 NW114TH STREET<br>OKLAHOMA CITY 73162-2237 | P-0042563 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SPROWSO<br>8504 NW114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042598 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P STARR<br>508 SPANISH BAY CT.<br>ROSEVILLE, CA 95747 | P-0046027 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SZOR AND SUZAN M SZOR<br>16515 CLUB DRIVE<br>SOUTHGATE, MI 48195 | P-0030469 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P SZOR AND SUZAN M SZOR<br>16515 CLUB DRIVE<br>SOUTHGATE, MI 48195 | P-0036593 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P VERGA<br>181 LITTLE FALLS RD.<br>CEDAR GROVE, NJ 07009 | P-0016485 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P VERGA<br>181 LITTLE FALLS RD.<br>CEDAR GROVE, NJ 07009 | P-0016499 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P WHEELER AND CRYSTAL M WHEELER<br>10519 STATE ROUTE 149<br>FORT ANN, NY 12827 | P-0045781 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PASCO<br>3106 S. 3RD. STREET<br>WHITEHALL, PA 18052 | P-0046709 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PATRICK MAGRANN<br>11 LAURENCE PLACE<br>PLYMOUTH MEETING, PA 19462 | P-0048568 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PATTERSON<br>14 TAFT AVE<br>LATHAM, NY 12110 | P-0046833 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PEARSON<br>PO BOX 2496<br>BAY SAINT LOUIS, MS 39521 | P-0026733 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PEDUZZI AND THERESA PEDUZZI<br>817 HOUSMAN PL<br>LANCASTER, PA 17601 | P-0041209 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PEREZ<br>3364 OAK GROVE COVE<br>LAKELAND, FL 33812 | P-0033582 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL PEREZ<br>3364 OAK GROVE COVE<br>LAKELAND, FL 33812 | P-0033588 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PERLOFF<br>51 PINE STREET<br>MEDFIELD, MA 02052 | P-0046471 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PERLOFF<br>51 PINE STREET<br>MEDFIELD, MA 02052 | P-0046473 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PERNA<br>P. O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015583 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PERNA<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015587 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PERNA<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015705 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PETRELLI AND KRISTEN PETRELLI<br>12533 EAST CORNELL CIRCLE<br>AURORA, CO 80014 | P-0025033 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL QUINN<br>1052 OCEAN AVE<br>BAY SHORE, NY 11706 | P-0033429 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R ACETI<br>3 CREST DRIVE<br>DOVER, MA 02030 | P-0031383 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R BARONI<br>585 FAIRWAY CREEK DRIVE<br>ONALASKA, WI 54650-8435 | P-0017414 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R BOUGHNER<br>7417 W. SIERRA ST<br>PEORIA, AZ 85345 | P-0018355 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R BURDETTE<br>991 E. BINDERTON PL<br>VERSAILLES, KY 40383 | P-0019521 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R CANGELOSI<br>39 SCOPELITIS CT<br>HOLBROOK, NY 11741 | P-0004333 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MICHAEL R CANGELOSI<br>39 SCOPELITIS CT<br>HOLBROOK, NY 11741 | P-0004366 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL R CARNEVALE<br>515 17TH AVENUE NE<br>SAINT PETERSBURG, FL 33704-4722 | P-0042818 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL R CURNKEY 604 AVENUE I MATAMORAS, PA 18336 | P-0022915 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R DAVIS 15111FREEMAN AVE UNIT 4 LAWNDALE, CA 90260-2160 | P-0022283 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R DAVIS 21 HERITAGE DRIVE SAN RAFAEL, CA 94901 | P-0040447 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R DI PIETRO 534 SWEET PEA PLACE ENCINITAS, CA 92024-7711 | P-0034506 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R DICKINSON 3717 PATTERSON AVE RICHMOND, VA 23221 | P-0009465 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R DVORAK 110 GRAND STREET APT 3B JERSEY CITY, NJ 07302 | P-0005485 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R DYER AND WENDY M DYER 3813 CALLAWAY COURT BELLBROOK, OH 45305 | P-0001002 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R EDINGTON 603 E.BROADWAY ST. STEPHENVILLE, TX 76401 | P-0038127 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R FISCHER 384 ALDER SPRINGS DR OAK PARK, CA 91377 | P-0016773 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R FISCHER 384 ALDER SPRINGS DR OAK PARK, CA 91377 | P-0016776 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R GAMMANS AND SHEILA C GAMMANS 6044 E OLD STATE RD SCHENECTADY, NY | P-0051283 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R GAMMANS AND SHEILA C GAMMANS 6044 E OLD STATE RD SCHENECTADY, NY 12303 | P-0051385 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R GOLDSTEIN 48 MERCEDES WAY SAN FRANCISCO, CA 94127 | P-0023328 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL R GOSMAN AND WILMA G BANDHAUER-GOSMAN 9 37TH STREET SOUTH GREAT FALLS, MT 59401 | P-0015159 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R GUFFY AND REBECCA M GUFFY 8868 ONEAL WOODS COURT SE. ALTO, MI 49302 | P-0013613 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL R HICKS AND KATELYN M JENSEN 670 E OBSERVATION DR MERIDIAN, ID 83642 | P-0055064 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R HILL 308 MONTEREY AVE ANNAPOLIS, MD 21401 | P-0024010 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R HRANEK 68 JEFFERSON DRIVE HILLSBOROUGH, NH 03244 | P-0008134 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R JANSON AND CAROL A JANSON 106 VARSITY COURT CRESTVIEW HILLS, KY 41017 | P-0028699 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R KILBRIDE 25 MAMMOTH RD HOOKSETT, NH 03106 | P-0042615 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R KING 209 5TH AVE HELENA, MT 59601 | P-0034744 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R KING 3431 RIVER GARDENS CIR PENSACOLA, FL 32514 | P-0008213 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R KING AND KIM F KING 3431 RIVER GARDENS CIR PENSACOLA, FL 32514 | P-0008206 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R LEMON 2766 JODECO DR. JONESBORO, GA 30236 | P-0002596 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R LICONA AND DEBRA K LICONA 4580 BRIGHTON VIEW TRAIL CUMMING, GA 30040 | P-0019841 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R LICONA AND DEBRA K LICONA 4580 BRIGHTON VIEW TRAIL CUMMING, GA 30040 | P-0019845 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R LOCKWOOD 1507 FULTON ST ALBERTVILLE, AL 35950 | P-0048347 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL R MACABUHAY AND MONIKA B MACABUHAY 8617 ANDERSON CT N LACEY, WA 98516-6660 | P-0019965 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R OUTLER AND YVONNE D OUTLER 908 S. DOGWOOD DRIVE MARYVILLE, TN 37804 | P-0007274 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R OVERTON AND CHRISTIE L OVERTON 714 BROOKRIDGE DR BOONE, IA 50036 | P-0037861 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R PAGE 1808 25TH ST SW AUSTIN, MN 55912 | P-0022977 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R PAGE 1808 25TH ST SW AUSTIN, MN 55912 | P-0022986 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R PETIT 25 WATERVILLE STREET PORTLAND, ME 04101 | P-0039676 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R PFEUFFER 1040 SUMMER PLACE PITTSBURGH, PA 15243 | P-0014399 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R RHODES 3425 ORANGE AVE. SPACE 7 OROVILLE, CA 95966 | P-0055240 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R ROONEY 17 GARDEN PLACE CINCINNATI, OH 45208 | P-0057801 | 3/31/2018 | TK HOLDINGS INC., ET AL. | $789.40 | | | | | $789.40 |
| MICHAEL R SCANLON AND JUDITH F. S 25115 TERRACE LANTERN DANA POINT, CA 92629 | P-0021917 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SCANLON AND JUDITH F. S 25115 TERRACE LANTERN DANA POINT, CA 92629 | P-0021928 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SHANNON 2357 BOXWOOD DRIVE SAN JOSE, CA 95128 | P-0015363 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SHARP 20403 N LAKE PLEASANT RD. #117-296 PEORIA, AZ 85382 | P-0049914 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,800.00 | | | | | $7,800.00 |
| MICHAEL R SHIMAJI AND VICKI SHIMAJI 1651 CAPISTRANO AVE. GLENDALE, CA 91208 | P-0042326 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL R SILVA<br>9850 KARMONT AVE<br>SOUTH GATE, CA 90280 | P-0012358 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SILVA AND JASMINE O HERNANDEZ<br>9850 KARMONT AVE<br>SOUTH GATE, CA 90280 | P-0012199 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MICHAEL R STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027192 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R STEVES<br>MICHAEL R. STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027184 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SWENAR<br>4885A MCKNIGHT RD #269<br>PITTSBURGH, PA 15237 | P-0031349 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R TENNEFOSS<br>400 CONIL WAY<br>PORTOLA VALLEY, CA 94028-7407 | P-0012623 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL R TENNEFOSS<br>400 CONIL WAY<br>PORTOLA VALLEY, CA 94028-7407 | P-0014948 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL R TREISTER<br>2400 N LAKEVIEW AVE<br>APT 3004<br>CHICAGO, IL 60614-4885 | P-0020111 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R WICKEY<br>5806 W 55TH ST.<br>MISSION, KS 66202 | P-0013257 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R WILLETT<br>416 INDIAN RIDGE TRAIL<br>WAUCONDA, IL 60084 | P-0006525 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MICHAEL R WILNER<br>255 E. TEMPLE ST.<br>CHAMBERS ROOM 560<br>LOS ANGELES, CA 90012 | P-0018683 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL RAFFERTY CPC LLC<br>2748 EDGEHILL DR<br>BOUNTIFUL, UT 84010 | P-0038250 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL RAIA<br>11388 WALDEN LOOP<br>PARRISH, FL 34219 | P-0049698 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL RANDLE AND KAREN RANDLE 5242 E. JENNY DR. HEREFORD, AZ 85615 | P-0003461 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL RANSOM AND SAMANTHA RANSOM 6204 BYRON DR OCEAN SPRINGS, MS 39564 | P-0051250 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL REINER 506 OAK ST PASO ROBLES, CA 93446 | P-0019301 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL RENIVA 8085 VILLA AVADA CT LAS VEGAS, NV 89113 | P-0038170 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL ROGERS 12437 SOMBRA GRANDE DRIVE EL PASO, TX 79938 | P-0042006 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $537.00 | | | | | $537.00 |
| MICHAEL S ANDERSON 12500 SW POWELL BUTTE HWY POWELL BUTTE, OR 97753 | P-0034791 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S ANGER AND RACHEL S ANGER 4963 S ELIZABETH CIRCLE ENGLEWOOD, CO 80113-7158 | P-0022841 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S BALLARD 2101 CYPRESS DRIVE BEL AIR, MD 21015 | P-0007379 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MICHAEL S BAUML AND LESLEY E BAUML 44A LANDFILL RD RICHTON, MS 39476 | P-0030178 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MICHAEL S CARTER 7200 PATTERSON STREET LANHAM, MD 20706 | P-0010299 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S CLARK 13717-11TH AVE NE TULALIP, WA 98271 | P-0041153 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DAVIS 170 E 4TH ST APT 5E BROOKLYN, NY 11218/1740 | P-0017374 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DELORENZO 2134 FIELDSTONE DRIVE BETHLEHEM, PA 18015 | P-0023546 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DILILLO 984 VALLEY ROAD FRANKLIN LAKES, NJ 07417 | P-0006613 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DOHERTY 2104 FOX TRAIL CT REISTERSTOWN, MD 21136 | P-0021795 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL S DURINGER AND SUSAN E DURINGER 370 MELBOURNE GLEN ESCONDIDO, CA 92026-8562 | P-0017861 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DURINGER AND SUSAN E DURINGER 3955 NATURE TRAIL RENO, NV 89511-9301 | P-0017837 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S EHRHARDT 2399 SWEDEN WALKER ROAD BROCKPORT, NY 14420 | P-0043139 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S EVANS 80 BEAVER RIDGE DRIVE YOUNGSVILLE, NC 27596 | P-0033694 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FAIRCHILD PO BOX 71 FRAZIERS BOTTOM, WV 25082 | P-0053885 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FAY 4836 E LEMON TREE ST SPRINGFIELD, MO | P-0018003 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FAY 7010 HIGHLANDS DRIVE NE OLYMPIA, WA 98516 | P-0034854 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FRANK 2350 OVERBROOK AVENUE APT A WHEELING, WV 26003 | P-0006547 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MICHAEL S FREY 273 S MAIN STREET AMBLER, PA 19002 | P-0034661 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FREY 273 S MAIN STREET AMBLER, PA 19002 | P-0034668 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S HAMILTON 3016 CENTER RIDGE DR BERTHOUD, CO 80513 | P-0010012 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S HAMILTON 3016 CENTER RIDGE DR BERTHOUD, CO 80513 | P-0010025 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S HAMILTON 3016 CENTER RIDGE DR BERTHOUD, CO 80513 | P-0010035 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S HAMILTON 3016 CENTER RIDGE DR. BERTHOUD, CO 80513 | P-0010046 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL S HILL<br>6224 SE 55TH AVE,<br>PORTLAND 97 | P-0015981 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| MICHAEL S LUNA<br>682 RIVER ROAD<br>CAMBRIDGE, VT 05444-9701 | P-0012256 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S LUNA<br>682 RIVER ROAD<br>CAMBRIDGE, VT 05444-9701 | P-0013351 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S MARHEFKA<br>6221 NW 58TH WAY<br>PARKLAND, FL 33067 | P-0057831 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S MCPHERSON<br>1333 ORCHARD WAY<br>FREDERICK, MD 21703 | P-0024528 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHAEL S MOROSKY<br>1921 WILSON LANE APT.103<br>MCLEAN, VA 22102-4718 | P-0034658 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S MURRAY<br>28442 BOULDER DRIVE<br>TRABUCO CANYON, CA 92679 | P-0020920 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S NELSON<br>22 MANSFIELD RD<br>LANSDOWNE, PA 19050 | P-0014823 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S PAQUETTE<br>6501 SALT BRUSH CT<br>RENO, NV 89511 | P-0001080 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S PERRY<br>160 GLENWOOD LN<br>FAYETTEVILLE, GA 30215 | P-0004807 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S POLLEY AND ERIN R POLLEY<br>3822 AMBER WAY CIR. SW<br>ROANOKE, VA 24018 | P-0053415 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MICHAEL S ROWLAND | P-0024959 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S SHANNAHAN<br>1370 SHERMAN AVE<br>MENLO PARK, CA 94025 | P-0013867 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $11,310.00 | | | | | $11,310.00 |
| MICHAEL S VAUGHN<br>6997 CROW RD<br>SAN ANTONIO, TX 78263 | P-0008198 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $355.06 | | | | | $355.06 |
| MICHAEL S WALLACE<br>3160 NORTHSHORE DR<br>WAYZATA, MN 53566 | P-0011210 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL S WHAPLES<br>164 PHEASANT RUN<br>BATTLE CREEK, MI 49015 | P-0034557 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S WHAPLES<br>164 PHEASANT RUN<br>BATTLE CREEK, MI 49015 | P-0034573 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S WILSON AND DEBRA R WILSON<br>1 WILSON WAY<br>FALMOUTH, ME 04105 | P-0048411 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S WILSON AND DEBRA R WILSON<br>1 WILSON WAY<br>FALMOUTH, ME 04105 | P-0048761 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S YOUNG<br>214 8TH AVENUE<br>GLASSBORO, NJ 08028 | P-0038833 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SANDAG<br>2705 GRAND VIEWV PL.<br>BRANDON, FL | P-0044696 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SANFORD<br>2307 KYLE DR<br>HEBRON, KY 41048 | P-0000061 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SARCONE<br>8 WILDHEDGE LANE<br>HOLMDEL, NJ 07733 | P-0013274 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SCARBORO<br>11781 S IRONWOOD DR<br>YUMA, AZ 85367 | P-0006922 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SCHMIDT<br>56 OVAL TURN LN<br>LEVITTOWN, PA 19055 | P-0046688 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SCHUTTE<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0016354 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SCHWARTZ<br>11020 TRADEWINDS LN<br>CHARLOTTE, NC 28226 | P-0004888 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SHAHIN<br>20160 MAJESTIC DR<br>APPLE VALLEY, CA 92308 | P-0050799 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,200.00 | | | | | $9,200.00 |
| MICHAEL SHIN AND JULIET SHIN<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010754 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SHIN AND JULIET SHIN<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010757 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL SILVA<br>1537 EL GRECO CIR<br>EL PASO, TX 79936 | P-0008477 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SILVER AND CHRISTINE RATEKIN<br>7501 MYRTLE VISTA AVE<br>SACRAMENTO, CA 95831 | P-0047233 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SILVERMAN<br>10663 E. TERRA DR.<br>SCOTTSDALE, AZ 85258 | P-0016220 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SMITH<br>161 CANE MILL ROAD<br>LENA, MS 39094-9392 | P-0027556 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SOLIS<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027408 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL STEFURYSZYN<br>80 WALLING AVE<br>BELFORD, NJ 07718 | P-0011872 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL STEVENSON<br>1152 GOLDEN POND COURT<br>VOORHEES, NJ 08043 | P-0032840 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL STOKES<br>4800 AUBURN AVE APT 1004<br>BETHESDA, MD 20814 | P-0034735 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL STUERMAN<br>6400 LAKOTA MEADOWS DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0051311 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SUSSMAN<br>7041 CAVIRO LANE<br>BOYNTON BEACH, FL 33437 | P-0046047 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| MICHAEL SVELA<br>6519 SILVERLEAF CT.<br>FIRESTONE, CO 80504 | P-0008549 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MICHAEL T BROHAWN AND MARGARET W BROHAWN<br>2105 WESMINSTER COURT<br>GREENVILLE, NC 27834 | P-0007521 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T CARROLL | P-0013301 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T COLES | P-0002023 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T DRAPE<br>503 SE MILLER<br>LEE'S SUMMIT, MO 64063 | P-0028200 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL T FAKER<br>7474 SILVER KING DR<br>SPARKS, NV 89436 | P-0000660 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T FLETTY<br>2920 SATURN AVENUE<br>EAU CLAIRE<br>USA | P-0016005 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T GRIFFIN AND CYNTHIA E WILLIAMS<br>941 CASLON WAY<br>APT 209<br>LANDOVER, MD 20785 | P-0049701 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T GUNDLACH<br>122 UPPER LAKEVIEW RD<br>WHITE SALMON, WA 98672 | P-0024369 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T HALEY<br>301 TILLMAN DR.<br>MONROE, LA 71202 | P-0005773 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T HAWKINS<br>286 NEWBURY ST #150<br>PEABODY, MA 01960 | P-0027714 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T JACKSON<br>6726 WATER STONE COURT<br>SANFORD, FL 32771 | P-0024761 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T JUDD<br>1 SOMERRSET DRIVE<br>RUMSON, NJ 07760 | P-0013399 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T KASSA AND DARLENE C KASSA<br>3 WYNGATE LANE<br>SIMSBURY, CT 06070 | P-0004129 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| MICHAEL T KORBOL<br>6147 DELL DRIVE<br>UNIT 4<br>MADISON, WI 53718 | P-0043659 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T LANGE<br>PO BOX 374<br>COLLINGSWOOD, NJ 08108-0374 | P-0053753 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T LEVY<br>208 EL SALTO ROAD<br>EL PRADO, NM 87529 | P-0005236 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MARTINEZ<br>5632 S JOLLY ROGER RD<br>TEMPE, AZ 85283 | P-0046841 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL T MATKOWSKI AND JAMIE M MATKOWSKI 1426 N. NEVADA COURT KENNEWICK, WA 99336 | P-0045518 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MCCALL 6672 CARRIAGE CIRCLE HUNTINGTON BEACH, CA 92648 | P-0034352 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MERLUCCI 100 MUIRFIELD RD 2016 WESTLAKE JACKSON, NJ 08527 | P-0037069 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MEWBOURN 1141 BAKER BRITT ROAD THOMASTON, GA 30286 | P-0003565 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MEWBOURN 1141 BAKER BRITT ROAD THOMASTON, GA 30286 | P-0003576 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MEWBOURN 1141BAKER BRITT ROAD THOMASTON, GA 30286 | P-0003554 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MULLEN 4819 GRAND AVENUE WESTERN SPRINGS, IL 60558 | P-0012416 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T PALMER 107 HORSESHOE BEND S MADISON, AL 35758 | P-0027400 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T RICHARME AND KATHLEEN M DENNIS 3301 ALEXANDRIA CT. SOUTHLAKE, TX 76092-3337 | P-0005042 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T RYAN AND ANNIE S RYAN 24 SAGAMORE ROAD STANHOPE, NJ 07874 | P-0039174 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SARGENT 1805 SPARROWS DRIVE WOODBINE, MD 21797 | P-0008752 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SIVAK AND CAROLYN A SIVAK 127 S.8TH ST. COPLAY, PA 18037-1113 | P-0011007 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SMITH 2 WESTMOUNT CT GREENSBORO, NC 27410 | P-0025536 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SMITH 2 WESTMOUNT CT. GREENSBORO, NC 27410 | P-0025372 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL T SWEENEY<br>1111 MANNING STREET<br>PHILADELPHIA, PA 19107 | P-0020828 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SWEENEY<br>1111 MANNING STREET<br>PHILADELPHIA, PA 19107 | P-0020833 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL T WELLS<br>9310 PROSPECT AVENUE<br>SANTEE, CA 92071 | P-0041789 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T WOOTAN AND SHERRY L WOOTAN<br>2193 SE 60TH AVENUE<br>HILLSBORO, OR 97123 | P-0038459 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL THE<br>34675 VALLEY FORGE<br>FARMINGTON HILLS, MI 48331 | P-0034990 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MICHAEL TO<br>1000 N EGLIN PKWY # 439<br>SHALIMAR, FL 32579 | P-0056522 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL TORTORICI<br>52 GORDON ST.<br>MALDEN, MA 02148-1522 | P-0045048 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL U UNG AND EMILY B UNG<br>7126 KUKII STREET<br>HONOLULU, HI 96825 | P-0015813 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL ULISSE AND PATRICIA J ULISSE<br>826 36TH LANE<br>PUEBLO, CO 81006 | P-0015504 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL USAVAGE<br>80 W. BALTIMORE AVE<br>C604<br>LANSDOWNE, PA 19050 | P-0022996 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL V BESMER<br>13 COVENTRY COURT<br>BLUE BELL, PA 19422 | P-0013201 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL V SCIBELLI<br>119 PATRICIA DRIVE<br>BEAVER FALLS, PA 15010 | P-0020571 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL VAGGIONE AND AUDREY VAGGIONE<br>12747 SARATOGA GLEN CT<br>SARATOGA, CA 95070 | P-0057805 | 4/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL VALBUENA<br>985 MENTE LINDA LOOP<br>MILPITAS, CA 95035 | P-0038555 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL VASQUEZ AND LORRAINE PEDROZA 409 SAFARI DR SAN JUAN, TX 78589 | P-0034227 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W ANGLES 10044 EMERALD DR BROOKLYN, MI 49230 | P-0033030 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W ANGLES 10044 EMERALD DR BROOKLYN, MI 49230 | P-0033040 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W AUGHENBAUGH AND SIERRA J AUGHENBAUGH 8525 NE 15TH ST VANCOUVER, WA 98664 | P-0032116 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W BANN 2575 WILD PINES LANE APT 914 NAPLES, FL 34112 | P-0007867 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W BROWN 320 HEMPSTEAD 217 HOPE, AR 71801-8813 | P-0022132 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W BURKHART AND KATHRYN T BURKHART 19419 PLANTATION ROAD REHOBOTH BEACH, DE 19971 | P-0024516 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W BURTON 108 ADMIRAL PORTER DR. SHREVEPORT, LA 71115 | P-0025216 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W CRISWELL AND JULIE A CRISWELL 13718 PRINCESS ANNE WAY PHOENIX, MD 21131 | P-0035455 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W CZECH 2191 OAK HILL DR LISLE, IL 60532-2053 | P-0040479 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $68.64 | | | | | $68.64 |
| MICHAEL W DE NOMIE 7310 ELBERTON AVE | P-0048983 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W DEAN AND GAIL A DEAN RT 72 BOX 160 URBANA, MO 65767 | P-0037233 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W DITRO 3014 BELGRADE STREET PHILADELPHIA, PA 19134 | P-0009661 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W EARL 552 W. 111 PL LOS ANGELES, CA 90044 | P-0031930 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $8,840.00 | | | | | $8,840.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL W EVANS<br>1664 BRIDGECREST DRIVE<br>ANTIOCH, TN 37013 | P-0050476 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W GOLDSTEIN<br>1725 YORK AVE.<br>APT. 28H<br>NEW YORK, NY 10128 | P-0027086 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W GONZALES AND AMY E GONZALES<br>10241KAMUELA DRIVE<br>HUNTINGTON BEACH, CA 93646 | P-0020906 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W GRESTY<br>3920 MYSTIC VALLEY PARKWAY<br>APT 1111<br>MEDFORD, MA 02155 | P-0043301 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W HARLAN<br>2 DUNNAM LANE<br>HOUSTON, TX 77024 | P-0049624 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W HESSON<br>4211 BALTIMORE AVENUE<br>PHILADELPHIA, PA 19104 | P-0012823 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W HONEYCUTT<br>2285 EASTBROOK RD<br>VISTA, CA 92081 | P-0020668 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W HURDLE<br>3143 CHRISTINE ROAD<br>MEMPHIS, TN 38118 | P-0042460 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W KENSINGER<br>MICHAEL W KENSINGER<br>45583 CLUBHOUSE DRIVE<br>TEMECULA, CA 92592 | P-0020172 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W LAROSA<br>1123 REAGAN TERRACE<br>AUSTIN, TX 78704 | P-0014627 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W LEITER<br>905 MONTE AVE<br>FALLSTON, MD 21047 | P-0005360 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W LIMATOC<br>98-1671 APALA LOOP<br>AIEA, HI 96701 | P-0049007 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W MARTIN<br>3517 ASTORIA CIR<br>FAIRFIELD, CA 94534 | P-0030691 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL W MILLER<br>318 GLENMORE DR<br>PASADENA, TX 77503 | P-0002272 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W MORROW AND PATRICIA M MORROW<br>4402 E. PRESIDIO PL.<br>TUCSON, AZ 85712-1121 | P-0009836 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W NEWELL<br>1506 WALKER ROAD<br>SULPHUR, LA 70665 | P-0034250 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W REIST AND JENNIFER J REIST<br>322 E 4TH AVE<br>CHENEY, KS 67025 | P-0014806 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W RICHARDSON<br>2349 WHITETAIL DRIVE<br>ANTIOCH, CA 94531 | P-0012454 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W RICHARDSON AND CARMEN B RICHARDSON<br>3101 ASHLEY WAY<br>ANTIOCH, CA 94509 | P-0012445 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W RICHARDSON AND CARMEN B RICHARDSON<br>3101 ASHLEY WAY<br>ANTIOCH, CA 94509 | P-0012540 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W RIMMEY AND SANDRA S RIMMEY<br>3540 TERRAULT DRIVE<br>GREENSBORO, NC 27410 | P-0004731 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W SATTIZAHN AND ANGELA L SATTIZAHN<br>522 BLUE MOUNTAIN RD<br>FREDERICKSBURG, PA 17026 | P-0020935 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W SCHUT<br>9721 2ND AVE. NW<br>, WA 98117 | P-0019959 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W SMITH<br>13202 FERGUSON FOREST DRIVE<br>CHARLOTTE, NC | P-0038681 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W SWEDIN AND MARTHA J SWEDIN<br>407 WOODLEY ST WEST<br>NORTHFIELD, MN 55057 | P-0053642 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W THOMAS<br>805 NANDY DRIVE<br>KINGSTON, PA 18704 | P-0010743 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL W TOEPKE<br>2107 BURLINGTON DR<br>MIDLAND, MI 48642 | P-0037851 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W VARY<br>2499 DYSART ROAD<br>UNIVERSITY HEIGH, OH 44118 | P-0039088 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL W WANG<br>3221 SPRING HILL LN<br>PLANO, TX 75025 | P-0001295 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W WAYAND<br>1502 CAMBRIDGE MANOR DRIVE<br>SCOTIA, NY 12302-2461 | P-0042743 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W WEISS AND DEBRA K WEISS<br>3066 HARVEST HOLLOW<br>SEGUIN, TX 78155 | P-0001331 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W YOUNG<br>402 27TH STREET<br>SAN FRANCISCO, CA 94131 | P-0032295 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL WALKER<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043786 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL WASSERMAN<br>51 LAFAYETTE ST<br>RUMSON, NJ 07760 | P-0035824 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL WINDER<br>357 E ROOSEVELT BLVD<br>PHILADELPHIA, PA 19120 | P-0009571 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL WINNER<br>4102 HOWARD AVE<br>WESTERN SPRINGS, IL 60558 | P-0029712 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL WOOD<br>106 OVAL LANE<br>NORTH WALES, PA 19454 | P-0011711 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MICHAEL WYNN<br>2780 DAVIS MILL ROAD<br>HEPHZIBAH, GA 30815 | P-0015119 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL ZABARY | P-0053595 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $15,263.20 | | | | | $15,263.20 |
| MICHAEL ZATKOVETSKY<br>711 PAMELA WOOD ST<br>NEWBURY PARK, CA 91320 | P-0043807 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,224.00 | | | | | $2,224.00 |
| MICHAEL ZATKOVETSKY<br>711 PAMELA WOOD ST<br>NEWBURY PARK, CA 91320 | P-0043944 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL ZERVOUDIS<br>1143 FERNGATE DRIVE<br>FRANKLIN SQUARE, NY 11010 | P-0050130 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL, THOMAS WILLIAM<br>2868 NW CROSSING DR.<br>APT. 102<br>BEND, OR 97703 | 1683 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHAELCARL GOROSPE<br>741 E EL MORADO CT<br>ONTARIO, CA 91764 | P-0018814 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAELE ALCARO<br>1630 WYOMING AVE<br>SCRANTON, PA 18509 | P-0018798 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAELS, ROSE A.<br>507 LIGONIER PIKES<br>JOHNSTOWN, PA 15905 | 2158 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHAL P ROMANKO<br>324 23RD PL.<br>MANHATTAN BEACH, CA 90266 | P-0041348 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHALEK, JANET C<br>10541 SHARON LANE<br>MOKENA, IL 60448 | 4718 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHEAL A THOMAS<br>5 VINE DR. UNIT 7<br>FRUITHURST, AL 36262 | P-0032821 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL H FULLER<br>3213 SAN MATEO STREET<br>RICHMOND, CA 94804 | P-0057974 | 6/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL J DAWSON AND EVELYN G DAWSON<br>2806 MACAUSLAM<br>BIG SPRING, TX 79721 | P-0057452 | 2/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL J GARGIULO<br>3612 LEEDS CT<br>CORINTH, TX 76210 | P-0043168 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL R THOMPSON<br>1888 WINROW RD<br>EL CAJON, CA | P-0031126 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEAL T MCLEAN<br>731 CRICK STREET<br>LEWISBURG, TN 37091 | P-0048980 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEL L BUONAGURO<br>20A TRIUMPH COURT<br>EAST RUTHERFORD, NJ 07073 | P-0009675 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHEL REED<br>324 BOWIE<br>FORNEY, TX 75126 | P-0008671 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEL S MCTIGUE<br>71 CONFEDERATE WAY<br>STAFFORD, VA 22554 | P-0012912 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A CELLI<br>MICHELE CELLI<br>5840 W CRAIG RD 120-239<br>LAS VEGAS, NV 89130 | P-0045667 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $8,757.90 | | | | | $8,757.90 |
| MICHELE A CLEERE<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031190 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A DALEY<br>110 THUNDERMIST ROAD<br>BAR HARBOR, ME 04609 | P-0027567 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A DEBREY<br>7112 GLOUCHESTER<br>EDINA, MN 55435 | P-0024529 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A HASSING<br>142 CONGO NIANTIC ROAD<br>BARTO, PA 19504 | P-0037992 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A HOPPENRATH<br>64 SAN JUAN DRIVE<br>SOMERSET, KY 42503 | P-0001242 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $715.16 | | | | | $715.16 |
| MICHELE A MONTELEONE<br>254 KEMPSEY DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0005672 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $982.92 | | | | | $982.92 |
| MICHELE A MONTELEONE<br>254 KEMPSEY DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0019240 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $982.92 | | | | | $982.92 |
| MICHELE A NICHOLS<br>9420 STATE ROUTE 550<br>VINCENT, OH 45784 | P-0046918 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A RIVERA AND OSCAR RIVERA<br>13 DUNCASTER ROAD<br>BLOOMFIELD, CT 06002 | P-0018569 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A THOMAS<br>228 LUCAS LANE<br>STANLEY, VA 22851 | P-0025634 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE AND MALCOLM MCBEE<br>1816 ROBERTS AVE.<br>GULFPORT, MS 39501 | 1532 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELE B DESAUTELS<br>8 CYGNET DRIVE<br>SMITHTOWN, NY 11787 | P-0041541 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE BAKER<br>810 DEXTER AVE N APT 621<br>SEATTLE, WA 98109 | P-0016830 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE BONER<br>1914 SHADES CLIFF TERRACE<br>UNIT C<br>BIRMINGHAM, AL 35216 | P-0039928 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE BROOKS<br>430 RIVERVIEW AVE<br>BLOOMSBURG, PA 17815 | P-0010054 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE C OERLINE AND GEORGE W OERLINE<br>2702 S. 7TH ST., APT 1201<br>ABILENE, TX 79605-3091 | P-0000017 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE C SHEREMETA<br>333 FOX HOLLOW WAY<br>MANCHESTER, NH 03104 | P-0046808 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE CASTIGLIONE<br>1127 E. KALER DR.<br>PHOENIX, AZ 85020 | P-0034615 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE COHEN<br>41 UXBRIDGE STREET<br>STATEN ISLAND, NY 10314 | P-0041138 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE D CROFT<br>7706 SANTEE TERRACE<br>LAKE WORTH, FL 33467 | P-0001303 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE D STACHNIK<br>244 KLEIN CREEK CT #6F<br>CAROL STREAM, IL 60188 | P-0011043 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MICHELE DELEONARDIS<br>63 PENWOOD RD<br>BASKING RIDGE, NJ 07920 | P-0017669 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE E COLBY<br>2 SUTTON FARM DRIVE<br>CHAPPAQUA, NY 10514 | P-0029993 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE E ROSS<br>414 W DRY LAKE RD<br>CAMANO ISLAND, WA 98282-8338 | P-0049018 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE E WOCKENFUSS<br>8360 OLD MONTGOMERY ROAD<br>COLUMBIA, MD 21045 | P-0023196 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELE FEI<br>2172 19TH STREET<br>ASTORIA, NY 11105 | P-0023576 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE G BRADFORD<br>1130 SUMMERSET PLACE NORTH<br>SOUTHSIDE, AL 35907 | P-0014109 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE GLAUSER<br>830 TOWN SCAPES CT<br>LOVELAND, OH 45140 | P-0001868 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHELE HAGOOD<br>PO BOX 521<br>LIVINGSTON, AL 35470 | P-0032214 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE K MARUSKA<br>394 HOLLY AVENUE<br>ST. PAUL<br>USA, MN 55102 | P-0012853 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L CARRAGAN<br>1017 RIDGE ST<br>CHARLOTTESVILLE, PA 22902 | P-0049590 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L CLINE<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012496 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L CLINE<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012501 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L DITTO<br>87-895 KULAKOA STREET<br>WAIANAE, HI 96792 | P-0029177 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L GURNO<br>14600 COTTAGEVIEW LANE<br>415<br>FORT WORTH, TX 76155 | P-0002531 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L MILLER<br>988 AZURE AVENUE<br>WELLINGTON, FL 33414 | P-0013145 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L TRANK<br>16 PINECREST RD<br>SALISBURY MILLS, NY 12577 | P-0006119 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L VALENTINE<br>3901B PENNSYLVANIA AVENUE, SE<br>WASHINGTON, DC 20020 | P-0038940 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE LEONE WILLIAMS<br>45 ARGYLE STREET<br>LAKE PEEKSKILL, NY 10537 | P-0053556 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELE M ACITO<br>550 CENTRAL AVE M11<br>LINWOOD, NJ 08221 | P-0010371 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M ANGEL<br>4657 LOUISIANA AV N<br>CRYSTAL, MN 55428 | P-0017851 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M DELON<br>513 CANYON CREEK DRIVE<br>DEL RIO, TX 78840 | P-0002301 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M DEUTSCH<br>39 KIWANIS DRIVE<br>WAYNE, NJ 07470 | P-0034691 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M DUNKLEY<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048692 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M KUNKEL<br>2134 FIELDSTONE DRIVE<br>BETHLEHEM, PA 18015 | P-0013035 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M LHERAULT<br>356 N CINCINNATI ST<br>SPRING GREEN, WI 53588 | P-0047048 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,033.09 | | | | | $1,033.09 |
| MICHELE M LIGGINS<br>3074 MEDINA DROVE<br>JONESBORO, GA 30236 | P-0052296 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M MCGILL<br>2033 16TH ST<br>ROCK VALLEY, IA 51247-1119 | P-0024436 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M RIEDL<br>646 BOGHT ROAD<br>COHOES, NY 12047 | P-0055195 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M SMITH<br>124 LEE ROAD 528<br>PHENIX CITY, AL 36870 | P-0009177 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M SORENSON<br>3840 8TH ST NE<br>WILLMAR, MN 56201 | P-0052683 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $547.29 | | | | | $547.29 |
| MICHELE M TILLER<br>1204 W 14 AVENUE<br>BELLEVUE, NE 68005 | P-0039489 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M TILLER<br>1204 W 14TH AVENUE<br>BELLEVUE, NE 68005 | P-0039479 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELE M WILKINSON<br>76 CEDARBROOK LANE<br>KILLEN, AL 35645 | P-0036636 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE MOLIVER<br>2034 SUFFOLK DR<br>HOUSTON, TX 77027 | P-0042640 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE MOORE<br>132 PINE HILL AVE<br>STAMFORD, CT 06906 | P-0009649 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE N BURKE<br>12406 E 77TH ST N<br>OWASSO, OK 74055 | P-0046662 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE N MOORE<br>132 PINE HILL AVE<br>STAMFORD, CT 06906 | P-0009633 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE R BRZEZINSKI<br>9262 N BARNARD RD<br>GREENFIELD, IN 46140 | P-0030601 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE R JOHNSON<br>8773 WOODSIDE DR<br>OAK PARK, MI 48237-1755 | P-0040639 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE R MOYERS<br>1508 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | P-0051016 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE R MOYERS AND MARK A LAVALLEE<br>1508 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | P-0050839 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE R SABINI<br>177 CECIL PL<br>APT 103<br>COSTA MESA, CA 92627 | P-0050564 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE S RAMBICUR AND DENNIS A RAMBICUR<br>4925 HARBOR HILLS DR<br>FREELAND, WA 98249 | P-0015523 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE STRIEPECK<br>317 BIRCH ST<br>SCRANTON, PA 18505 | P-0010068 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE T AGUILAR<br>1411<br>ENCINITAS, CA 92024 | P-0044172 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE T AGUILAR<br>1411 TENNIS MATCH WAY<br>ENCINITAS, CA 92024 | P-0044157 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELE T AGUILAR<br>1411 TENNIS MATCH WAY<br>ENCINITAS, CA 92024 | P-0044163 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE T AGUILAR<br>1411 TENNIS MATCH WAY<br>ENCINITAS, CA 92024 | P-0044239 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE W CASWELL<br>738 LANDOVER CIR., #103<br>NAPLES, FL 34104 | P-0018264 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE WARD<br>4700 WASINGTON AVENUE<br>LORAIN, OH 44052 | P-0010129 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE WARTELL<br>1464 MCDANIELS<br>HIGHLAND PARK, IL 60035 | P-0028452 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELL J WILSON<br>2116 BLAKERS BLVD.<br>BLUFFTON, SC 29909 | P-0017405 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| MICHELL MCCALEBB<br>5264 MOUNT SHASTA LN<br>MARRERO, LA 70072 | P-0045766 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A COOPER<br>MICHELLE COOPER<br>25 WOODACRES CT.<br>ORINDA, CA 94563 | P-0021419 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A GUY<br>8463 W. FOREST GROVE AVE.<br>TOLLESON, AZ 85353 | P-0031374 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A KOLA<br>22 RADIO PL<br>4<br>STAMFORD, CT 06906 | P-0009960 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A MAULSBY AND JONATHAN D MAULSBY<br>9 WATSON PL<br>HYDE PARK, NY 12538 | P-0008581 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A MILLER MURPHY<br>3894 HOLLAND DRIVE<br>SANTA ROSA, CA 95404 | P-0029280 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A MOCK<br>8729 OAKLEIGH RD<br>PARKVILLE, MD 21234 | P-0032263 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A PALERMO<br>109 E. FLORIDA AVE.<br>BEACH HAVEN PARK, NJ | P-0041104 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE A RUGGIERO<br>234 S COUNTRY CLUB ROAD<br>LAKE MARY, FL 32746 | P-0018450 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A SEYMOUR<br>C/O DORIS OLIVO<br>4628 NW 34TH PL<br>OCALA, FL 34482 | P-0017403 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A SMITH<br>3738 HOWARD AVE APT 206<br>KENSINGTON, MD 20895 | P-0028802 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A ST PIERRE<br>309 QUEBEC COURT<br>LITTLE CANADA, MN 55117 | P-0032425 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE ANTONIO<br>1209 PARK GARDEN ROAD<br>GREAT FALLS, MT 59404 | P-0056615 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE B COHEN<br>115 POLIFLY ROAD APT 2H<br>HACKENSACK, NJ 07601 | P-0014837 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE B COHEN<br>115 POLIFLY ROAD APT 2H<br>HACKENSACK, NJ 07601 | P-0014845 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE B MESSINK AND JR C MESSINK<br>1736 N 207TH ST<br>ELKHORN, NE 68022 | P-0052175 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,052.26 | | | | | $7,052.26 |
| MICHELLE B SCOT AND DARYL L SCOTT<br>411 W DIAMOND ST<br>BUTLER, PA 16001 | P-0032653 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE BETHEA<br>5211 N. HOWARD STREET<br>PHILADELPHIA, PA 19120 | P-0057744 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE BLODGETT<br>19 CLIFFWOOD RD<br>CHESTER, NJ 07930 | P-0056533 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE BLODGETT<br>570 CHURCH ST EAST #501<br>BRENTWOOD, TN 37027 | P-0022936 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE BORDEAUX AND JAMES BORDEAUX<br>760 MORGAN LANE<br>PAHRUMP, NV 89060 | P-0010228 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE BUTLER<br>14657 STOEPEL STREET<br>DETROIT, MI 48238 | P-0038209 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE C COLLIER<br>PO BOX 8055<br>HONOLULU, HI 96830 | P-0027786 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE C HANRATTY AND SHAWN E HANRATTY<br>7755 FENWICK STREET<br>NAVARRE, FL 32566 | P-0007263 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE C HOWINGTON<br>1349 CORNISH MOUNTAIN CHUCH ROAD SE<br>OXFORD, GA 30054 | P-0022909 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE C HUGHES<br>RICHARD FEUDALE, ESQUIRE<br>PO BOX 227<br>MT CARMEL, PA 17851 | P-0052067 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE C MORREALE AND MICHELLE C MORREALE<br>7464 BARKER WAY<br>SAN DIEGO, CA 92119 | P-0017822 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHELLE C POWER<br>3 CORWEN TERR. W.<br>WEST CHESTER, PA 19380 | P-0043547 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE CASTRO<br>1232 RT 27<br>NORTH BRUNSWICK, NJ 08902 | P-0034085 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE CHIERICHELLA AND MICHELLE CHIERICHELLA<br>PO BOX 168<br>LACKAWAXEN, PA 18435 | P-0023191 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE CHISHOLM<br>835 MT. HOPE STREET<br>UNIT 34<br>NORTH ATTLEBORO, MA 02760 | P-0009080 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE CHISHOLM<br>835 MT. HOPE STREET<br>UNIT 34<br>NORTH ATTLEBORO, MA 02760 | P-0009081 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D FISHER<br>272 JOHNNY CAKE LN<br>COXSACKIE, NY 12051 | P-0057438 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D HURD<br>6905 DELTA AVE<br>LONG BEACH, CA 90805 | P-0039504 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,986.08 | | | | | $2,986.08 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE D JENNINGS-ROBBINS<br>2731 LEGEND HOLLOW COURT<br>HENDERSON, NV 89074 | P-0035084 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D LESTER<br>5404 LAGGAN DRIVE<br>MCLEANSVILLE, NC 27301 | P-0001579 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D MCELREA AND EDWARD K SASAKI<br>3530 E BARON CT<br>ORANGE, CA 92869 | P-0020961 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D RAFAEL<br>21 SOUTH BARNEY ROAD<br>CLIFTON PARK, NY 12065 | P-0018500 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D RAFAEL<br>21 SOUTH BARNEY ROAD<br>CLIFTON PARK, NY 12065 | P-0018661 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D TUCKER<br>21301 NORWALK BLVD. #86<br>HAWAIIAN GARDENS, CA 90716 | P-0045081 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D VEERASAWMY AND KRISHNA S DUNBAR<br>901 MAIN STREET<br>STONE MOUNTAIN, GA 30083 | P-0024205 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE DICINTIO<br>19437 E BELLISARIO CREEK DR<br>PARKER, CO 80134 | P-0009959 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE E BERNETT<br>19370 NORTHWEST PKWY<br>MARYSVILLE, OH 43040 | P-0045841 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE E GORDY<br>1815 FAIRWAY DRIVE<br>KENNER, LA 70062 | P-0036754 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE E HARVEY<br>2374 TREMONT AVENUE<br>ATCO, NJ 08004 | P-0022338 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE E MCCLAIN<br>452 THEGABLES DRIVE<br>MCDONOUGH, GA 30253 | P-0026609 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE EDWARDS<br>1549 CENTERVILLE DRIVE<br>BUFORD, GA 30518 | P-0014579 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE ENGEBRESTON<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026769 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE EPPS<br>9 TALL OAKS DR<br>GREENVILLE, SC 29611 | P-0052154 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE F COOK AND MICHELLE F COOK<br>P.O. 181<br>9000 SIERRA LANE<br>MOKELUMNE HILL, CA 95245 | P-0028721 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE G MCCALLISTER<br>4224 STATEMEN DRIVE<br>INDIANAPOLIS, IN 46250 | P-0010711 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE GADDY AND TIM GADDY<br>25296 COUNTY ROAD 2400 E<br>TOPEKA, IL 61567 | P-0004877 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE GARRETT<br>854 NORTH AVE<br>SANGER, CA 93657 | P-0018522 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE GROVER AND MICHELLE R GROVER<br>PO BOX 301<br>WEST CHESTERFIEL, NH 03466 | P-0005568 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE HALL<br>9000 CROW CANYON RD.<br>STE. S-308<br>BLACKHAWK, CA 94506 | P-0016205 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE I JAEGER<br>284 CENTRAL AVENUE - APT. F3<br>LAWRENCE, NY 11559 | P-0046280 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE J AH MOW AND PATRICK K AH MOW<br>95-1164 MAKAIKAI ST APT 132<br>MILILANI, HI 96789 | P-0023916 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE J BETTENDORF<br>9889 XEBEC ST<br>CIRCLE PINES, MN 55014 | P-0014200 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE J STEWART<br>18600 S. PARKVIEW # 1335<br>HOUSTON, TX 77084 | P-0008625 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE JONES<br>405 BIGWOOD RD<br>LENA<br>LENA, MS 39094 | P-0014737 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE JONES<br>415 TOWNSQUARE LANE #203<br>HUNTINGTON BEACH, CA 92648 | P-0021614 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE K BODE 33800 BEVERLY DR HEMET, CA 92545 | P-0021222 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE K WESLEY 63 TACONIC ROAD MILLWOOD, NY 10546 | P-0016766 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE KOLACZYK 4275 BLUE ROAD CRESTON, CA 93432 | P-0019326 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L ACCURSO 104 N LONG STREET APT B LAFAYETTE, LA 70506 | P-0013799 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHELLE L BARROW 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043206 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L BASSFORD 18033 WYNDAM DR LINCOLN, NE 68527 | P-0019045 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L BASSFORD 18033 WYNDAM DR LINCOLN, NE 68527 | P-0019085 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L BITONI 1943 NW 11TH MERIDIAN, ID 83646 | P-0023425 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L BLOUNT 6829 KENNY LANE PORTSMOUTH, VA 23703 | P-0006800 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L CAMPBELL 907 SEYMOUR DRIVE NORTH AUGUSTA, SC 29841 | P-0029356 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L CARR 14470 SW 289 ST HOMESTEAD, FL 33033 | P-0001330 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L FINK 290 BEAR RIDGE TRAIL FLEETWOOD, NC 28626 | P-0003468 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L HARRIS 42929 39TH ST W LANCASTER, CA 93536 | P-0037761 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L KETCHERSIDE 1404 19TH STREET 1 WOODWARD, OK 73801 | P-0013919 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE L KING<br>1011 N 9TH ST #20<br>COTTAGE GROVE, OR 97424 | P-0013067 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L KING<br>1011 N 9TH ST #20<br>COTTAGE GROVE, OR 97424 | P-0028172 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L KINNA<br>145 WICOMICO COURT<br>NEW MARKET, MD 21774 | P-0055184 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L KLINGENSCHMITT<br>MICHELLE KLINGENSCHMITT<br>12502 LOQUAT WAY<br>TAMPA, FL 33626 | P-0001696 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L LAWRENCE-SCHMUDE<br>84 FOREST ROAD<br>MOUNTAIN TOP, PA 18707 | P-0031639 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L NIX<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047978 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L PORTER-REMUS<br>1124 PAMELA DRIVE<br>JEFFERSON CITY, MO 65109 | P-0046798 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L REINHART<br>5544 SILCHESTER LANE<br>CHARLOTTE, NC 28215 | P-0051527 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L REINHART<br>5544 SILCHESTER LANE<br>CHARLOTTE, NC 28215 | P-0051559 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L SMITH AND DENNIS J SMITH<br>696 WEST SHORE TRAIL<br>SPARTA, NJ 07871 | P-0024442 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L TAYLOR<br>5215 SHIPMAST WAY<br>SOUTHPORT, NC 28461 | P-0004025 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L THURMAN<br>944 STAR CIRCLE<br>UNION, MO 63084 | P-0007083 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L WALSH<br>1372 WHITEWOOD DR<br>MENTONE, CA 92359 | P-0050891 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L WILLIAMS<br>4922 TALMADGE ROAD<br>TOLEDO, OH 43623 | P-0040242 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE LEMIEUX<br>6 OVERLOOK ST # 7<br>WHITINSVILLE, MA 01581 | P-0005567 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE LEONG<br>7 MISTY WOOD CIRCLE<br>ERLANGER, KY 41018 | P-0036583 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE LEVY<br>907 ROLAND ROAD<br>PITTBURGH, PA 15221 | P-0023222 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE LI<br>1558 PINE VALLEY BLVD. #3<br>ANN ARBOR, MA 48104 | P-0031809 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M (BRANDES) SWEENE<br>21071 COUNTY ROAD 9<br>LESTER PRAIRIE, MN 55354 | P-0011530 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M BIANCO<br>3205 TIMBER RIDGE TRL<br>MCKINNEY, TX 75071 | P-0001315 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M BUCKLEY<br>1209 GREENCOVE DR.<br>GARLAND, TX 75040 | P-0001487 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M FRENTZEL<br>6320 53RD AVE<br>KENOSHA, WI 53142 | P-0012559 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M FRENTZEL<br>6320 53RD AVE<br>KENOSHA, SO 53142 | P-0057275 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M HAVLIK<br>9113 26TH PLACE<br>BROOKFIELD, IL 60513 | P-0015912 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M KUHN<br>12126 STATE HIGHWAY 55<br>KIMBALL, MN 55353 | P-0033872 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M LEDET<br>3512 CHARRY DRIVE<br>BAKER, LA 70714 | P-0026647 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M MARCHAND<br>103 VILLAGE COMMONS<br>UNIT 2<br>COLCHESTER, VT 05446 | P-0016850 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M MCCLELLAN<br>MICHELLE MCCLELLAN<br>1743C OLD HWY 97<br>OKANOGAN, WA 98840 | P-0033166 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE M MCINTOSH<br>5048 STEPHENS DRIVE<br>LILBURN, GA 30047 | P-0051043 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M MCKELVY<br>13286 LAKE SHORE DR NW<br>POULSBO, WA 98370-8125 | P-0017913 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M MONETTE<br>623 SERENA LANE<br>SAN DIEGO, CA 92154 | P-0018128 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M SALDANA<br>6163 BIRCHCREST LANE<br>COMMERCE TWP., MI 48382 | P-0013766 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M SCHARLEMANN<br>1035 S NORFOLK ST<br>AURORA, CO 80017 | P-0025828 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M SCHINKER<br>2562 HOARD ST<br>#1<br>MADISON, WI 53704 | P-0007578 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M SHEA<br>811 NOLBEY ST<br>CARDIFF, CA 92007 | P-0030163 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M SPEARS<br>31 TWILLINGATE ROAD<br>TEMPLE, NH 03084 | P-0034391 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M STRANGE<br>535 OREGON TRL<br>LINCOLN, NE 68521 | P-0019007 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M WILEY<br>10111 PRESTWICK TRAIL<br>LONE TREE, CO 80124 | P-0027381 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MCCLELLAN AND DANIEL MCCLELLAN<br>420 RICHMOND LANE<br>VILLAGE OF LAKEW, IL 60014 | P-0005747 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MCCLUER<br>9767 OLEANDER AVENUE<br>VIENNA, VA 22181 | P-0021975 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MILLER AND CASEY MILLER MICHELLE<br>730 GREENVIEW PLACE<br>LOS ALTOS, CA 94024 | P-0027444 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE MIYAMOTO AND MICHELLE MIYAMOTO 213 N ROWAN AVE LOS ANGELES | P-0050577 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MONSALVE AND AMPARO DEMONSALVE 342 QUAKER CHURCH RD APT 29 RANDOLPH, NJ 07869 | P-0027793 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MONTES 10128 CAPISTRANO AVENUE SOUTH GATE, CA 90280 | P-0022212 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MOSS 3006 CLAIRIDGE OAK CT. SACRAMENTO, CA 95821 | P-0030118 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE N FAULKNER 6793 CHESTWOOD LANE AUSTELL, GA 30168 | P-0009156 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE N PRINDLE 187 RIVERS RD LOT 211 FAYETTEVILLE, GA 30214 | P-0027424 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $4,300.00 | | | | | $4,300.00 |
| MICHELLE N PRINDLE AND JOSEPH M PRINDLE 187 RIVERS RD LOT 211 FAYETTEVILLE, GA 30214 | P-0006222 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE O RASCON 137 W JAHNS PLACE CASA GRANDE, AZ 85122 | P-0013635 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE O RASCON 137 W JAHNS PLACE CASA GRANDE, AZ 85122 | P-0013730 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE OCTOVIA 50 CHRISTOPHER COLUMBUS DR APT 901 JERSEY CITY, NJ 07302 | P-0016805 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE P NORWOOD 1303 TOWN CENTER PARKWAY UNIT 13222 SLIDELL, LA 70458 | P-0012716 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE PATTERSON 7743 CAMDEN HARBOUR DRIVE BRADENTON, FL 34212 | P-0035476 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $10,360.00 | | | | | $10,360.00 |
| MICHELLE PERMAUL 1541 KALDA LANE EAST MEADOW, NY 11554 | P-0052141 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE PHAM AND MICHELLE 7740 NE 200TH ST KENMORE, WA 98028 | P-0043565 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R CHUNG 27918 COUNTRY LN HOCKLEY, TX 77447 | P-0056423 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R DOTY 1016 29TH STREET SIOUX CITY, IA 51104 | P-0042906 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R DOTY 1016 29TH STREET SIOUX CITY, IA 51104 | P-0042913 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R FLAKE 1303 ROGERS ESTS NEW RICHMOND, OH 45157 | P-0016256 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R GOTTESMAN 6011 NORTHFIED ROAD WEST BLOOMFIELD, MI 48322 | P-0038581 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R JENKINS P.O. BOX 6509 TALLADEGA, AL 35161 | P-0050445 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R KIRKLAND 2008 LARKSPUR DRIVE LEXINGTON, KY 40507 | P-0018441 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R MONTIERTH AND SEAN A MONTIERTH 3525 SILVERADO DR. CARSON CITY, NV 89705 | P-0050700 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R SANCHEZ 1001 ATLANTA AVENUE HARLINGEN, TX 78550 | P-0050117 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R SMITH 21222 1ST AVE S DES MOINES, WA 98198 | P-0033844 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R STOVER 96 BARRE DRIVE LANCASTER, PA 17601 | P-0011965 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R WALN 6875 BUFFALO DRIVE LAVERGNE, TN 37086 | P-0023725 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S DAVIS 5203 RIVER WALK CT. #D ATLANTA, GA 30349 | P-0052131 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE S DUNAWAY<br>11388 CHISOLM WAY<br>BOCA RATON, FL 33428 | P-0028271 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S ENGEBRETSON<br>7501 PALM AVE #131<br>YUCCA VALLEY, CA 92284 | P-0021190 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| MICHELLE S FALLUCCA<br>6905 CLEATON ROAD<br>UNIT Q191<br>COLUMBIA, SC 29206 | P-0020855 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S GRIER<br>2203 HILDAROSE DRIVE<br>SILVER SPRING, MD 20902 | P-0032325 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S MILLER AND PATRICK W MILLER<br>5615 W 115TH LOOP<br>WESTMINSTER, CO 80020 | P-0008515 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S WEST<br>719 W CHURCH ST<br>SALUDA, SC 29138 | P-0017078 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE SALAS AND SERGIO SALAS<br>3620 LANTANA LN<br>EL PASO, TX 79936 | P-0054200 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE SANDERS<br>693 URBAN CT<br>#706<br>LAKEWOOD, CO 80401 | P-0029640 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE SHUCK<br>3888 WATERVIEW RD<br>HIGH POINT, NC 27265 | P-0058156 | 7/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE SNYDER AND MICHELLE L SNYDER<br>19400 FRAZIER DR<br>ROCKY RIVER, OH 44116 | P-0027401 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE SPAYD<br>21 NAOMI AVE<br>LANDISVILLE, PA 17538 | P-0008192 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE STEWART<br>11910 CHETMAN DRIVE<br>UNIT A<br>HOUSTON, TX 77065 | P-0032415 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| MICHELLE T FLORES AND RAYMOND ALAMILLA<br>5126 W. DRUMMOND<br>CHICAGO, IL 60639 | P-0047405 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE TEHRANI<br>435 N OAKHURST DR APT 402<br>BEVERLY HILLS, CA 90210 | P-0039674 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| MICHELLE WHITESIDE<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0055908 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE WHITESIDE<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0055910 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE WILLINGHAM<br>633 SPARROW<br>FORT WORTH, TX 76131 | P-0037110 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE WOLFE<br>97 GREENWOOD DRIVE<br>NEW CUMBERLAND, PA 17070 | P-0047263 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE Y BANKS<br>2259 NISKEY LAKE ROAD<br>ATLANTA, GA 30331 | P-0038938 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| MICHELLE Y WOODS-ANDERSON<br>166 COBBTOWN ROAD<br>LYONS, GA 30436 | P-0018578 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLINA OLANDESE<br>419 INDIAN RIDGE TRL<br>WAUCONDA, IL 60084 | P-0017112 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHIGAN ATTORNEY GENERAL BILL SCHUETTE, ON BEHALF OF THE PEOPLE OF THE STATE OF MICHIGAN<br>CORPORATE OVERSIGHT DIVISION<br>PO BOX 30755<br>LANSING, MI 48909 | 4166 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHIGAN BELL TELEPHONE COMPANY<br>C/O AT&T SERVICES, INC<br>KAREN CAVAGNARO, ESQ.<br>ONE AT&T WAY, SUITE 3A104<br>BEDMINSTER, NJ 07921 | 2979 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY<br>ENRA DIVISION<br>MEGEN E. MILLER (P78901), ASST ATTORNEY GENERAL<br>P.O. BOX 30755<br>LANSING, MI 48909 | 4156 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY 3030 W. GRAND BLVD - CADILLAC PLACE STE 10-200 DETROIT, MI 48202 | 4960 | 4/24/2018 | TK Holdings Inc. | $26,670.00 | $0.00 | | | | $26,670.00 |
| MICHLINE VERSANNE 870 NW 175 ST MIAMI_GARDENS, FL 33169 | P-0006007 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHNEVICH, CORENA 8471 OLD OAK ROAD WINDSOR, CA 95492 | 1520 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICK B MCCOY AND JUDITH E MCCOY 3736 WENIG RD NE CEDAR RAPIDS, IA 52402 | P-0032857 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICK E MAGNER 1219 26TH AVENUE ROCK ISLAND, IL 61201 | P-0011465 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKEY A CARTER 200 W 2ND ST APT 1202 RENO, NV 89501 | P-0057503 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKEY A CARTER 200 W. 2ND ST APT. 1202 RENO, NV 89501 | P-0023872 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKEY A GALLUP PO BOX 1256 WINNSBORO, LA 71295 | P-0011913 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKEY BRADSHAW AND KAREN BRADSHAW 225 COUNTY RD. 4291 DAYTON, TX 77535 | P-0044411 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKEY L BLACKBURN AND DIANE E BLACKBURN 36423 ROTTERDAM STREET WINCHESTER, CA 92596 | P-0053484 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKEY VUKADINOVIC C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043791 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICKEY W BRITTON 6716 PECANWOOD HITCHCOCK, TX 77563 | P-0003382 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKIE L GARCIA 1871 LANDANA DR CONCORD, CA 94519 | P-0012986 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICMHELLE D WARREN<br>165 ABIGAIL CIRCLE<br>ELLABELL, GA 31308 | P-0055417 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICO INDUSTRIES, INC.<br>2929 32ND STREET S.E.<br>KENTWOOD, MI 49512 | 4982 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MICOA N BROWN<br>2035A FALCON RIDGE DR.<br>CARROLLTON, TX 75010 | P-0004197 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICRO JET NETWORK, INC.<br>890 SW 56TH AVENUE<br>PLANTATION, FL 33317 | P-0003081 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICRO JET NETWORK, INC.<br>890 SW 5TH AVENUE<br>PLANTATION, FL 33317 | P-0003087 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICROSOFT CORPORATION AND MICROSOFT<br>LICENSING GP, ITS SUBSIDIARY<br>FOX ROTHSCHILD LLP<br>C/O JOSEPH E. SHICKICH, JR.<br>1001 4TH AVE. SUITE 4500<br>SEATTLE, WA 98154 | 3120 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICROSTRATEGY SERVICE CORPORATION<br>1850 TOWERS CRESCENT PLAZA<br>TYSONS CORNER, VA 22182 | 3105 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICROSYS TECHNOLOGIES INC<br>3710 NASHUA DRIVE UNIT 1<br>MISSISSAUGA, ON L4V 1M5<br>CANADA | 2941 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICXHAEL A RIEHLER<br>724 SARA CT<br>LEWISTON, NY 14092 | P-0018292 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID GA LEASE AND SALES<br>1317 SELLS RD<br>MILNER, GA 30257 | P-0005921 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| MID-CENTURY INSURANCE COMPANY<br>P.O. BOX 268994<br>OKLAHOMA CITY, OK 73126 | P-0056436 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $4,473.00 | | | | | $4,473.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044627 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044635 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044641 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044651 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044657 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044659 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044662 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044799 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044804 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY P.O. DRAWER 1110 GREAT BEND, KS 67530 | P-0044810 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIDORI AUTO LEATHER NORTH AMERICA KENICHIRO IWAO MUNEO OSHIMA 25893 MEADOWBROOK RD. NOVI, MI 48375 | 2217 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MIDORI HOWELL 146 WASHINGTON STREET LODI, NJ 07644 | P-0015108 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIDWAY AUTO PARTS LLC PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0048391 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIDWEST VENTURE - GROUP INC 2504 BRENTRIDGE CIRCLE SIOUX FALLS, SD 57108 | P-0042210 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIDWESTERN WHEELS, INC. 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048330 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $326,866.00 | | | | | $326,866.00 |
| MIGDALIA HERNANDEZ | P-0003503 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIGDALIA HERNANDEZ | P-0027766 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MIGNON M COX<br>P.O. BOX 313<br>ANTIOCH, TN 37011 | P-0031602 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A ACOSTA<br>14 ROCKLEDGE ROAD #1B<br>HARTSDALE, NY 10530 | P-0009602 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A ALMAGUER<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031020 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A CARRANZA<br>1347 REDMOND CIR B8<br>ROME, GA 30165 | P-0026248 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A CASTILLO<br>11624 GLENWORTH ST.<br>SANTA FE SPRINGS, CA 90670 | P-0025368 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| MIGUEL A DE CORO<br>8321 NW 166 TERR<br>MIAMI LAKES, FL 33016 | P-0027807 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A ESQUIVEL AND DEYSI I ESQUIVEL<br>2114 PALIO ST<br>DELANO, CA 93215 | P-0021364 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A JIMENEZ<br>14733 ROXTON AVE<br>GARDENA, CA 90249 | P-0020386 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A LAJARA-EMETERIO<br>VENUS GARDENS<br>MORELIA ST 1681<br>SAN JUAN, PR 00926 | P-0045999 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A LUJAN<br>4206 VEGAS DE SUENOS<br>SANTA FE, NM 87507 | P-0031824 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A MORENO<br>448 SOLEDAD ST<br>SALINAS, CA 93901 | P-0057889 | 4/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A NEVAREZ<br>2791 SE BUCCANEER CIRCLE<br>PORT SAINT LUCIE, FL 34952 | P-0020331 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A REYES AND LOURDES REYES<br>930 S PINE AVENUE<br>RIALTO, CA 92376 | P-0022110 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIGUEL A REYNOSO AND NORMA L REYNOSO 2204 S. ANCHOR ST. ANAHEIM, CA 92802 | P-0040962 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A VALENCIA 11912 LONGWORTH AVE NORWALK, CA 90650 | P-0040874 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL CAMPOS 523 BENNIE AVE SANTA ROSA NM | P-0004794 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MIGUEL FRANCO HAMILTON AND YOALNDA P FRANCO 816 BABYLONIA EL PASO, TX 79907 | P-0001122 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL FRANCO HAMILTON AND YOLANDA P FRANCO 816 BABYLONIA EL PASO, TX 79907 | P-0001126 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL GONZALES 8002 QUIRT ST. SAN ANTONIO, TX 78227 | P-0047568 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL K HARRIS 3836 MOSSCROFT LANE CHARLOTTE, NC 28215 | P-0053480 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL MONTENEGRO 26906 GLENFIELD HOLLOW LN CYPRESS, TX 77433 | P-0010270 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| MIGUEL PANTOJA 12135 163RD STREET NORWALK, CA 90650 | P-0029914 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL ROMERO 19010 ROCKMEN ST LAK ELSINORE, CA 92530 | P-0022278 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIHIR N PATEL AND BIJAL M PATEL 1613 COYOTE RDG CARROLLTON, TX 750103227 | P-0054184 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| MIH-NGHA, NEYNSIA MEGAN 8641 WANDERING CREEK WAY CHARLOTTE, NC 28227 | 898 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIKA OHTOMO 132 SPANNER STREET MONROVIA, CA 91016 | P-0048968 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKAEL D KIMERY 3923 HWY 7 BISMARCK, AR 71929 | P-0014448 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKAH L DUSETTE 170 HARVARD LANE SANTA BARBARA, CA 93111 | P-0020463 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKAKO U CAMPBELL AND MATTHEW L CAMPBELL 14062 WOLF DEN LN CHARLOTTE, NC 28277 | P-0049697 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKAYEL BADALYAN 7565 VALMONT ST TUJUNGA, CA 91042 | P-0019082 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE A DICKS AND ACHSAH R DICKS 5624 N PALMER AVE KANSAS CITY, MO 64119 | P-0014072 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MIKE A JACOBS 408 HEEREN DR. WINNEBAGO, IL 61088 | P-0046835 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE A JACOBS 408 HEEREN DR. WINNEBAGO, IL 61088 | P-0046840 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE A OAKWOOD 401 S GRIFFIN ST GRAND HAVEN, MI 49417 | P-0047176 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE A OAKWOOD 401 S GRIFFIN ST GRAND HAVEN, MI 49417 | P-0047195 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE C SUPAL 24843 HWY 22 MAUREPAS, LA 70449 | P-0035391 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE E LESTER 3800 S YELLOW PINE AVE BROKEN ARROW, OK 74011 | P-0054318 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE FAIR P. O. BOX 70128 FAIRBANKS, AK 99707 | P-0052748 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE FELLOWS AND CARRIE FELLOWS 500 KUDERNA ACRES AUBURN, AL 36832 | P-0050863 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE G BRAY AND PATTI S BRAY 280185 NABOR RD MARLOW, OK 73055-5307 | P-0027848 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE G BRAY AND PATTI S BRAY 280185 NABOR RD MARLOW, OK 73055-5307 | P-0027850 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE G CLARK 25101 CAROUSEL RD PAYNESVILLE, MN 56362 | P-0035052 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE GANDOLFO 3035 LEEDS GARDEN LANE JOHNS CREEK, GA 30022 | P-0027323 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE H LE 1513 32ND AVE SACRAMENTO, CA | P-0021398 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE HARRISON 15082 N. 59TH AVENUE, #202 GLENDALE, AZ 85306-5235 | P-0006939 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE HEDGE AND BARBARA HED 272 OAKHURST WAY BOISE, ID 83709 | P-0013042 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE I SHAW 313 OLD BUCK SHOALS ROAD MT. AIRY, NC 27030 | P-0047377 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE J FITZGERALD 8420 BELLECHASSE DR DAVISON, MI 48423 | P-0038512 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE J FITZGERALD 8420 BELLECHASSE DR DAVISON, MI 48423 | P-0038560 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE J MERVA 15 FOAL COURT MARIETTA, PA 17547 | P-0016989 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE J ORLANDINO 7221 MISSION GLEN COURT 310 HUNTINGTON BEACH, CA 92648-7412 | P-0020393 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| MIKE JENNETT AND KIM JENNETT 2249 HICKS AVENUE SAN JOSE, CA 95125 | P-0018357 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE L HOLLINGSWORTH 107 MAHAFFEY COVE RAYMOND, MS 39154 | P-0038729 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE L LARKIN PO BOX 158 ALTOONA, KS 66710 | P-0019835 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE L MCCOLLOUGH 1139 NORTH MANTUA ST APT 1 KENT, OH 44240 | P-0044412 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE L STOYANOFF JR<br>5566 ADDERSTONE<br>CLARKSTON, MI 48346 | P-0034435 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE MCREYNOLDS AND KELLY MCREYNOLDS<br>4532 HARVARD RD<br>LAWRENCE, KS 66049 | P-0036559 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE MELNICOFF<br>429 DOBBINS CT<br>SUISUN CITY, CA 94585 | P-0014986 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE O JACKSON<br>24327 AYSCOUGH LN<br>KATY, TX 77493 | P-0013261 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE P ALDRIDGE AND MIKE P ALDRIDGE<br>126 VENTURA PLACE<br>POOLER, GA 31322 | P-0002052 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE PEREZ<br>PO BOX 281<br>DELHI, CA 95315 | P-0041406 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE POWELL<br>9615 STATE ROAD<br>PHILADELPHIA | P-0036340 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE PUGLISI<br>2018 BEAR CREEK DRIVE<br>ONTARIO, NY 14519 | P-0032926 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE PUGLISI<br>2018 BEAR CREEK DRIVE<br>ONTARIO, NY 14519 | P-0032935 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE R DEENY<br>MIKE DEENY<br>644 CARLY ANN LN<br>LEANDER, TX 78641 | P-0053352 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE S BLUS<br>P.O. BOX 6426<br>SEVIERVILLE, TN 37864 | P-0021143 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE S FLEMING AND ROBYN FLEMING<br>1311 E. FOSTER-MAINEVILLE RD.<br>MAINEVILLE, OH 45039 | P-0003462 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| MIKE S SMITH AND DONNA M SMITH<br>PO BOX 3516<br>CRESTLINE, CA 92325-3516 | P-0027615 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SAFIEDINE<br>5795 LINDEN DR.<br>DEARBORN HEIGHTS, MI 48127 | P-0012114 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE SMITH AUTOMOTIVE-H, INC.<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058293 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-H, INC.<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050944 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-N INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052115 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-N, INC.<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058291 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX DODGE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051686 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX DODGE, IN<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058294 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX-GERMAN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051540 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX-GERMAN IM<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058286 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH IMPORTS, INC. D/B/<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058274 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITH IMPORTS, INC. D/B/<br>HILL, WARD & HENDERSON, P.A<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052117 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITTLE<br>1796 CAMPBELL CT.<br>FRISCO, TX 75034 | P-0002562 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE STCLAIR<br>P.O. BOX 4133<br>PARKERSBURG, WV 26104 | P-0025533 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SUEHRING<br>3790 E. ESPLANADE<br>GILBERT, AZ 85297 | P-0004740 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE T PFISTER<br>141 FOUNTAINHEAD CT<br>MARTINEZ, CA 94553 | P-0020543 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE W CARROLL<br>4719 ROSE<br>BACLIFF, TX 77518 | P-0005550 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE WATERS<br>2608 2ND AVE<br>UNIT 234<br>SEATTLE, WA 98121 | P-0018846 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE YI<br>1894 LAKOTA ST<br>SIMI VALLEY, CA 93065 | P-0039521 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKEL A GARLOTTA<br>903 W. CHURCH RD.<br>NEWARK, DE 19711 | P-0039963 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKEL C MYERS AND MARLENE M MYERS<br>162 DREW ROAD<br>MADBURY, NH 03823 | P-0017054 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKEL K SMITH<br>140 RAILROAD AVE<br>WASHINGTON, NJ 07882 | P-0042856 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKEL P SHIRLEY<br>80 HOMESTEAD RD<br>WINTHROP, WA 98862-9771 | P-0038454 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKEL P SHIRLEY<br>MIKEL SHIRLEY<br>80 HOMESTEAD RD<br>WINTHROP, WA 98862-9771 | P-0038462 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKHAIL KARASIK<br>13301 MONTECITO<br>TUSTIN, CA 92782 | P-0042013 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKHAIL ZELMANOV AND SVETLANA VRUBEL<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0041155 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKHAIL ZELMANOV AND SVETLANA VRUBEL<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0041156 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKHAIL ZELMANOV AND SVETLANA VRUBEL 3030 BRENTWOOD ROAD WEST BLOOMFIELD, MI 48323 | P-0045768 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKHAIL ZELMANOV AND SVETLANA VRUBEL 3030 BRENTWOOD ROAD WEST BLOOMFIELD, MI 48323 | P-0045770 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKI C VALENTE 1758 LEMONTREE COURT MOUNTAIN VIEW, CA 94040 | P-0029985 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKI M LEACH 555 NE 15TH STREET, UNIT 19H MIAMI, FL 33132 | P-0015616 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKI N REMIENDO | P-0048696 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKLOS, PAULINE 23 E OAKLAND AVENUE APT. 1-E DOYLESTOWN, PA 18901 | 793 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MIL, IWONA M 1519 SW 40TH TER CAPE CORAL, FL 33914-5667 | 4310 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILA KIM AND MICHAEL KIM 95-668 WIKAO ST #J203 MILILANI, HI 96789 | P-0042681 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MILA PIERRE P.O. BOX 416 CARMICHAEL, CA 95609 | P-0039118 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAGROS C ALVAREZ 458 WHITEWOOD ROAD UNION | P-0052321 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAGROS DEWITT 344 ALPINE ST ALTAMONTE SPRING, FL 32701 | P-0002667 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAGROS G GAMEZ 1601 HOOD ROAD APT 21 SACRAMENTO, CA 95825 | P-0032889 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAGROS OQUENDO 5229 OLD STRASBURG ROAD KINZERS, PA 17535 | P-0028373 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAGROS RIOS CALLE B #F 38 REPARTO MONTELLANO CAYEY, PR 00736 | P-0040498 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILAGROS RIVAS-ALBARRACIN<br>2171 SW 50TH AVE<br>FORT LAUDERDALE, FL 33317 | P-0000595 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAN H BARD<br>723 S BROADWAY<br>UNIT B<br>REDONDO BEACH, CA 90277 | P-0012943 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILANI, SHAHNAZ<br>1000 EATON DRIVE<br>MCLEAN, VA 22102 | 2065 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILDRED A HEIM<br>810 HIGHVIEW COURT<br>LANSING, KS 66043 | P-0029666 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED B CALHOUN AND WAYNE CALHOUN<br>3989 RANIE ROAD<br>JACKSONVILLE, FL 32218/4417 | P-0000930 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED CARTER<br>45-08 40TH STREET<br>SUNNYSIDE, NY 11104 | P-0052584 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| MILDRED K MEES<br>616 KLAPACHE AVE NE<br>TACOMA, WA 98422 | P-0041589 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED M DODD<br>82 RIVER DR<br>KING CITY, CA 93930 | P-0033130 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED MANZELLA<br>33 PREBLE PLACE<br>RUTHERFORD, NJ 07070-2610 | P-0053297 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED MAZZONE AND DAMIANO MAZZONENO<br>785- OAK GROVE DRIVE<br>MINERAL, VA 23117 | P-0007277 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED PAREDES<br>4902 SW 138TH AVE<br>MIAMI, FL 33175 | P-0000541 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED TYMA<br>24 GREENFIELD DRIVE<br>ANSONIA, CT 06401 | P-0055535 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILEL P SHIRLEY<br>80 HOMESTEAD RD<br>WINTHROP, WA 98862-9771 | P-0038456 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES A CABRAL<br>10909 E. HARVARD DRIVE<br>AURORA, CO 80210 | P-0056984 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILES A JONASSEN<br>1732 AUBURN AVE NE<br>GRAND RAPIDS, MI 49505 | P-0033950 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES E BROWN AND ROSALYN D BROWN<br>38 ALDERON WOODS PL<br>THE WOODLANDS, TX 77382 | P-0039672 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES FORE<br>4609 W LOWER MEADOW DR<br>HERRIMAN, UT 84096 | P-0033659 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES T WILLIS<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014901 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES T WILLIS<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014917 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES T WILLIS AND NICOLE C WILLIS<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014913 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES, TIMOTHY<br>618 CENTER AVENUE<br>APT C<br>BURLINGTON, NC 27215 | 539 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MILEWSKY, SCOTT<br>220 DOHERTY RD<br>BRIGHTON, MI 48116 | 1926 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILEY, RAMONA<br>41 WEST MAPLE AVE<br>DENVER, CO 80223 | 1806 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILFORD B MILES<br>4430 ELLEN WAY<br>UNION CITY, CA 94587 | P-0048564 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILFORD G HERMAN AND SHARON R HERMAN<br>11 16TH ST SE<br>LE MARS, IA 51031 | P-0011963 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILICA DIVANOVIC<br>4020 LEE ST<br>SKOKIE, IL 60076 | P-0026670 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILISSA BENSEN AND CRAIG BENSEN<br>PO BOX 133<br>COLUMBUS, ND 58854 | P-0056554 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLARD H STILES, JR. AND BARBARA M STILES DECEASED<br>11715 RED HILL COURT<br>GOLD RIVER, CA 95670-8313 | P-0027903 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLARD M EISLER<br>834 S. GAMMON RD<br>UNIT 1<br>MADISON, WI 53719 | P-0025684 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER FAMILY COMPANY, INC. D<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058289 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER FAMILY COMPANY, INC. D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047717 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER INDUSTRIAL, INC.<br>621 E DEVON AVENUE<br>ELK GROVE VILLAG, IL 60007 | P-0006239 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER, ALYSSA<br>503 EASTERN AVENUE<br>MARENGO, IA 52301 | 1419 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, BARBARA<br>10027 E CICERO ST<br>MESA, AZ 85207 | 1172 | 10/30/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| MILLER, BENJAMIN<br>191 EMMANUEL DRIVE<br>LAKEWOOD, NJ 08701 | 797 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, CHARLES G.<br>3634 MELROSE COTTAGE DRIVE<br>MATTHEWS, NC 28105 | 606 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER<br>333 ESCUELA AVE APT 144<br>MOUNTAIN VIEW, CA 94040 | 3371 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DALE W & MARGARET RUTH<br>6311 CLAIR DR<br>HUNTINGDON, PA 16652 | 3320 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DALE W & MARGARET RUTH<br>6311 CLAIR DRIVE<br>HUNTINGDON, PA 16652 | 3046 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DARREL<br>4608 MAYO CT<br>REDDING, CA 96001 | 1415 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DOROTHY<br>330 KITTY HAWK RD<br>APT. 1305<br>UNIVERSAL CITY, TX 78148 | 1907 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, EDWARD<br>792 TRIPLETT BLVD<br>AKRON, OH 44306 | 3849 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, ERIC AND ANNETTE<br>6008 76TH STREET<br>LUBBOCK, TX 79424 | 270 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JAMACIA<br>438 S. EVANGELINE STREET<br>NEW IBERIA, LA 70560 | 3525 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JOHN H.<br>3240 N.E. 106TH ST.<br>ANTHONY, FL 32617 | 507 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, KAREN N.<br>7079 DEMEDICI CIRCLE<br>DELRAY BEACH, FL 33446 | 463 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, LYNDA KAY<br>5438 DOVEREL HWY<br>DAWSON, GA 39842-2645 | 201 | 10/19/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MILLER, LYNDA KAY<br>5438 DOVEREL HWY<br>DAWSON, GA 39842-2645 | 591 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| MILLER, SHARAKA<br>9909 KANIS RD<br>LITTLE ROCK, AR 72205 | 4503 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, TERESA C.<br>706 BROADMOOR BLVD.<br>LAFAYETTE, LA 70503 | 1303 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM<br>98 W 850 N<br>VALPARAISO, IN 46385 | 790 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A FOLSOM<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058300 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A FOLSOM<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050641 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A MERCEDE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058285 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER-DM, INC. D/B/A MERCEDE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051573 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLICENT BRODIE 18092 BRIDLEWOOD LANE RUTHER GLEN, VA 22546 | P-0052421 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLIE J BORELLI 8002 QUIRT ST. SAN ANTONIO, TX 78227 | P-0047686 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLIKEN & COMPANY 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052063 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLINOCKET FABRICATION & MACH 432 KATAHDIN AVE MILLINOCKET, ME 04462 | 707 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLLIE C LIU 25 BIRCHWOOD COURT PRINCETON JCT, NJ 08550-5110 | P-0034013 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLS, LYNETTE 16914 MELISSA ANN DRIVE LUTZ, FL 33558 | 3203 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, MARK 817 TURNER CIRCLE HOMESTEAD, FL 33030 | 211 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, PATRICIA 817 TURNER CIRCLE HOMESTEAD, FL 33030 | 208 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, SHARON 3322 RUCKER AVE EVERETT, WA 98201 | 2247 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, SHARON 3322 RUCKER AVE EVERETT, WA 98201 | 2406 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MILLS, SHARON 3322 RUCKER AVE EVERETT, WA 98201 | 2407 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILNER, GLEN 3227 NE 198TH PLACE LAKE FOREST PARK, WA 98155-1559 | 1405 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILNER, MAXINE 1347 TEAKWOOD AVE CINCINNATI, OH 45224 | 256 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILORAD BURSAC 18A STILL STREET BROOKLINE, MA 02446 | P-0023343 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON A TANJONG 7757 RIVERDALE RD, APT 202 NEW CARROLLTON, MD 20784 | P-0008718 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON B MCSWAIN 3084 CASA RIO CT. PALM BEACH GARDE, FL 33418 | P-0002115 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON C SPETT AND LYNN R MOLLICK 904 CRANFORD AVENUE WESTFIELD, NJ 07090 | P-0008286 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $10,735.00 | | | | | $10,735.00 |
| MILTON E CHICKA 12 HOLYOKE DR GREENSBURG, PA 15601 | P-0016524 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON HANKS, JR. PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043940 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MILTON HOSKINS 40012 AMBER COVE HAMILTON, MS 39746 | P-0011789 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| MILTON J RODRIGUE AND JESSICA H RODRIGUE 2910 47TH ST NE TACOMA, WA 98422 | P-0020230 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON L LORIG 281 CROSS ROAD OAKLAND, CA 94618 | P-0022358 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON M KREPPEL 57 TOP OF THE RIDGE MAMARONECK, NY 10543 | P-0011257 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIMI W SMITH 3268 ARGONNE DR NW ATLANTA, GA 30305 | P-0011542 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN F YU AND GEORGE C YU 7540 DONEGAL DRIVE CUPERTINO, CA 95014 | P-0040856 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MIN KANG 717 COEUR D ALENE VENICE, CA 90291 | P-0043695 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN LIU 3647 LANG RANCH PKWY THOUSAND OAKS, CA 91362 | P-0017600 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIN MA<br>130 SAN FELIPE AVE<br>SAN FRANCISCO, CA 94127 | P-0017935 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN S KANG<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035638 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN S KANG<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035645 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN S KANG AND JA O KANG<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035635 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN YU ANG<br>22726 ISLAMARE LN<br>LAKE FOREST, CA 92630 | P-0021217 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINA A KELADA<br>53 ELIZABETH STREET<br>SOUTH BOUND BROO, NJ 08880 | P-0009228 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINA ELMASSRY<br>8003 OAHU CT<br>HOUSTON, TX 77040-1467 | P-0031683 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINA IBRAHIM<br>56 BLUEBELL LN<br>NORTH BABYLON, NY 11703 | P-0013888 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| MINA MOUSSAVIAN-ASSAD<br>12324 JEREMY PLACE<br>GRANADA HILLS, CA 91344 | P-0022648 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINARCINE, LESLIE B<br>704 PLANTATION CV<br>WOODSTOCK, GA 30188 | 3780 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINDAUGAS CERNIUS<br>, MA 01079 | P-0045625 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDI STOFFEL<br>1195 STATE ROUTE 31<br>BRIDGEPORT, NY 13030 | P-0021238 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY COLLIER<br>6232 PLUMOSA AVE.<br>FORT MYERS, FL 33908 | P-0037503 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY COLLIER AND VON JEFFERS<br>6232 PLUMOSA AVE.<br>FORT MYERS, FL 33908 | P-0037537 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY F RALLS<br>9204 BRIETTE PLACE<br>EL CAJON, CA 92021 | P-0034896 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINDY GAEBEL<br>204 SHELTER HAVEN DR<br>APEX<br>APEX, NC 27502 | P-0027837 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY H BASS<br>1702 MILL ST<br>APT 508<br>DES PLAINES, IL 60016 | P-0038705 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY H NEWTON<br>21 HITHERBROOK RD.<br>ST.JAMES, NY 11780 | P-0051374 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY M PFLEIGER<br>280 E HOLLY ST<br>MILLIKEN, CO 80543 | P-0016893 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY S GANG<br>5151 NE 18TH AVE<br>#3<br>FORT LAUDERDALE, FL 333334 | P-0009743 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINER C FLEMING<br>1441 S CORTEZ RD<br>APACHE JUNCTION, AZ 85119 | P-0021809 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINERVA E ANDERSON<br>1455 BENDER RD N<br>CHASKA, MN 55318 | P-0052162 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINERVA V PARTENHEIMER<br>1570 N. 650 EAST ROAD<br>SIDELL, IL 61876 | P-0005512 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINESH PATEL AND AKSHITA PATEL<br>8147 VIADANA BAY AVENUE<br>APT # 2906<br>BOYNTON BEACH, FL 33473 | P-0020634 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MING D GU<br>18503 SHELTON WAY<br>DALLAS, TX 75252 | P-0006017 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $873.00 | | | | | $873.00 |
| MING LUO<br>1187 MEADOWBROOK DR<br>AURORA, IL 60504 | P-0040522 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MING MING AND MEI LUO<br>1179 DRESDEN WAY<br>SAN JOSE, CA 95129 | P-0053684 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| MINGKANG JIANG<br>4539 RANGER RUN<br>SUGAR LAND, TX 77479 | P-0027879 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINGKUEI E TUNG<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0005328 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| MINGKUEI E TUNG<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0025271 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| MINGLU LI<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017743 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MING-SHUAN CHEN<br>2847 KAISER DR<br>SANTA CLARA, CA 95051 | P-0028889 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINGZI OUYANG<br>1939 ROCK ST APT 4<br>MOUNTAIN VIEW, CA 94043 | P-0056525 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINH TAN<br>70 DALE AVE<br>QUINCY, MA 02169 | P-0057412 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MINH TAN<br>70 DALE AVE<br>QUINCY, MA 02169 | P-0057413 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MINH-THUY T HOANG<br>4944 REGINA DR.<br>ANNANDALE, VA 22003 | P-0011071 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| MINH-THUY T HOANG<br>4944 REGINA DR.<br>ANNANDALE, VA 22003 | P-0011080 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048150 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048523 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056809 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF AUSTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049026 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINI OF AUSTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056781 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF MARIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047939 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF MARIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056787 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047912 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056788 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047741 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056789 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF TEMPE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048402 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF TEMPE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056890 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0052033 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056893 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINK, JENNIFER AND DOUGLAS<br>6999 EMERY CT.<br>WEST CHESTER, OH | 4533 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINNESOTA TECHNICAL ADVISORY<br>18564 KRISTIE LANE<br>EDEN PRAIRIE, MN 55346 | P-0049761 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINNIE JOHNSON<br>158 EAST 144TH STREET<br>RIVERDALE, IL 60827 | P-0008068 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINNIE PETERSON<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039104 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MINNIE PETERSON<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039107 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINOR, JANICE<br>4232 DRUMMOND ST<br>EAST CHICAGO, IN 46312 | 3047 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINSEOK PANG<br>226 W RITTENHOUSE SQ<br>2106<br>PHILADELPHIA, PA 19103 | P-0010020 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINUNIQUE NOWLIN<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053111 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINUNIQUE NOWLIN<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053116 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINXING CHEN<br>3327 E CEDAR HOLLOW DR<br>PEARLAND, TX 77584 | P-0002501 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINXING CHEN<br>3327 E CEDAR HOLLOW DR<br>PEARLAND, TX 77584 | P-0002504 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIODRAG M ANDJELKOVICH<br>4876 DARBYSHIRE CT.<br>CANFIELD, OH 44406 | P-0029616 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRA LOH TRIVEDI AND MARCUS TRIVEDI<br>358 W SCOTT ST<br>CHICAGO, IL 60610 | P-0024948 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRABAL, MERLINDA<br>205 BEAR CREEK LANE<br>GEORGETOWN, TX 78633 | 2542 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRACLE TRANSPORTATION SERVIC 4313 HOLLYWOOD BLVD #201 HOLLYWOOD, FL 33021 | P-0007370 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $11,500.00 | | | | | $11,500.00 |
| MIRAND, IRENE P.O. BOX 880584 PORT ST LUCIE, FL 34988 | 735 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MIRAND, IRENE PO BOX 880584 PORT ST. LUCIE, FL 34988 | 913 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MIRANDA G WINBUSH 10910 QUARRY AVE N STILLWATER, MN 55082 | P-0043375 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA L ASHE AND JORDAN E ASHE 405 ARREBA STREET MARTINEZ, CA 94553 | P-0013220 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MIRANDA L CAENEPEEL 12041 SAGAMORE DR YUKON, OK 73099 | P-0000648 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA M TOURVILLE-THILL 16540 MANKATO ST NE HAM LAKE, MN 55304 | P-0018852 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA R WHETSTONE AND JOHN H WHETSTONE 8200 N 1150 W LOT 84 SHIPSHEWANA, IN 46565 | P-0031463 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA S ADAMS AND WESLEY C ADAMS 10757 MILLER DRIVE INDIANAPOLIS, IN 46231 | P-0019143 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA S JACKSON 111 HORTON RD. ROEBUCK, SC 29376 | P-0003321 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA SALAZAR 228 NP 101 SANTA FE, NM 87506 | P-0012887 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA W COLBERT 817 UNION CROSS RD DOBSON, NC 27017 | P-0002042 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRAY S PEREIRA 104 SPINDLE LANE CHADDS FORD, PA 19317 | P-0044469 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIREILLE LUNN 3003 GRANADA AVE. SAN DIEGO, CA 92104 | P-0030173 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRELLA A NAZARIAN<br>22283 SUMMIT VUE LANE<br>WOODLAND HILLS, CA 91367 | P-0017836 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIREYA ANGEL<br>700 N. HILL PL #402<br>LOS ANGELES, CA 90012 | P-0018401 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIREYA SALAZAR<br>14 BENTLEY PARK CT<br>HOUSTON, TX 77070 | P-0032018 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM ARANGO<br>250 COLLEGE PARK DR F-16<br>UPLAND, CA 91786 | P-0039414 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| MIRIAM R SCHOLES<br>4765 OLIVE DR<br>CONCORD, CA 94521 | P-0012564 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM SANTIAGO<br>3354 MICHIGAN AVE<br>SAINT CLOUD, FL 34769 | P-0019979 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM W RHEINSTEIN AND PETER H RHEINSTEIN<br>621 HOLLY RIDGE ROAD<br>SEVERNA PARK, MD 211463520 | P-0005564 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM Y THOMPSON<br>4801 E YUKON STREET<br>TAMPA, FL 33617 | P-0002688 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM Z AXELBAUM<br>84 RIVER STREET<br>APT 1<br>CAMBRIDGE, MA 02139 | P-0012794 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRILYN R ALLEN<br>203 4TH STREET<br>PALESTINE, TX 75803 | P-0035150 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIM EMINI<br>6927 62ND AVE<br>MIDDLE VILLAGE, NY 11379 | P-0003212 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRINDA AQUINO AND ALVIN AQUINO<br>275 HAZEN ST<br>MILPITAS, CA 95035 | P-0049813 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRLA A DE JESUS<br>426 WASHINGTON BLVD<br>ALGONA, WA 98001 | P-0016579 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRNA M ROMERO<br>1119 ROSE CIR<br>CORONA, CA 92882 | P-0023444 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRNA Y GARCIA<br>37730 SWEETBRUSH ST<br>PALMDALE, CA 93552 | P-0022653 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIROSLAW J GOLINSKI AND MAGDALENA M GOLINSKA<br>9293 REGENTS RD.<br>C203<br>LA JOLLA, CA 92037 | P-0017735 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MIRTHA E CRUZ<br>331 E 62ND STREET<br>HIALEAH, FL 33013 | P-0013098 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRVAIS AMINY AND SALIHA AMINY<br>734 N. GRAND AVENUE<br>SANTA ANA, CA 92701 | P-0021380 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRZA CAUSEVIC<br>483 VAN ELLIS RD<br>UTICA<br>UTICA, NY 13502 | P-0011014 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRZA CAUSEVIC<br>483 VAN ELLIS RD<br>UTICA, NY 13502 | P-0011001 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISAEL I CONCEPCION<br>7163 NW 49 PL<br>LAUDERHILL | P-0043556 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISCHA A WHITE AND SHARON R BRADLEY<br>29935 YORKTON ROAD<br>MURRIETA, CA 92563 | P-0021778 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISCHA P HILL<br>1575 CLARKE STREET<br>SAN LEANDRO, CA 94577 | P-0055086 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISCHEAUX YOUNG<br>234 N. GARNET WAY #D<br>UPLAND, CA 91786 | P-0042969 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MISCHEL D BABI<br>2213 W CARSON DRIVE<br>TEMPE, AZ 85282 | P-0003608 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| MISEL STOJANOVSKI<br>17209 INVITATIONAL DR<br>MACOMB, MI 48042 | P-0037794 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MISHALOV, NEIL<br>1330 STANNAGE AVENUE<br>BERKELEY, CA 94702 | 2663 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISKOFF, LORI<br>41 WILK ROAD<br>EDISON, NJ 08837 | 990 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF NATURAL RESOURCES OFFICE OF THE ATTORNEY GENERAL ATTN: MARY LONG PO BOX 861 ST. LOUIS, MI 63188 | 4223 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S NATIONAL AVE SPRINGFIELD, MO 65897 | P-0032761 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S NATIONAL AVE SPRINGFIELD, MO 65897 | P-0035977 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S NATIONAL AVE SPRINGFIELD, MO 65897 | P-0035979 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0025999 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026167 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026177 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026774 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026780 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026788 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026793 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISSY A STILLWAGNER<br>304 COTTONWOOD DRIVE<br>COPPERAS COVE, TX 76522 | P-0000494 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSY M HART<br>574 NAILS CREEK ROAD<br>ROYSTON, GA 30662 | P-0023617 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTIE D BREWER<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038054 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTIE D BREWER<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038076 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTIE M SPEARMAN<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002745 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTIE M SPEARMAN<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002746 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY A ALLEN AND MISTY ANN PADDACK ALLEN<br>12807 VIDORRA VISTA DR<br>SAN ANTONIO, TX 78216 | P-0011548 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY A DOTY<br>2863 FRIARS HAVEN DR<br>DUBLIN, OH 43017 | P-0050915 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY A SMITH<br>3036 SARAH LOU DR<br>SNELLVILLE, GA 30078 | P-0006300 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY D LINGINFELTER AND JOHN H LINGINFELTER<br>525 ASHBY RD<br>SUMTER, SC 29154 | P-0000919 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY D LINGINFELTER AND JOHN H LINGINFELTER III<br>525 ASHBY RD<br>SUMTER, SC 29154 | P-0000915 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY D RAY<br>1001 VEST DR<br>WARRENSBURG, MO 64093 | P-0052287 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY D ROSENBERRY<br>13137 PIPE TOMAHAWK DR<br>BIG POOL, MD 21711 | P-0045931 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY H NEWMAN<br>20519 US HWY 264<br>SWANQUARTER, NC 27885 | P-0042486 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISTY K AUTON<br>2688 KITE DRIVE<br>LENOIR, NC 28645 | P-0028399 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY K EVERHART AND JAMES K EVERHART<br>6909 NW 77TH STREET<br>KANSAS CITY, MO 64152 | P-0049882 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY L WILSON<br>3015 ROSALINDA<br>SAN CLEMENTE, CA 92673 | P-0052464 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY LANGES<br>3008 CEDARBROOK DR<br>BELLEVILLE, IL 62221 | P-0008403 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY M CAMERON<br>1800 STEEDS XING<br>PFLUGERVILLE, TX 78660 | P-0023545 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY R BRUCE<br>70 KOKA LOOP<br>LEXINGTON, TN 38351 | P-0014169 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISUN BAEK<br>7053 GREELEY STREET<br>APT 25<br>TUJUNGA, CA 91042 | P-0056655 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIT L G AND JUDITH E GLASSMAN<br>14332 PLATINUM DRIVE<br>NOR, MD 20878-4342 | P-0017509 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,400.00 | | | | | $2,400.00 |
| MITAECHA VARGO<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014719 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $140.00 | | | | | $140.00 |
| MITCH MARTIN<br>1484 NEEB RD.<br>CINCINNATI, OH 45233 | P-0039424 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCH PAGE<br>14152 LEDGEWOOD WAY<br>CARMEL, IN 46032 | P-0047551 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MITCHEII S RIFFKIN<br>90 MOUNTAIN LAUREL DRIVE,<br>CRANSTON,, RI 02920 | P-0018511 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL A CROSKEY AND KYLE T CROSKEY<br>9710 WILLMANS WAY<br>MANASSAS, VA 20111 | P-0037274 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL A DANNENBERG<br>P.O. BOX: 112307<br>NAPLES, FL 34108 | P-0043816 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL B LANGSNER 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0028937 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,380.64 | | | | | $3,380.64 |
| MITCHELL B LANGSNER 3 BECKET COURT PRINCETON JUNCTN, NJ 08550 | P-0029057 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $3,925.10 | | | | | $3,925.10 |
| MITCHELL B LANGSNER 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0029757 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,849.30 | | | | | $4,849.30 |
| MITCHELL B LANGSNER 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0029762 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,115.55 | | | | | $4,115.55 |
| MITCHELL B LANGSNER 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0030326 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $3,658.70 | | | | | $3,658.70 |
| MITCHELL B LANGSNER 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0032404 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,903.05 | | | | | $2,903.05 |
| MITCHELL B LANGSNER 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0034053 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $3,471.18 | | | | | $3,471.18 |
| MITCHELL B LANGSNER 3 BECKET COURT PRINCETON JNCTN, NJ 08550 | P-0035956 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $4,232.10 | | | | | $4,232.10 |
| MITCHELL B LANGSNER 3 BECKETT COURT PRINCETON JNCTN, NJ 08550 | P-0036727 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $7,064.03 | | | | | $7,064.03 |
| MITCHELL E MCINTYRE AND KRISTEN V MCINTYRE 5501 CHILVARY CT KNIGHTDALE, NC 27545 | P-0012605 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL GINSBURG 2550 SOUTH IH 35, SUITE 100 C/O WAYNE WRIGHT LLP AUSTIN, TX 78704 | P-0044461 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MITCHELL GINSBURG 2550 SOUTH IH 35, SUITE 100 C/O WAYNE WRIGHT LLP AUSTIN, TX 78704 | P-0044520 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MITCHELL GINSBURG 2550 SOUTH IH 35, SUITE 100 C/O WAYNE WRIGHT LLP AUSTIN, TX 78704 | P-0044531 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL HARVEY-GIBBS 489 WASHINGTON DR JONESBORO, GA 30238 | P-0018795 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL J BURNSTEIN 3190 NORTH 34 STREET HOLLYWOOD, FL 33021 | P-0024655 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL J BURNSTEIN 3190 NORTH 34 STREET HOLLYWOOD, FL 33021 | P-0024821 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL J BURNSTEIN 3190 NORTH 34 STREET HOLLYWOOD, FL 33021 | P-0024823 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL J BURNSTEIN 3190 NORTH 34 STREET HOLLYWOOD, FL 33021 | P-0024832 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL J PEYSER 4826 TABARD PLACE ANNANDALE, VA 22003 | P-0013803 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MITCHELL J VENTURA 13209 W. AMELIA AVE. LITCHFIELD PARK, AZ 85340 | P-0030539 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL K MEDEIROS 610 7TH STREET BOONVILLE, MO 65233 | P-0038428 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL KRAUSS 9140 N SWAN CIR ST. LOUIS, MO 63144 | P-0006507 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL L SIPES 310 PENCRSOO PLACE LOUISVILLE, KY 40223 | P-0006116 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL M GRANDI AND CATHLYNN F GRANDI 425 BUENA TIERRA CT WINDSOR, CA 95492 | P-0031202 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL M GRANDI AND CATHLYNN F GRANDI 425 BUENA TIERRA CT WINDSOR, CA 95492 | P-0031207 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL Q CROSKELL 7028 NW CORONADO ST KANSAS CITY, MO 64152 | P-0007731 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL R DAVIS, JR. 111 MOUNT VERNON WAY WINTERVILLE, GA 30683 | P-0057718 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $3,234.12 | | | | | $3,234.12 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL R HOFFMAN<br>3743 NAVAJO ST.<br>DENVER, CO 80211 | P-0005183 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL S BERNARD AND DEBRA L BERNARD<br>1701 AVONDALE DRIVE<br>ALTAVISTA, VA 24517 | P-0057270 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL S BERNARD AND DEBRA L BERNARD<br>1701 AVONDALE DRIVE<br>ALTAVISTA, VA 24517-1009 | P-0057271 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL S MAHONEY AND LISA K MAHONEY<br>5900 W ROWLAND AVE<br>LITTLETON, CO 80128 | P-0016034 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL S OSTWALD<br>3001 I STREET<br>#300<br>SACRAMENTO, CA 95816 | P-0043081 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL STRODE<br>37875 BIRCH LANE<br>AVON, OH 44011 | P-0034408 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL TSANG<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023413 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL TSANG<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023453 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL TSANG<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023455 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL TSANG<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023460 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL TSANG<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023461 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL W DINTERMAN<br>5235 FEESER ROAD W.<br>TANEYTOWN, MD 21787 | P-0038885 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL W DINTERMAN AND KATHLEEN R DINTERMAN<br>5235 FEESER ROAD W<br>TANEYTOWN, MD 21787 | P-0038887 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL W MARCUS<br>275 RICHARDS ROAD<br>RIDGEWOOD, NJ 07450 | P-0053347 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL WINKLER AND SHELDON WINKLER<br>1224 LIBERTY BELL DRIVE<br>CHERRY HILL, NJ 08003-2759 | P-0038051 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL, CATHERINE PATTERSON<br>267 ROCK HILL ROAD<br>ASHEVILLE, NC 28803 | 2688 | 11/15/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| MITCHELL, CHRISTOPHER<br>PO BOX 128<br>LA WARD, TX 77970 | 4264 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MITCHELL, DEVIN<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST.<br>MONTGOMERY, AL 36104 | 946 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITCHELL, LATASHA<br>PO BOX 9446<br>FORT LAUDERDALE, FL 33310-9446 | 1015 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITCHELLE WEAVER AND JOE WEAVER<br>797 UNIVERSITY STREET<br>MEMPHIS, TN 38107 | P-0039829 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHEM, PATRICIA L<br>7820 E 103RD TERR<br>KANSAS CITY, MO 64134 | 2160 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITCHIL DABACH<br>1401 NE 191 STREET<br>#401D<br>MIAMI, FL 33179 | P-0028197 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITESH PATEL<br>7862 TURNSTONE CIRCLE W<br>JACKSONVILLE, FL 32256 | P-0016653 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITRA K BEHNEJAD<br>641 ENCLAVE CIRCLE EAST<br>PEMBROKE PINES, FL 33027 | P-0001819 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITSUBISHI CHEMICAL PERFORMANCE POLYMERS, INC.<br>SAUL EWING ARNSTEIN & LEHR LLP<br>SHARON L. LEVINE<br>1037 RAYMOND BLVD., SUITE 1520<br>NEWARK, NJ 07102 | 3530 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MITSUBISHI MOTORS CORPORATION<br>DAN YOUNGBLUT<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 3487 | 11/27/2017 | TK Holdings Inc. | $634,931,506.40 | | | | | $634,931,506.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITSUBISHI MOTORS CORPORATION DAN YOUNGBLUT 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 3507 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MITTAL, SUDEEP 1706 SUTTON DRIVE DALTON, GA 30721 | 3987 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITTIE COOK 2265 FERN VALLEY DR. SW ATLANTA, GA 30331 | P-0054489 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITTIGA, ROBERT J 1290 GREENSBURG RD. UNIONTOWN, OH 44685 | 3841 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITUTOYO AMERICA CORPORATION ATTN: ACCOUNTS RECEIVABLE 965 CORPORATE BLVD AURORA, IL 60502-9176 | 7 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITZI A EATON 2630 S FEDERAL BLVD. APT. F DENVER, CO 80219 | P-0054816 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITZI J PRICE 11495 RIVERSIDE DR #106 NORTH HOLLYWOOD, CA 91602 1138 | P-0035478 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITZI M MAURER 18265 WEST 83RD DRIVE ARVADA, CO 80007 | P-0008475 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITZI T GREEN 24 BANBURY LANE BLOOMFIELD, CT 06002 | P-0009874 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC 100 ENGELWOOD DRIVE, SUITE C ORION, MI 48359 | 4 | 7/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC 100 ENGELWOOD DRIVE, SUITE C ORION, MI 48359 | 37 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIYAGI, NADINE N 3289 PACIFIC HTS. RD. HONOLULU, HI 96813 | 4639 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIYOUNG CHEUNG 10780 ELLICOT WAY ALPHARETTA, GA 30022 | P-0046186 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIYOUNG K BUNNER 3104 BRANDENBURG DRIVE INDIANAPOLIS, IN 46239 | P-0009632 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIZE, RONALD G.<br>9811 POTOMAC RIDGE DR.<br>MOBILE, AL 36695 | 2641 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIZRAHI, MARK<br>19 DARIEN DRIVE<br>WEST LONG BRANCH, NJ 07764 | 1682 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MIZUKO MORIMOTO<br>501 WOODWINDS DRIVE<br>DURHAM, NC 27713 | P-0053002 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MJ CELCO, INC.<br>ATTN: T. MEYERS<br>3900 WESLEY TERRACE<br>SCHILLER PARK, IL 60176 | 4988 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MJCG A MINOR CHILD AND JOSEPH GRUND<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050255 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MLORI REIDEL<br>3195 NORTH FARMCREST DRIVE<br>CINCINNATI, OH 45213-1111 | P-0018815 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MMMM CONSULTING GROUP<br>29632 PARKGLEN PL<br>CANYON COUNTRY, CA 91387 | P-0056694 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MMW INTERNATIONAL INC<br>510 OLD FARM COURT<br>DANVILLE<br>DANVILLE, CA 94526 | P-0040338 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MMW INTERNATIONAL INC<br>521 OLD FARM COURT<br>DANVILLE, CA 94526 | P-0019174 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030976 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030979 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOACIR VALERIO FILHO<br>18841 TOPHAM ST UNIT 1<br>TARZANA, CA 91335-0818 | P-0031107 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOAE CHAE<br>31 FOXHURST RD<br>DIX HILLS, NY 11746 | P-0011787 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MOBILE U DRIVE IT NC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048344 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $40,400.00 | | | | | $40,400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOCAP LLC<br>409 PARKWAY DRIVE<br>PARK HILLS, MO 63601 | 181 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MODERN ICE EQUIPMENT & SUPPLY<br>5709 HARRISON AVE.<br>CINCINNATI, OH 45248 | P-0021696 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MODESTO SANTIAGO<br>HC-3, BOX 37114<br>SAN SEBASTIAN, PR 0068 | P-0041389 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MODICA, STEPHEN<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | 2285 | 11/12/2017 | TK Holdings Inc. | $920.00 | $0.00 | | | | $920.00 |
| MODRIGAL, ANDY<br>4785 BUCKNELL CT<br>SACRAMENTO, CA 95841 | 4625 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MODUPE K SOMOTUN<br>815 N. LA BREA AVENUE #456<br>INGLEWOOD, CA 90302 | P-0022525 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOE'S BRIER CREEK, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001276 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOE'S CARY, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001191 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOE'S DURHAM, LLC<br>DAVID J. WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001198 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMAD ABASS<br>3851 MADISON<br>DEARBORN, MI 48124 | P-0029446 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMAD SARRAJ<br>1305 CHATEAU ROYALE CT<br>B5<br>MORGANTOWN, WV 26505 | P-0046389 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMAD SARRAJ<br>1305 CHATEAU ROYALE CT<br>B5<br>MORGANTOWN, WV 26505 | P-0053915 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMED A ADNANI<br>2427 VAIL AVENUE APT B21<br>CHARLOTTE, NC 28207 | P-0016902 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHAMED AMIN<br>756 207TH ST<br>PASADENA, MD 21122 | P-0007587 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $8,900.00 | | | | | $8,900.00 |
| MOHAMED G MASSARANI<br>9287 RIVER TER SW<br>CALABASH, NC 28467-3047 | P-0008970 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MOHAMED SAMASSA AND DENISE N BANCE<br>68 W 176TH ST APT 2B<br>BRONX, NY 10453 | P-0053686 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMAD A JEENDRAH<br>1875 MINI DR<br>VALLEJO, CA 94589 | P-0051726 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMAD H ZAYED<br>8786 N GOLDEN MOON WAY<br>TUCSON, AZ 85743 | P-0005813 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMAD JAMIL<br>140-66 BURDEN CRES<br>APT 2<br>BRIARWOOD, NY 11435 | P-0056365 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMAD SEIFI<br>22391 SUNBROOK<br>MISSION VIEJO, CA 92692 | P-0025490 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMAD SHARIFI<br>560 KEYS WAY<br>TRACY, CA 95377 | P-0027883 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMAD Z ASLAM AND SADIA ASLAM<br>4357 SANTEE ROAD<br>FREMONT, CA 94555 | P-0018259 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED A SALEEM<br>5502 POUND STONE CT<br>SUGAR LAND, TX 77479 | P-0024354 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED A ZAKHIREH AND JENNIFER L ZAKHIREH<br>4340 PARAN SUMMIT CT NW<br>ATLANTA, GA 30327 | P-0005130 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED A ZAKHIREH AND JENNIFER L ZAKHIREH<br>4340 PARAN SUMMIT CT NW<br>ATLANTA, GA 30327 | P-0005137 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED FAWZI<br>122 NORTHUMBERLAND WAY<br>MONMOUTH JUNCTIO, NJ 08852 | P-0052056 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED L SHUAIBE<br>7409 HILLMONT DRIVE<br>OAKLAND 94605 | P-0038628 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHAMMED M ABUZAHRA AND DANA N ABDALLA 5 ROLAND CT RUXTON, MD 21204 | P-0006879 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED MAKDA 14311 CASTLEMAINE CT SUGAR LAND, TX 77498 | P-0040838 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED N SHAMSI 13 WEST ANN STREET # B, LOMBARD, IL 60148 | P-0008684 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED Z KHANANI 10323 SW 20TH ST MIRAMAR, FL 33025 | P-0003509 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED, MOSES PO BOX 227 BOTSFORD, CT 06404 | 1504 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOHAN KOTHA 15720 NE 6TH STREET BELLEVUE, WA 98008 | P-0048158 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHSEN ELGHANDOUR 4527 LOOKOUT LANE APT 226 FREDERICKSBURG, VA 22408 | P-0040547 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOIRA GUIBERT 1525 YUKON HARBOR RD SE PORT ORCHARD, WA 98366 | P-0023911 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOISES HERNANDEZ 10343 S AVE J CHICAGO, IL 60617 | P-0034058 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOJISOLA SANYA 407 NALLEY RD., HYATTSVILLE, MD 20785 | P-0013861 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLEX, LLC ATTN: JOSHUA M. WIERSMA 2222 WELLINGTON COURT LISLE, IL 60532 | 4985 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MOLINA, ERICK 1729 E. RICHARDS ST. TYLER, TX 75702 | 734 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINARO, MICHAEL 2250 SALISBURY DRIVE NAPERVILLE, IL 60565 | 2000 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLISSA I MCARTHUR 203 TUCKAHOE CT MELVILLE, NY 11747 | P-0003720 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLLIE C LICCIARDO<br>4CVILLAGE MALL<br>MONROE TOWNSHIP, NJ 08831 | P-0005676 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLIE LEWANDER<br>GUNNING & LAFAZIA, INC.<br>33 COLLEGE HILL ROAD, STE 25B<br>WARWICK, RI 02886 | P-0046850 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLIE LEWANDER<br>GUNNING & LAFAZIA, INC.<br>33 COLLEGE HILL ROAD, STE 25B<br>WARWICK, RI 02886 | P-0046866 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLO, RANDI<br>430 FAIRWAY OAKS DRIVE<br>UNIT A<br>SEDONA, AZ 86351 | 1767 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLLY A GILARDI<br>2 MARINER GREEN DRIVE<br>CORTE MADERA, CA 94939 | P-0049987 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY B SHIPMAN<br>12128 W. 68TH TERRACE<br>SHAWNEE, KS 66216 | P-0015821 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY C MERRILL<br>4 PENNDREW CT.<br>WILMINGTON, DE 19808 | P-0010476 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY DAVIS<br>1925 SHENANDOAH COURT<br>UNIT A<br>PLYMOUTH, MN 55447 | P-0014700 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY G NETZER AND KURT P NETZER<br>12565 PORCUPINE CT<br>EDEN PAIRIE, MN 55344 | P-0032564 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY JOHNSON<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0020518 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| MOLLY JOHNSON<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0020522 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MOLLY JOHNSON<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0027347 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MOLLY JOHNSON<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0027438 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLLY K ANDERSON<br>1422 EASTVIEW CT<br>OCEANSIDE, CA 92056 | P-0020214 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY K CICHY<br>420 ELM ST<br>MANISTEE, MI 49660 | P-0025522 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY K FINNEGAN<br>1811 GENERAL ANDERSON RD<br>VANCOUVER, WA 98661 | P-0024535 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY K REED<br>538 SOUTH F ST<br>LOMPOC, CA 93436 | P-0043436 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $175,000.00 | | | | | $175,000.00 |
| MOLLY L SATTER<br>11B CENTER ST<br>NORTH EASTON, MA 02356 | P-0019759 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY M SCHLOEGEL<br>2714 ASHLAND CT<br>ROCKLIN, CA 95765 | P-0039380 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY M STOCK AND SAMEER K MATHUR<br>185 BELVOIR RD<br>BUFFALO, NY 14221 | P-0030530 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MOLLY P VALENTINE<br>13 CARDINAL RD.<br>COLCHESTER, CT | P-0035140 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY WOOD AND ASHLEY WOOD<br>4072 ROXBERRY HILL LN<br>BUFORD, GA 30518 | P-0004949 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA BRAHMBHATT AND GABRIEL VARNEY<br>10 NORTH STREET<br>WILLITS, CA 95490 | P-0039625 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA E WEINSTEIN<br>8210 FOREST HILLS DRIVE<br>ELKINS PARK, PA 19027 | P-0056176 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA E WEINSTEIN AND ROSS L WEINSTEIN<br>8210 FOREST HILLS DRIVE<br>ELKINS PARK, PA 19027 | P-0056192 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA L GILBERT<br>1995 FAIRVIEW RD<br>MCALISTERVILLE, PA 17049 | P-0058153 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA L UPSHAW<br>2319 WEST CLEARFIELD STREET<br>PHILADELPHIA, PA 19132 | P-0010405 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA L WALLIS<br>506 ROSELAWN AVE<br>HOUMA, LA 70363 | P-0030436 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONA M GARBER<br>PO BOX 222586<br>CARMEL, CA 93922 | P-0026192 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA M LYNCH<br>4827 GALLIA PIKE<br>FRANKLIN FURNACE, OH 45629 | P-0018583 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA N KIM<br>540 JAY CT.<br>MONTEBELLO, CA 90640 | P-0053573 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA TRULUCK<br>4913 ABELIA DR<br>BATON ROUGE, LA 70808 | P-0029279 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA WONG<br>1089 DEWBERRY PL UNIT 404<br>SAN JOSE, CA 95131 | P-0017091 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONAFEITHA DARBONNE<br>17171 OAKWOOD CHASE DR<br>SPRING, TX 77379 | P-0039953 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONAHAN, PATRICIA JANE<br>9375 BRYSON CITY ROAD<br>FRANKLIN, NC 28734 | 1072 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>C/O CRAM VALDEZ BRIGMAN & NELSON<br>ATTN: ROGER M. CRAM, ESQ., DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 2535 | 11/13/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1920 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1925 | 11/6/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1947 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 2404 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 2428 | 11/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| MONDELEZ GLOBAL LLC<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052211 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MONDINO, LAURA<br>108 WEST 55TH STREET<br>AUSTIN, TX 78751 | 1398 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONEACCA J ROHRIG<br>150 E MCKINLEY STREET<br>SOUTH LEBANON, OH 45065 | P-0002833 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONECA DUDLEY<br>1616 NW 7TH CT<br>FT. LAUDERDALE, FL 33311 | P-0054085 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONELLE ST SURIN<br>3711 NW 21 ST<br>APT 104<br>LAUDERDALE LAKES, FL 33311 | P-0037601 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MONELY ZOKAIE<br>12485 SAN BRUNO CV<br>SAN DIEGO, CA 92130 | P-0027979 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONESA FONG<br>8100 OCEANVIEW TER., #419<br>SAN FRANCISCO, CA 94132 | P-0041879 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONG HOA LE AND CARL RIZZO<br>24196 KATHY AVENUE<br>LAKE FOREST, CA 92630 | P-0021163 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA A LEVACK<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0026619 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA A NASSAR<br>19378 PEASE ROAD<br>OREGON CITY, OR 97045 | P-0051495 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONICA A NIEHAUS<br>837 ROSSFORD RUN<br>BELLEVUE, KY 41073 | P-0003755 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA A TYREE<br>4630 RIDGEWAY AVE<br>KANSAS CITY, MO 64133 | P-0032922 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA AGOUR<br>9606 SANDIA SPRINGS CIR<br>CYPRESS, TX 77433 | P-0018925 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA C MARTINEZ AND JOSE M MARTINEZ<br>975 ORTEGA CIR<br>GILROY, CA 95020 | P-0054735 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA CASTRUITA<br>14330 BUSH AVE.<br>RIVERSIDE, CA 92508 | P-0019839 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA CHANDLER AND JASON CHANDLER<br>102 VILLA WAY<br>YORKTOWN, VA 23693 | P-0053514 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| MONICA D DOUGLAS<br>2144 CONNIE LN<br>OAKLEY, CA 94561 | P-0025047 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA D WILLIAMS<br>PO BOX 1051<br>STANWOOD, WA 98292 | P-0046054 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA E ANAZCO<br>11275 SW 239TH ST<br>HOMESTEAD, FL 33032 | P-0009114 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA E SLAYTON-CLARKE<br>3801 ASPEN DRIVE<br>HARVEY, LA 70058 | P-0053963 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA ESPINO<br>8100 PARK PLAZA #145<br>STANTON, CA 90680 | P-0051926 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA F ALLEN<br>141 WEBSTER RD<br>GRAHAM, NC 27253 | P-0054831 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA GUERRERO<br>963 WEST CULLERTON APT. 103<br>CHICAGO, IL 60608 | P-0057962 | 5/27/2018 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| MONICA GUYTON<br>1718 E LINCOLN RD<br>APT 1106<br>SPOKANE, WA 99217 | P-0017346 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONICA H O'CONNELL<br>1247 LILLIAN STREET<br>FORT ATKINSON, WI 53538 | P-0029127 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA HAILE<br>44 TYLER STREET<br>FREEPORT, NY 11520 | P-0017034 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA HENDERSON<br>1832 RIVERHAVEN LANE<br>HOOVER, AL 35244 | P-0055486 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA J ADAMS (ENGLAND)<br>90 MCLAND ROAD<br>MT HOLLY SPRINGS, PA 17065 | P-0039982 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA J DURAND<br>4516 S 4500 W<br>WEST HAVEN, UT 84401 | P-0003258 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA J GORALSKI AND JEFFREY B GORALSKI<br>21013 N. CRESTVIEW DR.<br>BARRINGTON, IL 60010 | P-0041208 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA J KNAPP AND KEITH A KNAPP<br>217 RAVINE ROAD<br>HINSDALE, IL 60521 | P-0009075 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA K GUMMIG<br>78058 HUNTER POINT RD.<br>PALM DESERT, CA 92211-1224 | P-0020023 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA K KOVALCHUK<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0008079 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA K KOVALCHUK<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0009010 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA K KOVALCHUK<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0010182 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA K KOVALCHUK<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0011301 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA KING<br>6243 BIRKDALE DRIVE<br>WEST CHESTER, OH 45069 | P-0053382 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L ABBOTT<br>34 SAND LAKE ROAD<br>MONTICELLO, IL 61856 | P-0005048 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONICA L BECKER AND KENNETH J BECKER 3013 RALPH DR FORISTELL, MO 63348-1231 | P-0035897 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L DELACRUZ 4170 SOUTH KIRKMAN ROAD APT 706 ORLANDO, FL 32811 | P-0002752 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L DELACRUZ 4170 SOUTH KIRKMAN ROAD APT 706 ORLANDO, FL 32811 | P-0002754 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L HALL AND STEVEN M HALL 613 S. 65TH ST. MILWAUKEE, WI 53214 | P-0018059 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L LACKS 2899 COURTLAND BLVD. SHAKER HEIGHTS, OH 44122 | P-0007656 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L PAYNE 9855 MILL CENTRE DR APT 355 OWINGS MILLS, MD 21117 | P-0008110 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L RAMOS 2928 HAVEN ST LOS ANGELES, CA 90032 | P-0047672 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,995.00 | | | | | $9,995.00 |
| MONICA L RUIZ 2613 KNIGHTWOOD RD. FUQUAY-VARINA, NC 27526 | P-0052214 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L SANTISTEVAN 135 SHADOW MOUNTAIN CT, #2 PLEASANT HIL, CA 94523 | P-0013335 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA M BROWN-TINSON 6460 GREEN FIELD ROAD UNIT 210 ELKRIDGE, MD 21075-5245 | P-0023775 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA M EBLEN 8054 E SPEED RD MILLTOWN, IN 47145 | P-0024667 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MONICA M GARCIA 1431 WEST IRIS STREET OXNARD, CA 93033 | P-0055138 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA M MCKINNEY 10124 WOODBURY DR APT 1105 MANASSAS | P-0027238 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONICA M SKRZYPEK<br>410 FARMINGTON AVENUE<br>Q8<br>NEW BRITAIN, CT 06053 | P-0034564 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA M WRIGHT<br>4567 WYNDTREE DRIVE APT141<br>WEST CHESTER, OH 45069 | P-0009116 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA P HUIZAR<br>P.O. BOX 212166<br>CHULA VISTA, CA 91921 | P-0025032 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA P WATKINS<br>71 RYAN LOOP<br>PHENIX CITY, AL 36869 | P-0035426 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA S SHIN AND MAI K LAM<br>15181 HUNTER LANE<br>WESTMINSTER, CA 92683 | P-0043446 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA SMITH<br>814 COLONNA LANE<br>NAZARETH, PA 18064 | P-0015010 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA SPRIGGS<br>8209 HORTONIA POINT DR MILLER<br>MILLERSVILLE, MD 21108 | P-0055775 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA STRONG<br>204 NORTH WALKER CIRCLE<br>INDIANOLA, MS 38751 | P-0012088 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA V MUNOZ<br>1470 N. OCCIDENTAL BLVD.<br>LOS ANGELES, CA 90026 | P-0050702 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA VANNOSDALE<br>15200 LILY BAY CT.<br>LAKE OSWEGO, OR 97034 | P-0015758 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIFAH A HYLTON<br>163 COLUMBIA GARDENS<br>COHOES, NY 12047 | P-0020200 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKA A ARENTEWICZ<br>3449 E. TONTO LN<br>PHOENIX, AZ 85050 | P-0028608 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKA ANDERSSON FLAHER<br>95 GROVE STREET<br>READING, MA 01867 | P-0034623 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKA B VINE<br>315 SUNRISE DRIVE, APT. 1<br>GREENEVILLE, TN 37743 | P-0043535 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIKA GOODWIN 19617 SARDINIA LANE HUNTINGTON BEACH, CA | P-0021042 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKA L BLEILE 3850 28TH ST HIGHLAND, CA 92346 | P-0038159 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKA M REISINGER 909 ROOSEVELT AVE. LEHIGH ACRES, FL 33936 | P-0000598 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKA SIERRA 12938 PEMBERTON WAY FORT MYERS, FL 33913 | P-0012096 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKAS AUTO TRIM 12 MARKET STREET KITCHENER, ON N2K 1H2 CANADA | 1581 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONINA U BECKER 14 DRINKING BROOK ROAD MONMOUTH JCT, NJ 08852-2800 | P-0055642 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MONIQUE A HIGGINBOTHAM 4501 MARX AVE BALTIMORE, MD 21206 | P-0005511 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE BUZZARTE 110 SEAMAN AVENUE #5L NEW YORK, NY 10034 | P-0012541 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE C JOHNSON 1797 WALKER AVE IRVINGTON, NJ 07111-8026 | P-0024829 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE C JOHNSON 1797 WALKER AVE D IRVINGTON, NJ 07111-8026 | P-0024074 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE C JOHNSON 1797 WALKER AVENUE D IRVINGTON, NJ 07111-8026 | P-0006853 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE COFFEY 7220 FLAG HARBOR DRIVE FORESTVILLE, MD 20747 | P-0018455 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE CONNOLLY 254 ADAIR DR. RICHLAND, WA 99352 | P-0034526 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE ENGLEMAN JESSE S. TURNER PO BOX 1251 SOQUEL, CA 95073 | P-0029802 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIQUE J TUKES<br>23 KEYSTONE DRIVE<br>SAVANNAH, GA 31401 | P-0058108 | 6/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE JACKSON | P-0041440 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE L BLACKMON<br>11727 N.MARIANNE CIR<br>HOUSTON, TX 77071 | P-0033812 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE L BOBBITT<br>3323 WAGGONER TRAIL<br>REX, GA 30273 | P-0019100 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE L HILL<br>840 14TH ST<br>NEWPORT NEWS, VA 23607 | P-0054160 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| MONIQUE L JOHNSON<br>1019 HODGES FERRY ROAD<br>PORTSMOUTH, VA 23701 | P-0022764 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE L MARRERO<br>48-467 KAMEHAMEHA HWY<br>KANEOHE, HI 96744 | P-0051837 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE LONGSTAFF<br>14353 NW 83 PATH<br>MIAMI LAKES, FL 33015 | P-0001965 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE M JERNIGAN<br>205 W MONTGOMERY CROSSROADS<br>APT 1405<br>SAVANNAH, GA 31046 | P-0001720 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE M SMITH<br>P O BOX 302<br>PROSPERITY, WV 25909 | P-0036868 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MONIQUE MURRAY<br>57 NEWBURY AVE<br>APT A<br>QUINCY, MA 02171 | P-0056926 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE P PADILLA<br>5810 ANDOVER<br>AMARILLO, TX 79109 | P-0004519 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE R BROOKS<br>17127 EVERGREEN HILLS<br>GREENWELL SPRINGS<br>LA. | P-0036706 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE S WELLS<br>8853 SENECA RD<br>PALMETTO, GA 30268 | P-0012963 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIQUE TALLON 1504 VAL VERDE PL GLENDALE, CA 91208 | P-0054919 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE WEBSTER AND GREG WEBSTER 28927 CONCAN CROSSING CT KATY, TX 77494 | P-0047554 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONITA L BRYANT 602 WILLOW OAK DR LUFKIN, TX 75901 | P-0004574 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTALVO JONES 817 HOLLY DR ALBANY, GA 31705 | P-0001262 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTANA J MENSING 13311 NE 173RD ST APT A316 WOODINVILLE, WA 98072 | P-0052160 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTAVIUS J MORGAN 208 DAKOTA HILL DRIVE SEFFNER, FL 33584 | P-0029986 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |
| MONTE C BRUNER P.O. BOX 726 SMYRNA, GA 30081 | P-0057923 | 5/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE ELLIS 1823 NEEDMORE ROAD OLD HICKORY, TN 37138 | P-0014151 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE G GRISON 14714 N CAROLINA GREEN DRIVE CYPRESS, TX 77433 | P-0058044 | 7/10/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| MONTE J MURPHY 3600 S GLEBE RD #716 ARLINGTON, VA 22202 | P-0008144 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE J MURPHY 3600 S GLEBE RD #716 ARLINGTON, VA 22202 | P-0008151 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE L JOHNSON 2780 MILLVALE STREET COLUMBUS, OH 43232-4711 | P-0000432 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE L SWEARENGEN 900 WEST AVE AUSTIN, TX 78701 | P-0000198 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE W MOORE 461 STRANDVIEW DRIVE PENSACOLA, FL 32534 | P-0027159 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTEIRO, OSCAR<br>9 COREY AVENUE<br>BROCKTON, MA 02301 | 4078 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTEREY CREDIT UNION<br>23 N MADEIRA AVE #B<br>SALINAS, CA 93905 | P-0036866 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $21,811.89 | | | | | $21,811.89 |
| MONTEZ A BELL<br>3723 WINFIELD CT. SW<br>ATLANTA, GA 30331 | P-0031134 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTGOMERY E SUMMA<br>147-27 11 AVENUE<br>WHITESTONE, NY 11357 | P-0017906 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTGOMERY E SUMMA<br>147-27 11 AVENUE<br>WHITESTONE, NY 11357 | P-0017915 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTGOMERY T SMITH AND MONTGOMERY T SMITH<br>3170 BUNTING RUN<br>CUMMING, GA 30041 | P-0004166 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BRANDIE<br>4315 MEADOW LANE<br>LORAIN, OH 44055 | 3862 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, CRYSTAL<br>3589 LUDGATE ROAD<br>CLEVELAND, OH 44120 | 4273 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MONTGOMERY, GERRY<br>1981 LEMON WOOD ROAD<br>CHESAPEAKE, VA 23323 | 1045 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, GERRY<br>1981 LEMONWOOD ROAD<br>CHESAPEAKE, VA 23323 | 1043 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, RONALD D.<br>147 TIVOLI LANE<br>DANVILLE, CA 94506 | 1790 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTOYA, ROGER<br>14282 IVY ST.<br>ADELANTO, CA 92301 | 4809 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MONTRELLE E PRITCHETT<br>6137 ADAM DR<br>MARRERO, LA 70072 | P-0012190 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTY J ELSENER<br>3604 HANOVER ST<br>DALLAS, TX 75225 | P-0042745 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTYWIN SPENCER 3380 MOUNTAIN LAUREL LOOP DUMFRIES, VA 22026 | P-0009536 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONYA K RATLIFF 310 FAIRWAY DRIVE WILLOW PARK, TX 76087 | P-0035183 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONYEA M ROBINSON 4211 CYNDY JO CIRCLE MACON, GA 31216 | P-0056240 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONYEA M ROBINSON 4211 CYNDY JO CIRCLE MACON, GA 31216 | P-0057067 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOODY, BILLY 623 HIWASSEE ROAD MADISONVILLE, TN 37354 | 630 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOON J KIM | P-0015178 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOON Y RHEE AND JEAHYUN RHEE 14500 MCNAB AVE APT 808 BELLFLOWER, CA 90706 | P-0036564 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOON, MARY P.O. BOX 345 OCEAN SHORES, WA 98569 | 1494 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOON, MARY P.O. BOX 345 OCEAN SHORES, WA 98569 | 1978 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOONAN, CHRISTOPHER 2518 GROVE AVE CORONA, CA 92882 | 3748 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOONHO CHOI 4851 N CHRISTIANA AVE APT 1N CHICAGO, IL 60625 | P-0030899 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOORE SR., MCDONALD 460 S DEARBORN ST MOBILE, AL 36603 | 4459 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M. 2233 ORCHID STREET LAKE CHARLES, LA 70601 | 3251 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| MOORE, ANGELIA M. 2233 ORCHID STREET LAKE CHARLES, LA 70601 | 3546 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, CHRISTINA K<br>1939 MAIN STREET<br>MOHRSVILLE, PA 19541 | 3923 | 12/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MOORE, DANNY A<br>4226 ABERCORN ROAD<br>KNOXVILLE, TN 37921 | 2197 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, DONNA K<br>1028 UTICA INSTITUTE ROAD<br>UTICA, MS 39175-9709 | 3000 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, JOEY P.<br>2802 ORENSE<br>SAN CLEMENTE, CA 92673 | 2474 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, LENICKI SMITH<br>118 CLOVERHILL DR<br>GREENVILLE, AL 36037 | 1956 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, MARY PAULA<br>2045 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | 5132 | 5/9/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, SHARLINE O<br>1343 ELMHURST CIR<br>ATLANTA, GA 30316 | 3714 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, TERRENCE J. & NADIA M.<br>1010 N. ROSS ST., #200<br>SANTA ANA, CA 92701 | 4330 | 12/26/2017 | TK Holdings Inc. | $1,517.00 | | | | | $1,517.00 |
| MOORE, TERRENCE J. & NADIA M.<br>1010 N. ROSS ST., #200<br>SANTA ANA, CA 92701 | 4550 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>2040 HALSEY ROAD<br>SOUTH EUCLID, OH 44118 | 4811 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOOREA L DIPPEL<br>33 LAURELCREST LN<br>TRAVELERS REST, SC 29690 | P-0036321 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORA, VINCENT<br>709 ROUND HILL DR<br>MERCED, CA 95348 | 1677 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORAH, OBI<br>5048 180TH ST<br>COUNTRY CLUB HILLS, IL 60478 | 785 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORALES, ASHLEY M<br>9 PARKVIEW CIR<br>BELLINGHAM, WA 98229 | 5029 | 7/3/2018 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |
| MOREHOUSE, DAVID A<br>5850 S.E.194 LN.<br>INGLIS, FL 34449 | 436 | 10/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORENO, JUANITA<br>1817 W. BUENA VISTA AVS<br>VISALIA, CA 93291 | 2152 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MORENO, MICHAEL<br>6447 BASILWOOD DRIVE<br>FRISCO, TX 75035 | 342 | 10/22/2017 | TK Holdings Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| MORENO, RUBEN<br>9063 FLORENCE AVE. #208<br>DOWNEY, CA 90240 | 2319 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORG G NEWSOME AND PATRICIA L NEWSOME<br>9687 KY ROUTE 979<br>TEABERRY, KY 41660 | P-0005300 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN A KULIGA<br>433 LOFTUS STREET<br>NEW BEDFORD, MA 02746 | P-0022950 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN ADVISORY SERVICES LLC<br>230 BETHEL DR<br>SALISBURY, NC 28144 | P-0003837 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN C ROUNTREE<br>105 BEACH ROAD<br>YORKTOWN, VA 23692 | P-0041578 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| MORGAN EADY AND MORGAN A EADY<br>107 HAMPSHIRE LANE<br>WARNER ROBINS, GA 31093 | P-0020894 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039110 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039114 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039117 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039175 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN L LEWIS<br>1008 FAIR ST<br>CHILLICOTHE, MO 64601 | P-0037257 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN L LEWIS<br>1008 FAIR ST<br>CHILLICOTHE, MO 64601 | P-0037341 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN L MORAN DE SANCHEZ<br>22 PINE STREET<br>PRINCETON, NJ 08542 | P-0030528 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN L SCOTT<br>9059 WOODHURST DR<br>DALLAS, TX 75243 | P-0032931 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN LEBOLD<br>50664 LIVINGSTON DR<br>NORTHVILLE, MI 48168 | P-0016408 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| MORGAN MORGAN<br>2130 W 16TH AVE<br>EUGENE, OR 97402 | P-0037752 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN S WHITE<br>1048 LINDEN AVE<br>APT. 1<br>GLENDALE, CA 91201 | P-0041424 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN T NEALY<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055257 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MORGAN T NEALY<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055258 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MORGAN T NEALY<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055259 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MORGAN, CHRISTOPHER JOHN<br>6934 MEADOW STREET UNIT 403<br>ANCHORAGE, AK 99507 | 4560 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, FRANCES H.<br>1015 EMBASSY ROW WAY<br>JOHNS ISLAND, SC 29455 | 5025 | 7/10/2018 | TK Holdings Inc. | $910.00 | | | | | $910.00 |
| MORGAN, JESSICA<br>940 MULBERRY STREET<br>LOUISVILLE, KY 40217 | 4697 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, LISA<br>438 TURNPIKE ROAD<br>MOUNT PLEASANT, PA 15666 | 1129 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, MICHAEL<br>1555 HOGAN COURT<br>NIPOMO, CA 93444 | 2291 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, NORMALIA<br>2860 BEAR VALLEY RD<br>CHULA VISTA, CA 91915 | 1443 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, RODESHA<br>2538 PLANTATION PLACE<br>STOCKTON, CA 95209 | 1981 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MORIAH S GOTTMAN<br>1428 E MILES ST<br>TUCSON, AZ 85719 | P-0033253 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORK MAUSOLEUM CONSTRUCTION<br>W235S4479 AMBER CT<br>WAUKESHA, WI 53189 | P-0014249 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORLEY S FORTIER<br>22631 STANFORD DRIVE<br>FRANKFORT, IL 60423 | P-0046915 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRINETTE A WHITFIELD AND MORRINETTE A WHITFIELD<br>266 PELHAM ROAD<br>4C<br>NEW ROCHELLE, NT 10805 | P-0028833 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS A HOWLAND TRUSTEE AND SHARON T HOWLAND TRUSTEE<br>15910 SE 42ND PLACE<br>BELLEVUE, WA 98006-1816 | P-0034433 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS COHEN<br>6134 WATCHVIEW CT<br>CINCINNATI, OH 45230 | P-0046788 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS D HELFER<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652 | P-0050619 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS D HELFER<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0050661 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS D HELFER<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652 | P-0051115 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS D HELFER<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051585 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS D HELFER<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051897 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS M DRYDEN AND THERESA R DRYDEN<br>31872 OLD OCEAN CITY RD<br>SALISBURY, MD 21804 | P-0006564 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS M LENCZICKI<br>5075 PALERMO ROAD<br>CINCINNATI, OH 45244 | P-0000779 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS R AUSTIN 19 ADAIR TRAIL DALLAS, GA 30157 | P-0049103 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS R BETRY AND ELIZABETH A BETRY 2409 E RAHN RD. KETTERING, OH 45440 | P-0051109 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS R ESTES 3110 FORREST PARK AVE NASHVILLE, TN 37215 | P-0047821 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS R ESTES 3110 FORREST PARK AVE NASHVILLE, TN 37215 | P-0047858 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS R ESTES, JR. 3110 FORREST PARK AVE NASHVILLE, TN 37215 | P-0047927 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS WOODWORKING INC 3780 HAWKINS RD JACKSON, MI 49201 | P-0043218 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| MORRIS, ARNOLDA 7349 FOREST MERE DR. RIVERVIEW, FL 33578 | 356 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, CAMILLE 4207 GRANDOVER DRIVE RALEIGH, NC 27610 | 506 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, LATASHA D 4326 S INDIANA AVE CHICAGO, IL 60653 | 2655 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, ODESSA 100 W. CHESTNUT STREET, #406 CHICAGO, IL 60610 | 2627 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, RICHARD 2646 BELMONT LANE EAST NORTH SAINT PAUL, MN 55109 | 1133 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, STEVE BOX 8 ELGIN, OK 73538 | 3094 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRISA R CRYE AND JIMMY L HILL 10004 OLD MARLIN RD. RIESEL, TX 76682 | P-0041662 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRISON D WEBB 48 RIDGE ROAD PORTLAND, ME 04103 | P-0007442 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRISSA O WALBECK 704 BOUNTY DRIVE, APT 407 FOSTER CITY, CA 94404 | P-0035568 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORROW, CHARMAINE<br>24 GREENBRIAR<br>TUSCALOOSA, AL 35405 | 386 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRY D DENTON AND CECIL R DOREMUS<br>1614-D HOLLOW DALE PLACE<br>EVERETT, WA 98204 | P-0046674 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORTEZA S HOSSEINIPOUR<br>3883 HABITAT DR<br>COLUMBUS, OH 43228 | P-0002393 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORTON R BRANZBURG<br>115 TALL TREES DRIVE<br>BALA CYNWD, PA 19004 | P-0048148 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORTON WEST<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032351 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| MORTON WEST<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032353 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MORTON WEST<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032368 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MOSCATO, KAREN ANN<br>2359 SHADOW CANYON DRIVE<br>BULLHEAD CITY, AZ 86442 | 229 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSELLE L BERNAL<br>174 MILLSTREAM TERRACE<br>COLORADO SPRINGS, CO 80905 | P-0030514 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOSES A APARICIO<br>7040 ARCHIBALD AVE<br>APT 21<br>RANCHO CUCAMONGA, CA 91701 | P-0021152 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MOSES A APARICIO<br>7040 ARCHIBALD AVE<br>APT 21<br>RANCHO CUCAMONGA, CA 91701 | P-0021162 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MOSES, J JUANITA<br>PO BOX 1386<br>MORRISVILLE, PA 19067 | 4822 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSES, J. JUANITA<br>PO BOX 1386<br>MORRISVILLE, PA 19067 | 4831 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSHE Y ROSENFELD AND GITTY L ROSENFELD<br>6512 BAYTHORNE ROAD<br>BALTIMORE, MD 21209 | P-0046577 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSHE Y ROSENFELD AND GITTY L ROSENFELD<br>6512 BAYTHORNE ROAD<br>BALTIMORE, MD 21209 | P-0046579 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOST, ALIAH<br>PO BOX 5067<br>KAILUA KONA, HI 96745 | 3928 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOTION INDUSTRIES INC<br>P.O. BOX 1477<br>BIRMINGHAM, AL 35201-1477 | 3720 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MOTORWERKS BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048403 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOTORWERKS BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056891 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOTORWERKS MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048459 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOTORWERKS MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056895 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOTT, MERLE J.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3379 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOTT, RICHARD WALTER<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3315 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOULAY M KADIMI-SKALLI<br>2691 ANDERSON DR<br>HILLIARD, OH 43026 | P-0047333 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MOULTON, JEFFREY<br>5 TAYLOR BROOK LN<br>DERRY, NH 03038 | 3991 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOUNIR HADIJI<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010458 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOUNIR HADIJI<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010464 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOUNT, KARL<br>2805 NORTH OAKS BLVD<br>NORTH BRUNSWICK, NJ 08902 | 3799 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOUNTAIN OUTIN' TOURS, INC.<br>24361 VIA SANTA CLARA<br>MISSION VIEJO, CA 92692 | P-0020563 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOUNTAIN VIEW BMW<br>19576 BRAEMAR DRIVE<br>SARATOGA, CA 95070 | P-0016648 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOURIS BEHBOUD<br>3909 WESTFALL DRIVE<br>ENCINO, CA 91436 | P-0026237 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MOUSHEGH M BABADJANIAN<br>1629 BELLFORD AVE.<br>PASADENA, CA 91104 | P-0040533 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $560.00 | | | | | $560.00 |
| MOUSSA COULIBALY<br>2695 VIRGINIA COVE<br>RIVERDALE, GA 30296 | P-0056455 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MOUSSA COULIBALY<br>2695 VIRGINIA COVE<br>RIVERDALE, GA 30296 | P-0057053 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MOUTOPOULOS, JIMMY<br>52-35 69TH PL<br>MASPETH, NY 11378 | 885 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOVITA S HURST<br>155 KEETH DR<br>BANNER ELK, NC 28604 | P-0024940 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOZAFFAR MOHAYYA<br>126 WOOTTON STREET<br>BOONTON, NJ 07005 | P-0004846 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MPG ACCOUNTING<br>10528 REEDER ST<br>OVERLAND PARK, KS 66214 | P-0013419 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MR. AND MRS. ROBERT C. FISHER<br>2645 LONG WINTER LANE<br>OAKLAND, MICHIGAN 48363 | 3621 | 11/27/2017 | TK Holdings Inc. | $732,056.90 | $0.00 | | | | $732,056.90 |
| MRG A MINOR CHILD AND JOSEPH M GRUND<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050230 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MRIDUL BANSAL<br>1000 WINDSOR SHORES DR<br>APT 2E<br>COLUMBIA, SC 29223 | P-0053099 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MRKONIC, MIKE<br>PO BOX 716<br>COOS BAY, OR 97420 | 4913 | 3/21/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 234 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 235 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 249 | 10/19/2017 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 264 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 265 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 268 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 269 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSWG CHAPEL HILL, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001203 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MSWG CHAPEL HILL, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001207 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUANG SAEPHANH<br>8421 TRIMMER WAY<br>SACRAMENTO, CA 95828 | P-0038397 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUANG SAEPHANH | P-0038399 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUDIT AGARWAL<br>201 PARSONAGE RD<br>EDISON, NJ 08837 | P-0008225 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUELLER, DAVID<br>16905 VANDERBILT ST<br>BROOKFIELD, WI 53005 | 762 | 10/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MUELLER, PO ERIC<br>801 WIND FLOWER DRIVE<br>SUNSET, SC 29685-2258 | 417 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUENCH, EDWARD R.<br>1806 EDENSIDE AVENUE<br>LOUISVILLE, KY 40204 | 1331 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUGLIA, MICHAEL ALBERT<br>860 PEACHTREE STREET<br>UNIT 2110<br>ATLANTA, GA 30308 | 2633 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUGO, VICTORIA<br>583 S MOBILE PL<br>AURORA, CO 80017 | 700 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD I ALI<br>173 STONYBROOK ROAD<br>STRATFORD, CT 06614 | P-0052347 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHAMMAD O RAHMAN<br>17449 SMOKE TREE LANE<br>CANYON COUNTRY, CA 91387 | P-0034715 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MUHAMMAD SIDDIQUE<br>4159 NW 43RD PL<br>COCONUT CREEK, FL 33073 | P-0000163 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHAMMAD SIDDIQUE<br>4159 NW 43RD PL<br>COCONUT CREEK, FL 33073 | P-0000166 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHAMMAD, FATIMAH C<br>1277 WEST 5TH ST.<br>TEMPE, AZ 85281 | 582 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, OMAR<br>14924 BAINS CT.<br>BAKER, LA 70714 | 4007 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, OMAR<br>14924 BAINS CT.<br>BAKER, LA 70714 | 4164 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD-TURNER, TAIKEIS JANEL<br>3323 LOMA LINDA LANE<br>LAS VEGAS, NV 89121 | 217 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MUHANAD HREH<br>121 JUSTICE WAY APT#228<br>PIKEVILLE, KY 41501-8308 | P-0017520 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUHARREM E HATIP<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056008 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHARREM E HATIP<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056011 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHARREM E HATIP<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056012 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHARREM E HATIP<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056014 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHLE, FORREST MARK<br>8621 KATHLEEN DR<br>ANCHORAGE, AK 99502-5440 | 965 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUI SEL KO<br>1320 LYNWOOD STREET<br>LA HABRA, CA 90631 | P-0023464 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MUIR, WILLIAM S<br>1360 30TH AVE #104<br>SANTA CRUZ, CA 95062 | 3772 | 11/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MUKUNDAN SUNDARESAN<br>2549 GOSLING DR<br>PLANO, TX 75075 | P-0055900 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MULL CHIROPRACTIC<br>DAVE R.MULL/MULL CHIROPRACTIC<br>5137 ITASCA LANE<br>LAS VEGAS, NV 89122 | P-0038603 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MULLINS, KIM<br>3265 STATE ROUTE 7<br>SOUTH SHORE, KY 41175 | 5049 | 10/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLINS, STEFIN KAY<br>1543 CLIFTON AVE<br>COLUMBUS, OH 43203 | 1432 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLIS, WENDY E<br>15 KNOLL RIDGE DR.<br>ASHEVILLE, NC 28804 | 4850 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2096 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2312 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2313 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNDIE, TRACIE<br>551 CEDAR GROVE RD.<br>RUCKERSVILLE, VA 22968 | 3655 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNISH SHARMA<br>15619 LUNA RIDGE<br>HELOTES, TX 78023 | P-0031275 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUNOZ, DIEGO V<br>4117 DENMAN ST<br>ELMHURST, NY 11373 | 4734 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, MARGARET<br>161 S E ST<br>OXNARD, CA 93030 | 2006 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, MARGARET<br>161 S E STREET<br>OXNARD, CA 93030 | 1997 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, URIEL MARTINEZ<br>3051 CHILCOOT DR<br>SPARKS, NV 89434 | 4573 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNRO MURDOCK AND RACHEL MURDOCK<br>92-1336 PUNAWAINUI ST<br>KAPOLEI, HI 96707 | P-0055730 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUNTU OBE<br>654 STONEHEDGE DRIVE<br>STONE MOUNTAIN, GA 30087 | P-0054460 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUQDAD M AL HAMAMI<br>2504 SUNFLOWER ST.<br>COLUMBIA, MO 65202 | P-0047587 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURAD AKASH<br>8015 41ST AVE, APT 314<br>ELMHURST, NY 11373 | P-0032517 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| MURAD TAANI<br>4101 N ARDMORE AVE APT # 12<br>MILWAUKEE, WI 53211 | P-0004811 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURALI K MARGANI<br>6421 FITZGERALD DR<br>PLANO, TX 75074 | P-0004121 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURDOCK, ED<br>2592 BLUE ROCK BLVD<br>GROVE CITY, OH 43123 | 207 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURDOCK, LORI<br>2592 BLUE ROCK BLVD<br>GROVE CITY, OH 43123 | 204 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURIEL CRAWFORD<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053125 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURIEL FRANKS<br>6318 MICHIGAN AVE<br>SAINT LOUIS, MO 63111 | P-0046449 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURIEL J MILLER-DOYNE<br>1619 VAN HOESEN ROAD<br>CASTLETON, NY 12033 | P-0016737 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURILO S MACIEL<br>374 BROADWAY<br>SOMERVILLE, MA 02145 | P-0054763 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURPHY FAMILY TRUST, DATED FE<br>2904 NW APPLE HARVEST<br>BENTONVILLE, AR 72712-3572 | P-0036543 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $30.00 | | | | | $30.00 |
| MURPHY, DIANE<br>307 OAKCREST BLVD<br>ROSEAU, MN 56751 | 2031 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, JOYCE TYRRELL<br>16831 SADDLEWOOD TRAIL<br>MINNETONKA, MN 55345-2671 | 1505 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, KEITH E<br>724 EAST TOWNSEND STREET<br>MILWAUKEE, WI 53212 | 2779 | 11/19/2017 | TK Holdings Inc. | $12,555.00 | | | | | $12,555.00 |
| MURPHY, KEVIN<br>5 PROSPECT STREET<br>SAUGERTIES, NY 12477 | 623 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MURPHY, LEE<br>133 BEACH SUMMIT COURT<br>JUPITER, FL 33477 | 4432 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| MURPHY, LEE<br>133 BEACH SUMMIT COURT<br>JUPITER, FL 33477 | 4438 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY DENNIS<br>2744 N GROVE<br>WICHITA, KS 67219 | P-0037910 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY E GALLAGHER AND BRIDGET A GALLAGHER<br>205 SCHEURMANN STREET<br>ESSEXVILLE, MI 48732 | P-0045551 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY E GALLAGHER AND BRIDGET A GALLAGHER<br>205 SCHEURMANN STREET<br>ESSEXVILLE, MI 48732 | P-0045553 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY R EISINGER<br>378 LAKEFRONT BLVD<br>BUFFALO, NY I4202 | P-0031045 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY R MCLEOD AND LINDA<br>620 S 68TH PL<br>SPRINGFIELD, OR 97478 | P-0019875 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY STAUB<br>4423 GREAT MEADOW RD.<br>DEDHAM, MA 02026 | P-0036264 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY WASH<br>4400 BLUEMEL RD.<br>APT. 405<br>SAN ANTONIO, TX 78240 | P-0007871 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY, CRAIG F.<br>32 LOWELL DR.<br>MARLTON, NJ 08053 | 2187 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, DEBORAH A.<br>14 SOUTH BAUMS COURT<br>LIVINGSTON, NJ 07039 | 1347 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MURRAY, ELLENMARIE<br>19040 PILKINGTON RD<br>LAKE OSWEGO, OR 97035 | 1465 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, GARY<br>309 E 4TH STREET<br>STREATOR, IL 61364 | 2251 | 11/10/2017 | TK Holdings Inc. | $26,459.00 | | $0.00 | | | $26,459.00 |
| MURRAY, GIOVANNI<br>14430 SOUTH WOODLAND<br>CLEVELAND, OH 44120 | 4779 | 1/31/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MURRAY, RUSSELL E<br>3710 W CANYON LAKES DR<br>APT E-104<br>KENNEWICK, WA 99337 | 1703 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURTADHA A ALATISHE<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038070 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURTUZA CHHATRIWALA<br>9384 BABAUTA RD #122<br>SAN DIEGO, CA 92129 | P-0022290 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURUGESAN BALAKRISHNAN<br>10452 MARIGOLD CT<br>HIGHLANDS RANCH, CO 80126 | P-0031682 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| MURUGESAN BALAKRISHNAN<br>10452 MARIGOLD CT<br>HIGHLANDS RANCH, CO 80126 | P-0031685 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $38,000.00 | | | | | $38,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURUGESAN, ANAND<br>300 LENORA STREET<br>P 136<br>SEATTLE, WA 98121 | 3216 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUS, TAMMY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS &<br>MILES P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST. (36104)<br>P.O. BOX 4160<br>MONTGOMERY, AL 36103 | 3644 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUSE, MECCA<br>19 PENDLETON DRIVE<br>BERLIN, NJ 08009 | 1715 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUSEN YIN AND WEI SUN<br>951 FARMINGTON LANE<br>DELAWARE, OH 43015 | P-0000097 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| MUSTAFA S KHADER<br>P.O. BOX 574<br>SANDY, UT 84091 | P-0002697 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUSTAFA T MUHAMMAD<br>8 BLACKWELL LANE<br>WILLINGBORO, NJ 08046 | P-0024825 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUSTAFA U KARAKAPLAN<br>1844 LINCOLN AVE<br>NORTHBROOK, IL 60062 | P-0049455 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MUSTANSAR J AKHTAR<br>2720 FAIRMOUNT AVE<br>LA CRESCENTA, CA 91214 | P-0017726 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUSTANSAR J AKHTAR<br>2720 FAIRMOUNT AVE<br>LA CRESCENTA, CA 91214 | P-0017873 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUTZ, KATHY ANN<br>6024 ELI CIRCLE<br>MACUNGIE, PA 18062 | 1202 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUZAC JR, PIERRE<br>2942 DALTON AVE.<br>LOS ANGELES, CA 90018 | 1975 | 11/6/2017 | TK Holdings Inc. | $10,534.00 | $0.00 | | | | $10,534.00 |
| MUZHEN LI<br>3205 LAKE TOWN DR<br>COLUMBIA, MO 65203 | P-0034216 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MWANIKA, KOMORA M.<br>44 RICKARD ST., APT. A11<br>CORTLAND, NY 13045 | 2397 | 11/10/2017 | TK Holdings Inc. | $3,000.00 | $0.00 | | $0.00 | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MY X NGUYEN<br>2041 LUNDER COURT<br>SAN JOSE, CA 95131 | P-0035801 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYCHAL R SIMMS<br>3731 E TYLER AVE<br>FRESNO, CA 93702 | P-0013585 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYEONG SUH<br>6137 JANES WAY<br>HILLIARD, OH 43026 | P-0021699 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MYERS, HILRY DANNETTE<br>DAVIDSON BOWIE, PLLC<br>2506 LAKELAND DRIVE, SUITE 501<br>POST OFFICE BOX 321405<br>FLOWOOD, MS 39232 | 3065 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYERS, MICHAEL K.<br>4 QUAIL RUN RD.<br>SANFORD, ME 04073 | 1663 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MYHAND, ANDRE L<br>8309 MAPLE TRAILS WAY<br>SACRAMENTO, CA 95828 | 4013 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYHAND, ANDRE L.<br>8309 MAPLE TRAILS WAY<br>SACRAMENTO, CA 95828 | 2648 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYKAELA R DOANE<br>3770 IRIS AVE<br>UNIT D<br>BOULDER, CO 80301 | P-0008422 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYKAL J WILLIAMS<br>168 WASHINGTON AVE<br>#3<br>WEST HAVEN, CT 06516 | P-0003421 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYKHAYLO I HOLOVATYUK<br>MYKHAYLO IVANOVYCH HOLOVATYUK<br>250 WHISPERING WOODS LN,APT.6<br>SAINT AUGUSTINE, FL 32084 | P-0041887 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MYKOLA KURTA AND OKSANA VOROBEL<br>12333 83 AVE. APT. 2603<br>KEW GARDENS, NY 11415 | P-0045976 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYLECHIA SMALLS<br>9201 BIRCH CLIFF DRIVE<br>FREDERICKSBURG, VA 22407 | P-0034966 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYLENE E GIBBS<br>3230 NW 111 AVE<br>CORAL SPRINGS, FL 33065-3535 | P-0035334 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYLES R DENNY-BROWN<br>1111 RAYMOND AVENUE<br>MCLEAN, VA 22101 | P-0046571 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYLES S DAY<br>97 COLONIAL WAY<br>NORTH ATTLEBORO, MA 02760 | P-0044898 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA D CHENAULT<br>209 KINDEL BROOKE CIRCLE<br>MOUNT STERLING, KY 40353 | P-0050763 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA D COHEN<br>7942 91ST AVE<br>APT 6<br>PLEASANT PRAIRIE, WI 53158 | P-0040415 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA DUNN<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044327 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA M ELIZARDI<br>2890 S VINE ST<br>DENVER, CO 80210 | P-0022706 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA SANTIAGO<br>18 GAIL DRIVE<br>APARTMENT C<br>NYACK, NY 10960 | P-0024314 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA Y SCHUSSLER<br>3712 MYRTLE SPRINGS RD<br>BENBROOK, TX 76116 | P-0002804 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MYRLE S REEDER<br>2450 NORTH MCDONEL STREET<br>LIMA, OH 45801 | P-0017231 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRNA C SISON<br>4955 WIOTA STREET<br>LOS ANGELES, CA 90041 | P-0036697 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRNA GRIJALVA<br>3227 W. CAMINO DEL SAGUARO<br>TUCSON, AZ 85745 | P-0046934 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRNA J LADEN<br>28-55 BELL BLVD<br>BAYSIDE, NY 11360 | P-0018838 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $9,030.00 | | | | | $9,030.00 |
| MYRON A BOTTICELLI<br>1369 ROXANNE DR.<br>EL CAJON, CA 92021 | P-0046362 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MYRON GLASSMAN<br>6038 RIVER ROAD<br>NORFOLK, VA 23505 | P-0038796 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYRON I SLIPER<br>1441 AUDUBON LANE<br>XENIA, OH 45385 | P-0022094 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON O MOORE<br>3639 SUNNINGDALE WAY<br>DURHAM, NC 27707 | P-0055107 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MYRON SUSSMAN AND JILL SUSSMAN<br>5026 BELMONT AVE.<br>BETHEL PARK, PA 15102 | P-0039808 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON ZOLKEWSKY<br>2927 GREENBROKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015339 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON ZOLKEWSKY<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015321 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON ZOLKEWSKY<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015326 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON ZOLKEWSKY<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD,, MI 48324 | P-0015332 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYROSLAWA HUBER<br>PO BOX 22<br>1912 GUPTIL ROAD<br>WATERBURY CENTER, NY 05677 | P-0050827 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRTIE KEDDY<br>34021 J ST<br>BARSTOW, CA 92311-6422 | P-0032168 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRTIS M FRANKLIN<br>3734 PARKSHIRE DRIVE<br>PEARLAND, TX 77584 | P-0054345 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRTLE B GARRISON<br>2001 HOLCOMBE BLVD UNIT 302<br>HOUSTON 1<br>HOUSTON, TX 77030 | P-0032817 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYSELF<br>PO BOX 223<br>ESSEX, NY 12936 | P-0044472 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYUNGHWA KIM<br>3344 GOLDEN CURRANT BLVD<br>FORT COLLINS, CO 80521 | P-0024495 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N JEAN BERNOLA<br>985 HINCHEY RD<br>ROCHESTER, NY 14624 | P-0012764 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N. KEITH BYERMAN AND SARAH E ALLISON<br>271 S. FINDLAY ST.<br>DAYTON, OH 45403 | P-0002117 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N.A.<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032014 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N.A.<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032030 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N.N. A MINOR BY AND THROUGH HER NATURAL<br>FATHER, NEDAR NEJAT<br>C/O ANNE M. DIERUF<br>THE GILBERT LAW GROUP<br>5400 WARD RD, BLDG IV, SUITE 200<br>ARVADA, CO 80002 | 3492 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| N/A<br>1 AND ONE-HALF CLUBHOUSE RD<br>BINGHAMTON, NY 13903 | P-0010905 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1 E. LINCOLN STREET<br>MOUNT MORRIS, IL 61054 | P-0005413 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1 PAMELA DRIVE<br>LITTLE ROCK, AR 72227 | P-0014502 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>10114 DUNDALK STREET<br>FAIRFAX, VA 22032 | P-0026099 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1023 MERRILL STREET<br>MANCHESTER, NH 03103 | P-0050912 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>104 WOODWARD LANE<br>SILSBEE, TX 77656 | P-0018353 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>105 AZTEC DRIVE<br>STARKVILLE, MS 39759 | P-0012423 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>10538 GOLD SHADOW AVE<br>10538 GOL SHADOW AVE.<br>LAS VEGAS, NV 89129 | P-0000228 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| N/A<br>10570 SILVER SPUR COURT<br>RANCHO CUCAMONGA, CA 91737 | P-0014667 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>107 N. HAZELWOOD DR.<br>MOCKSVILLE, NC 27028 | P-0038550 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>10824 NE KENTUCKY COURT<br>KANSAS CITY, MO 64157 | P-0014213 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1111 N BAYSHORE BLVD APT D8<br>CLEARWATER, FL 33759 | P-0055495 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1119 POPE AVE<br>STEELE, AL 35987 | P-0008785 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>112 CHIMAERA LANE<br>SLIDELL, LA 70458 | P-0024966 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1127 HAMLIN ROAD<br>MOUNT PLEASANT, SC 29466 | P-0005470 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>113 KIMBER DRIVE<br>NEW LENOX, IL 60451 | P-0006264 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1131 WOODFIELD LANE<br>HOUSTON, TX 77073 | P-0039413 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>11401 HIBBS GROVE DRIVE<br>COOPER CITY, FL 33330 | P-0026401 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>116 FLOYD DR.<br>PIERRE PART, LA 70339 | P-0018548 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1205 E. 9TH STREET L58<br>UPLAND, CA 91786 | P-0023398 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1213 WEST PIERCE STREET<br>LAKE ALFRED, FL 33850-2509 | P-0048328 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| N/A<br>1213 WEST PIERCE STREET<br>LAKE ALFRED, FL 33850-2509 | P-0048381 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| N/A<br>1240 E MOUNTAIN VIEW AVE<br>GLENDORA, CA 91741 | P-0020744 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>12423 W EDGEMONT AVE<br>AVONDALE, AZ 85392 | P-0039052 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A 12575 SHOLANDER AVE CHINO, CA 91710 | P-0035172 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 12806 ASHFORD CREEK DRIVE HOUSTON, TX 77082 | P-0025559 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 13003 EVENING CREEK DR S UNIT 6 SAN DIEGO, CA 92128 | P-0025404 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 130B NORTH CENTRAL AVENUE CLAYTON, MO 63105 | P-0016650 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1310 JOE WHEELER DR TUSCUMBIA, AL 35674 | P-0001780 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1316 TIMES AVE. BREMERTON, WA 98312 | P-0037933 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 13208 PROVIDENCE CIRCLE LITHONIA, GA 30038 | P-0056703 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1325 PACIFIC HIGHWAY #606 SAN DIEGO, CA 92101 | P-0039715 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 133 55TH STREET FAIRFIELD, AL 35064 | P-0013829 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 133 55TH STREET FAIRFIELD, AL 35064 | P-0013854 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 133 55TH STREET FAIRFIELD, AL 35064 | P-0025986 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 137 BROOKDALE AVE. SAN FRANCISCO, CA 94134 | P-0051524 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1378 TAYLOR AVENUE SHERIDAN, WY 82801 | P-0014531 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 139 PROPERZI WAY SW HUNTSVILLE, AL 35824 | P-0027930 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>1407 17TH AVE SOUTH APT 201<br>BIRMINGHAM, AL 35205 | P-0021072 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1407 17TH AVE SOUTH APT 201<br>BIRMINGHAM, AL 35205 | P-0027516 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1408 MILAM WAY<br>CARROLLTON, TX 75006 | P-0023471 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1415 CRANE BROOK WAY<br>PEABODY, MA 01960 | P-0042072 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $85.98 | | | | | $85.98 |
| N/A<br>14203 RANIER POINT<br>EL PASO, TX 79938 | P-0052194 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1430 LUPINE RD.<br>HEALDSBURG, CA 95448 | P-0034380 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>149 SHAW RD BOX 85<br>ROCK TAVERN, NY 12575 | P-0045515 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>14950 ZELMA STREET<br>#18<br>SAN LEANDRO, CA 94579 | P-0019001 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>14950 ZELMA STREET<br>#18<br>SAN LEANDRO, CA 94579 | P-0019009 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>15 N. 3RD STREET #303<br>ALHAMBRA, CA 91801 | P-0021399 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| N/A<br>15 W 4TH ST UNIT 602<br>CINCINNATI, OH 45202 | P-0013307 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1500 W ALASKA PL<br>DENVER, CO 80223 | P-0011959 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001796 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| N/A<br>15040 SE 124TH AVE.<br>CLACKAMAS, OR 97015 | P-0041856 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A 1515 BIG HORN HOUSTON, TX 77090 | P-0044078 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1517 E PRINCE RD. TUCSON, AZ 85719 | P-0032272 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 15921 2ND PL. W LYNNWOOD, WA 98087 | P-0056693 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 16 OAKWOOD LANE LAKE WYLIE, SC 29710 | P-0048511 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 16027 NORTH CHARPIOT LANE HUMBLE, TX 77396 | P-0025004 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 16136 S. OAKMONT STREET OVERLAND PARK, KS 66221 | P-0042627 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 16741 HIGHFALLS STREET SANTA CLARITA, CA 91387-3268 | P-0026385 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 172 BOUNTY LANE VACAVILLE, CA 95687 | P-0037398 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 17206 IMPERIAL VALLEY DR #305 HOUSTON, TX 77060 | P-0052417 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 17210 30TH AVE S, #H-6 SEA TAC, WA 98188 | P-0051026 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1724 POMPANO DRIVE KISSIMMEE, FL 34759 | P-0040013 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 17367 NW 7TH AVE #105 MIAMI, FL 33169 | P-0021950 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $17,286.26 | | | | | $17,286.26 |
| N/A 18020 ESPITO ST ROWLAND HEIGHTS, CA 91748 | P-0016446 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 18119 NOBLE FOREST DRIVE HUMBLE, TX 77346 | P-0046139 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| N/A 1815 LUDLOW AVE RED BLUFF, CA 96080 | P-0028848 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>1821 E GREENWOOD LN<br>DEER PARK, WA 99006 | P-0048060 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>19 SPRUCE DRIVE<br>COVINGTON, LA 70433 | P-0021449 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1902 KENNEDY DRIVE<br>WICKLIFFE, OH 44092 | P-0046731 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>196 DE LA GARZA DRIVE<br>ORANGE GROVE, TX 78372 | P-0003078 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| N/A<br>204 ORCHARD DRIVE<br>MANOR, PA 15665 | P-0008669 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>207 CARMEL ST<br>SAN PABLO, CA 94806-5007 | P-0031076 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>20800 MARINE DRIVE<br>STANWOOD, WA 98292-7822 | P-0023261 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| N/A<br>2159 HATHAWAY AVE.<br>WESTLAKE VILLAGE, CA 91362 | P-0015771 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2163 STATE ROUTE 730<br>WILMINGTON, OH 45177 | P-0032322 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2171 OAKDALE CIRCLE<br>HANOVER PARK, IL 60133 | P-0029534 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2209 PTARMIGAN DRIVE<br>UNIT #4<br>WALNUT CREEK, CA 94598-3557 | P-0013595 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $18,573.27 | | | | | $18,573.27 |
| N/A<br>22269 SILVERPOINTE LOOP<br>CORONA, CA 92883 | P-0020459 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2274 GRAND CONCOURSE<br>#5C<br>BRONX, NY 10457 | P-0005410 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>23123 OSPREY RIDGE<br>SAN ANTONIO, TX 78260 | P-0004441 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>23143 TREEMONT PARK<br>SAN ANTONIO, TX 78261-2824 | P-0029340 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,700.00 | | | | | $4,700.00 |
| N/A<br>2340 WESTCLIFFE LANE, APT. A<br>WALNUT CREEK, CA 94597 | P-0057583 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2340 WESTCLIFFE LANE, APT. A<br>WALNUT CREEK, CA 94597 | P-0057584 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2351 SANTA CRUZ DRIVE<br>ATWATER, CA 95301 | P-0014450 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2405 W. 80TH STREET<br>INGLEWOOD, CA | P-0024111 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| N/A<br>2405 W.80TH STREET<br>INGLEWOOD, CA 90305 | P-0024100 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| N/A<br>250 DOCDARBYSHIRE RD STE.1<br>MOULTRIE, GA 31788 | P-0026302 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2505 EDGEMONT ROAD<br>WENDELL, NC 27591 | P-0051314 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2529 S. 3RD ST.<br>STEELTON, PA 17113-3024 | P-0051579 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016874 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2608 RUTGERS CT<br>PLANO, TX 75093 | P-0045464 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2653 - 180TH TRAIL<br>PANORA, IA 50216 | P-0058016 | 6/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>26781 SOTELO<br>26781 SOTELO<br>MISSION VIEJO, CA 92692 | P-0025347 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2706 ARDEN DRIVE<br>CHAMPAIGN, IL 61821 | P-0008556 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A 279 SLOCUM AVE EXETER,, PA 18643 | P-0011791 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 28 PALMER AVE BALLSRON LAKE, NY 12019 | P-0012791 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 28 PALMER AVE BALLSTON LAKE, NY 12019 | P-0012797 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 28209 SLAPOIT ROAD ROBERTSDALE, AL 36567 | P-0046160 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 28209 SLAPOUT ROAD ROBERTSDALE, AL 36567 | P-0046170 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 2881 KNOXVILLE CT HENDERSON, NV 89052-6976 | P-0047657 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| N/A 2904 RAINER DRIVE SPRINGFIELD, IL 62704-6506 | P-0004728 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 2904 RAINIER DRIVE SPRINGFIELD, IL 62704-6506 | P-0004394 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 2904 RAINIER DRIVE SPRINGFIELD, IL 62704-6506 | P-0004494 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 2904 RAINIER DRIVE SPRINGFIELD, IL 62704-6506 | P-0004719 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 3006 W OXFORD STREET PHILADELPHIA, PA 19121 | P-0031484 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 3018 FALLSTAFF MANOR CT I BALTIMORE, MD 21209 | P-0005270 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 309 S VISTA BONITA AVE GLENDORA, CA 91741 | P-0055302 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 311 STONEY MOSS DR APT 315 RALEIGH, NC 27610 | P-0012306 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 3263 FAIRBANKS ST. MEMPHIS, TN 38128 | P-0052445 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A 3408 FOSTORIA WAY UNIT 411 DANVILLE, CA 94526 | P-0053837 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 3487 DURANT RIVER DR LAS VEGAS, NV 89122 | P-0055804 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $7,958.03 | | | | | $7,958.03 |
| N/A 3558 ROLLING TRAIL PALM HARBOR, FL 34684 | P-0038271 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 3634 YOSEMITE ST HOUSTON, TX 77021-4720 | P-0052144 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 3746 A SALT LAKE BLVD HONOLULU, HI 96818-2839 | P-0013674 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 3771 RIO ROAD #302 CARMEL, CA 93923 | P-0020083 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 3800 NW 183RD STREET APT 211 MIAMI GARDENS, FL 33055 | P-0029653 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| N/A 3903 SILVER MAPLE DRIVE CARROLLTON, TX 75007 | P-0003892 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 39731 PRINCETON WAY UNIT C MURRIETA, CA 92563 | P-0054809 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 4 FOSTER STREET APT. 302 PEPPERELL, MA 01463 | P-0005623 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 4016 NORTH ASKEW AVE KANSAS CITY, MO 64117 | P-0017874 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 4034 BEDFORD AVE. WINTER HAVEN, FL 33884 | P-0006701 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 404 TAYLOR AVENUE NW #B RENTON, WA 98057 | P-0046590 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A 411 N 90TH ST #109 SEATTLE, WA 98103 | P-0032632 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 415 D STREET APARTMENT 14 CHULA VISTA, CA 91910-1626 | P-0031726 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 4404 TRAILWOOD DRIVE GREENSBORO, NC 27407 | P-0005083 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 4426 WOODLAND AVE DULUTH, MN 55803 | P-0027082 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $34,480.00 | | | | | $34,480.00 |
| N/A 4497 STEEPLECHASE DR EASTON, PA 18040 | P-0029163 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 4531 W. ASTER DRIVE GLENDALE, AZ 85304-2124 | P-0006877 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 4584 FELTON STREET APT 1 SAN DIEGO, CA 92116 | P-0026303 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 46 CRESTWOOD DRIVE WELLESLEY, MA 02481-1634 | P-0035504 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 48 REMINGTON DR W HIGHLAND VILLAGE, TX 75077 | P-0005695 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 4901 HIGHLAND STREET SOUTH SAINT PETERSBURG, FL 33705 | P-0020014 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 5 MOLLY PITCHER COURT MONROE TOWNSHIP, NJ 08831 | P-0021146 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 51 LEE AVE HARRINGTON PARK, NJ 07640 | P-0041214 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 513 ACHIEVEMENT DR. NASHVILLE, TN | P-0050337 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 5132 ANTIQUE CIR FLORENCE, SC 29506 | P-0050156 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>52 SMITH RAIL SPUR<br>LYERLY, GA 30730 | P-0006083 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5250 E CHERRY CREEK SOUTH DR<br>APT 2G<br>DENVER, CO 80246-2713 | P-0024996 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>526 LAMONT ST. NW<br>UNIT #2<br>WASHINGTON, DC 20010 | P-0043277 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5328 PRECIOUS STONE DRIVE<br>ST. CHARLES, MO 63304 | P-0011067 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053760 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053764 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5678 WOODLAND GREENS RD<br>DOUGLASVILLE, CA 30135 | P-0015540 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>569 ULUMANU DRIVE<br>KAILUA, HI 96734 | P-0014278 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5751 N. MULLIGAN AVE.<br>CHICAGO, IL 60646 | P-0054087 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>585 CRAIGDELL ROAD<br>LOWER BURRELL, PA 15068 | P-0011003 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>586 ELM ST. APT. 1<br>LIMERICK, ME 04048 | P-0041402 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5928 VIZZI CT.<br>LAS VEGAS, NV 89131 | P-0001982 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>6 GUYAN OAKS DRIVE<br>HUNTINGTON, WV 25705-2414 | P-0039147 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>612 LONGFELLOW DR<br>O FALLON, IL 62269 | P-0004795 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A 6248 HARD BARGAIN CIRCLE INDIAN HEAD, MD 20640 | P-0011716 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 627 MCKEAN DRIVE SMYRNA, TN 37167 | P-0022770 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 6419 CANUTE DRIVE N. CHESTERFIELD, VA 23234 | P-0018430 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 6508 STEWART BLVD. THE COLONY, TX 75056 | P-0008930 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| N/A 6510 GREEN VALLEY CIRCLE APT. 307 CULVER CITY, CA 90230-8026 | P-0029496 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 6540 HAYVENHURST AVE., #5 LAKE BALBOA, CA 91406 | P-0037780 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 662 SUMMERLAKE CIRCLE APT 308 RIDGELAND, SC 29936 | P-0041046 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 67 CALDWELL RD NORTH EAST, MD 21901 | P-0010118 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 7000 SW VERMONT ST APT 203 PORTLAND, OR 97223 | P-0031460 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 7193 CATALINA ISLE DRIVE LAKE WORTH, FL 33467-7739 | P-0031587 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 729 NE 127 ST. APT. 3 NORTH MIAMI, FL 33161 | P-0008609 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 73 RED BUD LANE MADISON, MS 39110 | P-0033011 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 764 DOGWOOD DRIVE MARTINSVILLE, VA 24112 | P-0047392 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| N/A 764 DOGWOOD DRIVE MARTINSVILLE, VA 24112 | P-0048113 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>764 DOGWOOD DRIVE<br>MARTINSVILLE, VA 24112 | P-0049531 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| N/A<br>7725 CANYON DIABLO ROAD<br>LAS VEGAS, NV 89179 | P-0054925 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>7791 E. OSBORN RD.<br>APT 147 E<br>SCOTTSDALE, AZ 85251 | P-0003645 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>780 NE 69TH STREET<br>UNIT 1005<br>MIAMI, FL 33138 | P-0035480 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>814 11TH AVENUE<br>ALBANY, GA 31701 | P-0034350 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8360 W. STELLA WAY<br>GLENDALE, AZ 85305 | P-0011344 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8418 SOUTH SANGAMON STREET<br>CHICAGO, IL 60620-3211 | P-0010415 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8418 SOUTH SANGAMON STREET<br>CHICAGO, IL 60620 | P-0025582 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8623 UNION GROVE ROAD<br>CHAPEL HILL, NC 27516 | P-0052596 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8662 LAKE ASHMERE DR.<br>APT 181<br>SAN DIEGO, CA 92119 | P-0028961 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,000,000,000.00 | | | | | $5,000,000,000.00 |
| N/A<br>8815 SAPPHIRE DR<br>TALLAHASSEE, FL 32309 | P-0048013 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>9 CAVENDISH COURT<br>DALLAS, TX 75225-2456 | P-0005399 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>9 EAST MAIN STREET<br>HOPKINTON, MA 01748 | P-0028950 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>9 HAROLWOOD COURT, APT. F<br>WINDSOR MILL, MD 21244 | P-0005478 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A 901 MEADE STREET WILLIAMSPORT, PA 17701 | P-0032090 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 901 MEADE STREET WILLIAMSPORT, PA 17701 | P-0032095 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 905 S. MAIN ST. UNIT D LAYTON, UT 84041 | P-0026347 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 930 MILLBRAE COURT WEST PALM BEACH, FL 33401 | P-0000918 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 9321 BAKER ROAD SW STOUTSVILLE, OH 43154 | P-0000538 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 9509 WHITE OAK AVENUE NORTHRIDGE, CA 91325 | P-0013605 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 95-1095 WIKAO ST. MILILANI, HI 96789 | P-0036775 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 9616 CHESTNUT RIDGE DRIVE MYRTLE BEACH, SC 29572 | P-0040351 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 970 WORTHINGTON COURT OVIEDO, FL 32765 | P-0002487 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A BOX 131 GERMFASK GERMFASK, MI 49836 | P-0039713 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A C/O KRISTINE ESCARDA 1660 DANBROOK DRIVE SACRAMENTO, CA 95835 | P-0030747 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $5,900.00 | | | | | $5,900.00 |
| N/A CHANDRA NOTTAGE 26 LOCKWOOD ROAD SCARSDALE, NY 10583 | P-0045379 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| N/A P O BOX 28 2757 CALHOUN RD 40 HARRELL, AR 71745 | P-0030582 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>P. O. BOX 439<br>VINEBURG, CA 95487-0439 | P-0027817 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>P.O. BOX # 1422<br>ROSWELL, GA 30077 | P-0032391 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>P.O. BOX 1061<br>NORTHBROOK, IL 60065-1061 | P-0013890 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>P.O. BOX 1292<br>STUDIO CITY, CA 91614 | P-0057700 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| N/A<br>P.O. BOX 30121<br>TUCSON, AZ 85751-0121 | P-0046172 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>P.O. BOX 77306<br>CORONA CA 92877 | P-0053583 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>P.O. BOX H<br>LAKE ISABELLA, CA 93240 | P-0052505 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>P.O.BOX1888<br>LAPORTE, TX 77572 | P-0005216 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PATTY BADE<br>1610 LINDELL BLVD<br>GRANITE CITY, IL 62040 | P-0017347 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PETER D. DELRICCO<br>115 WELLINGTON DRIVE<br>STATE COLLEGE, PA 16801-7680 | P-0018607 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PETER D. DELRICCO<br>115 WELLINGTON DRIVE<br>STATE COLLEGE, PA 16801 | P-0018761 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PETER R KOHN<br>22 ARDMORE RD<br>KENSINGTON, CA 94707-1309 | P-0050574 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PO BOX 17873<br>TUCSON, AZ 85731 | P-0031429 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>PO BOX 691<br>HAYWARD, CA 94543-0691 | P-0053800 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PO BOX 75548<br>KAPOLEI, HI 96707 | P-0057177 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>RICARDO CASTRO<br>PO BOX 6093<br>WHITTIER, CA 90609 | P-0023803 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A | P-0004009 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A.<br>15847 WASHBURN ST<br>DETROIT, MI 48238 | P-0012299 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| NA<br>1<br>13417 NE 83RD STREET<br>VANCOUVER, WA 98682 | P-0019362 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>641<br>PALMARITO, COURT<br>CORAL GABLES, FL 33134 | P-0036031 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>1006 SHALLOWFORD ST<br>ALTAMONTE SPRING, FL 32701 | P-0035454 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>1045 COUNTY ROAD 3210<br>MT. PLEASANT, TX 75455 | P-0002611 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>1045 LEWIS STREET APT 7<br>SANTA CLARA, CA 95050 | P-0022315 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NA<br>109 ROGERS ROAD<br>FURLONG, PA 18925 | P-0010230 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>1204 SOMERSET AVE<br>TAUNTON, MA 02780-5033 | P-0034779 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>123 W HIDDEN TRAIL<br>APT 103<br>ELKHORN, WI 53121 | P-0032971 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002038 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NA<br>1311 CLAYTON ROAD<br>SAN JOSE, CA 95127 | P-0047754 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>1800 FRANCON COURT<br>CONYERS, GA | P-0010568 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>18930 51ST PL W<br>LYNNWOOD, WA 98036 | P-0034965 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>20640 CALLE BELLA ST<br>YORBA LINDA, CA 92887 | P-0030113 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>23 OAK ST<br>PLYMOUTH, MA 02360 | P-0041434 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>24-30 94 STREET<br>EAST ELMHURST, NY 11369 | P-0054792 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>252 COUNTRYSIDE DRIVE SE<br>LENOIR, NC 28645 | P-0033751 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054059 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>29913 WINCHESTER CT<br>SALISBURY, MD 21804 | P-0041350 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>3032 OLIVER ST. NW<br>WASHINGTON, DC 20015 | P-0039739 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>3101 WHITE PHEASANT PLACE<br>VALRICO, FL 33596 | P-0000495 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| NA<br>3101 WHITE PHEASANT PLACE<br>VALRICO, FL 33596 | P-0019539 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| NA<br>31314 WILDCAT DRIVE<br>BULVERDE, TX 78163 | P-0003172 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>3502 FREDERICK PL<br>KENSINGTON, MD 20895 | P-0032100 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>3881 LIGHT ARMS PLACE<br>WALDORF, MD 20602 | P-0032381 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NA<br>4109 ARBOR CREEK DRIVE<br>CARROLLTON, TX 75007 | P-0048518 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $60.00 | | | | | $60.00 |
| NA<br>4187 JULIE CT NE<br>KENNESAW, GA 30144-2228 | P-0012743 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>4187 JULIE CT NE<br>KENNESAW, GA 30144-2228 | P-0012851 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>4263 ROUTE 51 SOUTH<br>BELLE VERNON, PA 15012 | P-0010449 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>4579 TULIP BEND DRIVE<br>MEMPHIS, TN 38135 | P-0019456 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>4955 W MOUNTAIN VIEW<br>GLENDALE, AZ 85302 | P-0037214 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>502 TALLULAH TRAIL<br>WARNER ROBINS, GA | P-0003246 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>528 MAULDIN DR<br>EVANS, GA 30809 | P-0040731 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>57 PLEASANT HILL ROAD<br>MOUNTAINVILLE, NY 10953 | P-0040909 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>6050 RIDGECREST RD APT 315<br>DALLAS, TX 75231 | P-0012415 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>6483 INDIAN HEAD TRAIL<br>INDIAN HEAD PARK, IL 60525 | P-0009753 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>6508 AVENIDA SEVILLE NW<br>ALBUQUERQUE, NM 87114 | P-0006073 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>73 PARADISE WOODS<br>DOUGLASVILLE, GA 30134 | P-0008896 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>928 MACE AVE 3C<br>BRONX, NY 10469 | P-0008320 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>98136 44TH AVE SW<br>SEATTLE, WA 98136 | P-0026294 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NA NA P. O. BOX 827 MERTZON, TX 76941SBEEK | P-0039578 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA NA NA | P-0041886 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA P.O. BOX 7224 DELRAY BEACH, FL 33482 | P-0027216 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA PO BOX 1208 COLORADO SPRINGS, CO 80901 | P-0036718 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA PO BOX 1601 GONZALES, CA 93926 | P-0038619 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| NA PO BOX 241152 LITTLE ROCK, AR 72223 | P-0039708 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA R SONG 10242 BONSER AVE GARDEN GROVE, CA 92840 | P-0036426 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA YANG 2526 MARGARET ST N NORTH ST PAUL, MN 55109 | P-0010960 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NABEEL ROKERYA 86 PRINCESS DRIVE NORTH BRUNSWICK, NJ 08902 | P-0050082 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NABENDU S CHOUDHURY 6 OUTLOOK DR N MECHANICVILLE, NY 12118 | P-0011192 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NABID SHOWN AND SABRINA SALAHUDDIN-SHOWN 1212 78TH STREET NORTH BERGEN, NJ 07047 | P-0007232 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NACHMAN, DAVID 368 GLENWOOD ROAD RIDGEWOOD, NJ 07450 | 804 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NADA SAMIH-ROTONDO 2 LINDA COURT PROVIDENCE, RI 02904 | P-0008311 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADEGE CLAXTON 625 W LAFAYETTE ST NORRISTOWN, PA 19401 | P-0054576 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NADIA AUBREY-DEBRUYNE<br>17548 CANVASBACK<br>CLINTON TOWNSHIP, MI 48038 | P-0014762 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $640.00 | | | | | $640.00 |
| NADIA DEMCZUR<br>152 ST.PAULS AVE<br>JERSEY CITY, NJ 07306 | P-0007278 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA DEMCZUR AND JAN DEMCZUR<br>152 ST.PAULS AVE<br>JERSEY CITY, NJ 07306 | P-0007270 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA EMEN<br>1914 TANAGER STREET<br>VENTURA, CA 93003 | P-0024252 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA HAWKINS<br>5038C GUNTER STREET<br>VIRGINIA BEACH, VA 23455 | P-0031448 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA J BERRIGAN<br>21680 PANORAMA WAY<br>PHILO, CA 95466 | P-0051809 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA K GURAL<br>84 DORIS AVENUE<br>FRANKLIN SQUARE, NY 11010-1518 | P-0022850 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA NAVEJAS<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030977 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIM N MOMIN<br>9669 AVELLINO AVE<br>APT # 6204<br>ORLANDO, FL 32819 | P-0021742 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIM N MOMIN<br>9669 AVELLINO AVE<br>APT # 6204<br>ORLANDO, FL 32819 | P-0021752 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE A PFEIFFER<br>1340 GARDEN CREST CIRCLE<br>RALEIGH, NC 27609 | P-0026045 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE BALDRIDGE<br>1463 SE BOBOLINK LN<br>COLLEGE PLACE, WA 99324 | P-0020964 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE J QUINTANA<br>8871 DESERT FOX WAY NE<br>ALBUQUERQUE, NM 87122 | P-0010469 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE LIM<br>1087 DEERFIELD PL<br>HIGHLAND PARK, IL 60035 | P-0012180 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NADINE M HATHAWAY 10450 LOTTSFORD ROAD MITCHELLVILLE, MD 20721 | P-0035352 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE M RALEY 13000 BAY HILL DRIVE BELTSVILLE, MD 20705 | P-0023812 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE S WILLIS 4555 HIGHWAY190 , LA 70535 | P-0056298 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE STAGNOLIA 1955 MERRILL RD KENT, OH 44240 | P-0017872 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NADIYAH FLEMING 4205 NEWARK ROAD BRENTWOOD, MD 20722-1945 | P-0052109 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAFE, ABDALLAH 5300 JAYCEE AVE, APT 34 ASHTABULA, OH 44004 | 1227 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAFISA DOMINGUEZ P.O. BOX 258 LANCASTER, CA 93584 | P-0020912 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAFISA FARMAND 9829 TREYMORE DRIVE RALEIGH, NC 27617 | P-0017977 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAGARAJU KOSURU 50 RISING SUN IRVINE, CA 92620 | P-0051817 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAGASAWA, TAMAMI 4929 CHINA GARDEN DRIVE AUSTIN, TX 78730 | 4577 | 12/28/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| NAGI GHALI 1901 EDGEHILL DR ALLEN, TX 75013 | P-0028724 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAGLE, LINDSEY 7530 BRIDGEGATE CT ATLANTA, GA 30350 | 4279 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGO, DAMON 44 TREMONT PL MONTCLAIR, NJ 07042 | 4383 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAHOM Y ASEFEHA 3017 SILVER LAKE RD NE ST ANTHONY, MN 55418 | P-0011247 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAI TUEN KWAN 636 VASHON PL NE RENTON, WA 98059 | P-0019356 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAIRU LU 37 ROZMUS COURT ALLENDALE, NJ 07401 | P-0046525 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAJIB J ZERAY 3919 VERMONT AVENUE ALEXANDRIA, VA 22304 | P-0041647 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAKIA HARVEY 209 CALHOUN DR MADISON, MS 39110 | P-0030715 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAKIA K JONES 2945 FRAZIER LANE COLORADO SPRINGS, CO 80922 | P-0047389 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NAKIA WOODSON JD AND NAKIA WOODSON JD BOX 271688 LAS VEGAS, NV 89127 | P-0052311 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAKISHA N ADAMS 1516 BAY AREA BLVD APT E11 HOUSTON, TX 77058 | P-0035460 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAKISHA Y DAVIS 312 THORPE AVE MERIDEN, CT 06450 | P-0053588 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NALCO COMPANY LLC 1601 W. DIEHL RD NAPERVILLE, IL 60563 | 113 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NALINI H MODY 15019 ROCK KNOLL DR HOUSTON, TX 77083-5807 | P-0013500 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAM Q LE 6634 WESTBURY OAKS CT SPRINGFIELD, VA 22152 | P-0029479 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NAM T TRAN 4234 YUPON RIDGE DR. HOUSTON, TX 77072 | P-0004131 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAMAZIE, MITRA 5846 MCDONIE AVE. WOODLAND HILLS, CA 91367-5501 | 2399 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAMI I CHURCH 4808 DONATELLO CT. ANTIOCH, CA 94509 | P-0049898 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN MACLEOD 1911 LAKESIDE DRIVE ARLINGTON, TX 76013 | P-0006389 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAN WANG<br>2381 CARTERS GROVE LANE<br>GERMANTOWN, TN 38138 | P-0012650 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN WANG<br>2725 GENTRY WALK COURT<br>CUMMING, GA 30041 | P-0031655 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN WANG<br>46858 FERNALD CMN<br>FREMONT, CA 94539 | P-0014670 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN WEI<br>2510 SECRETARIAT DR<br>PLEASANTON, CA 94566 | P-0034926 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN YAMAMURA-HIGA<br>10313 BIRCH BLUFF LN<br>LAS VEGAS, NV 89145 | P-0019535 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANA O OFEI<br>12508 CORAL GROVE PLACE<br>GERMANTOWN, MD 20874 | P-0056932 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANAVI M DANSOU<br>PO BOX 1821<br>POWDER SPRINGS, GA 30127 | P-0028718 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI A GLASSMAN<br>6038 RIVER RD<br>NORFOLK, VA 23505 | P-0038814 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI A KING<br>3310 ARLINGTON PLACE<br>MARIETTA, GA 30062 | P-0022432 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI N SHERMAN AND RANDALL J SHERMAN<br>22361 SUNBROOK<br>MISSION VIEJO, CA 92692 | P-0029482 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI P CARPE<br>79 DEVONSHIRE WAY<br>SAN FRANCISCO, CA 94131-1020 | P-0036729 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI P CARPE<br>79 DEVONSHIRE WAY<br>SAN FRANCISCO, CA 94131-1020 | P-0057517 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI P MCCHESNEY AND DARIN G HENRY<br>1916 MADISON STREET<br>EUGENE, OR 97405 | P-0012596 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCIE FURGANG<br>1242 ROCKROSE RD NE<br>ALBUQUERQUE, NM 87122 | P-0005396 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY A BEADLE<br>1630 N WATERFORD CROSSING<br>MARBLEHEAD, OH 43440 | P-0026472 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A BRYANT<br>W9302 CEMETERY ROAD<br>CLINTON, WI 53525 | P-0054051 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A COSTELLO<br>3188 BIRCHWOOD COURT<br>ANN ARBOR, MI 48105 | P-0020401 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A DARBY<br>830 FOSTER ROAD<br>WEST UNION, OH 45693 | P-0021711 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A DARBY<br>830 FOSTER ROAD<br>WEST UNION, OH 45693 | P-0021716 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A JESSUP<br>35 SUNSET LANE<br>PATCHOGUE, NY 11772 | P-0039783 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A KEECK AND WALTER R KEECK JR<br>119 ASHLEY LANE<br>LEHIGHTON, PA 18235 | P-0011798 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A LESMEISTER<br>P O BOX 18638<br>LOUISVILLE, KY 40261-0638 | P-0028047 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A MIKASHUS AND PAUL D MIKASHUS<br>14918 S. HAWTHORN CIR<br>PLAINFIELD, IL 60544 | P-0043045 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A MOORMAN AND JOHN E MOORMAN<br>151 DIVERSTON WAY<br>DELAWARE, OH 43015 | P-0029591 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A PETRANTO<br>117 CRYSTAL COURT<br>NOVATO, CA 94949 | P-0016740 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A PUPINO<br>223 2ND ST<br>BEACH HAVEN, NJ 08008 | P-0011172 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A RAMSAYSTORER<br>109 MAGNOLIA WAY<br>TEQUESTA, FL 33469-2113 | P-0000338 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A RIOS<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004172 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY A SCHANDA AND RONALD L SCHANDA 3715 S STATE HIGHWAY J SPRINGFIELD, MO 65809 | P-0012860 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A SCHANDA AND RONALD L SCHANDA 3715 S STATE HIGHWAY J SPRINGFIELD, MO 65809 | P-0012895 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NANCY A TEMPLETON 10996 N DELPHINUS ST ORO VALLEY, AZ 85742 | P-0037407 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A WHARTON 49 PENNSYLVANIA AVENUE PORT JERVIS, NY 12771 | P-0008560 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY ALBERT AND ALBERT SERRA 89 SE 18TH AVENUE DEERFIELD BEACH, FL 33441 | P-0013518 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY B SANTOBIANCO 3320 STATE ROUTE 409 WATKINS GLEN, NY 14891 | P-0037502 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY B SULLIVAN-PUGH 123 WYMAN RD ABINGTON, MA 02351 | P-0011023 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY BABICK PO BOX 923 BELLINGHAM, WA 98227 | P-0054476 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY BARNETT PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043892 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| NANCY C DAHL AND THOMAS M HANNON 611 MAR VISTA DRIVE LOS OSOS, CA 93402 | P-0033271 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NANCY C GLASS 7401 TRAVERTINE DRIVE UNIT 105 BALTIMORE, MD 21209 | P-0051063 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY C NAULT AND KEITH A NAULT 10510 WINTERS RUN TALLAHASSEE, FL 32312 | P-0020570 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY C PEET 2620 EAGLE DR JOLIET, IL 60436 | P-0022483 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY C REUSCHEL 457 TABLE ROCK ROAD BEAVER, WV 25813 | P-0041582 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY D BUSH<br>3860 HWY NN<br>PACIFIC, MO 63069 | P-0039527 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D DANTES<br>2535 CLAIBORNE AVENUE<br>SHREVEPORT, LA 71109-4306 | P-0003075 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D DIBELLA<br>12646 MEMORIAL WAY<br>1085<br>MORENO VALLEY, CA 92553 | P-0052042 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D FALKNER AND HERCIAL W FALKNER<br>504 POLK COUNTY ROAD<br>MENA, AR 71953 | P-0014138 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D LEWIS AND ARTHUR W LEWIS<br>5380 DARRAH RD<br>MARIPOSA, CA 95338 | P-0043551 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D RAPOPORT<br>4260 FLORENCE STREET<br>SIMI VALLEY, CA 93063 | P-0018151 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D RUTZLER<br>1 LEE COURT<br>CARLISLE, PA 17013 | P-0028902 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY DORAN<br>10409 EL COMAL DRIVE<br>SAN DIEGO, CA | P-0023085 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E DONAHOE<br>400 CROSS CREEK COURT<br>FRANKLIN, TN 37067 | P-0041858 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E HANSON<br>215 VIA MARFINO<br>SAN CLEMENTE<br>SAN CLEMENETE, CA 92673 | P-0033988 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E HOWARD<br>29 N GRACE LANE NO 103<br>COLUMBIA, MO 65201 | P-0010424 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E LACH<br>4700 POLAND PL.<br>RALEIGH, NC 27609 | P-0051213 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,360.00 | | | | | $3,360.00 |
| NANCY E MOODY (ASHCRAFT)<br>280 BRUSHY RD<br>B<br>BATESVILLE, AR | P-0043166 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E ROTO AND ROBERT R ROTO<br>720 BORDEAUX COURT<br>INVERNESS, IL 60010 | P-0006536 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY E RUSSIAN 4955 MARIN DR OCEANSIDE, CA 92056 | P-0034223 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E SCHWARZ 300 MAILANDS ROAD FAIRFIELD, CT 06824 | P-0053882 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E SMITH 3473 PRYOR RD COLDWATER, MS 38618 | P-0050701 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E SMITH 3513 WILMOT AVE. COLUMBIA, SC 29205 | P-0056836 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E STOOPS AND ALAN L STOOPS 137 RALSTON ROAD SARVER, PA 16055 | P-0040150 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E TERAMOTO 140 LANDMARK DR CHICO, CA 95973 | P-0021783 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E WILLIS 132 ARNOLD DRIVE CAMDEN, TN 38320 | P-0057686 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY F DELEVORYAS 409 LEISUREWOOODS DR. BUDA, TX 78610 | P-0044079 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY F DUHART 175 FEATHERWOOD HOLLOW ATHENS, GA 30601 | P-0032763 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY F YONEMOTO AND RICHARD M YONEMOTO 3712 LOULU STREET HONOLULU, HI 96822-1160 | P-0027662 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY FIERRO 592 STARSTONE PLACE SAN MARCOS, CA 92078 | P-0032957 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY G DICKMAN5 9510 COYLE ROAD, UNIT 401 OWINGS MILLS, MD 21117 | P-0008536 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY G FULLER 125 N. MARY AVE #59 SUNNYVALE, CA 94086 | P-0043272 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY GLENFIELD 2614D JONES RD. WALNUT CREEK, CA 94597 | P-0031182 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY GOLDEN<br>5524 RAINIER ST<br>VENTURA, CA 93003 | P-0018615 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY GREEN AND LARRY GREEN<br>64727 HUNNELL RD.<br>BEND, OR 97703 | P-0017521 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY H BOATWRIGHT<br>PO BOX 604<br>CHESTERFIELD, SC 29709 | P-0036430 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY H CROFT<br>114 RILEY PRESLEY WAY<br>HOPKINSVILLE, KY 42240 | P-0016052 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY HEDSTROM<br>1552 WOODLAND DR.<br>RED WING, MN 55066 | P-0019042 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY HINOJOSA<br>1029 LORD STREET<br>LOS ANGELES, CA 90033 | P-0028383 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY I BORING<br>3558 SOUTH MAIN STREET ROAD<br>BATAVIA, NY 14020 | P-0009528 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY I MACBETH<br>2884 ELK MEADOW DRIVE<br>EVERGREEN, CO 80439 | P-0025202 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY I SPRANDEL AND JON<br>29156 ALBION RD<br>ALBION, MI 49224 | P-0012715 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J ALBRIGHT<br>PO BOX 275<br>1459 CORDELE HWY.<br>HAWKINSVILLE, GA 31036-0275 | P-0006560 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J ALBRIGHT<br>PO BOX 275<br>1459 CORDELE HWY.<br>HAWKINSVILLE, GA 31036-0275 | P-0036974 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J BERTAGNA<br>3800 BRADFORD STREET<br>SPACE 314<br>LA VERNE, CA 91750 | P-0040638 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J BOYDEN<br>1 PUTTER PLACE<br>CAROLINA SHORES, NC 28467-2572 | P-0025147 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J BUENZ<br>988 N. WHEELING ROAD<br>MOUNT PROSPECT, IL 60056 | P-0033318 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY J CALDER AND NONE<br>5314 WHITE PINE WAY<br>BAKERSFIELD, CA 93313 | P-0035600 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J CLOSNER AND NANCY<br>114 SAGEBRUSH CT.<br>AZLE, TX 76020 | P-0051122 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J DYE AND STEVEN D DYE<br>2001 SEAVIEW AVE.<br>MORRO BAY, CA 93442-1643 | P-0046086 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J ELLIOTT<br>6379 MORSE RD.<br>ATWATER, OH 44201 | P-0046158 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J FERRARA<br>53 GLADIOLUS AVE<br>FLORAL PARK, NY 11001 | P-0004633 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J GARRETT<br>259 BEECHWOOD DRIVE<br>DILLSBURG, PA 17019 | P-0024356 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J HANSEN<br>6288 SKYWAY<br>PARADISE, CA 95969-4535 | P-0043926 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J JUNKER<br>714 SHADY LANE<br>PITTSBURGH, PA 15228 | P-0029789 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J KELLER<br>1233 SKY RIDGE DRIVE<br>PITTSBURGH, PA 15241 | P-0015998 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J KNUTSEN<br>261 SHIRLEY AVENUE<br>STATEN ISLAND, NY 10312 | P-0049440 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,713.00 | | | | | $2,713.00 |
| NANCY J KNUTSEN<br>261 SHIRLEY AVENUE<br>STATEN ISLAND, NY 10312 | P-0049486 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J LANGWAY<br>370 ROUTE 28<br>HARWICHPORT, MA 02646 | P-0018812 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J MCCORD<br>2099 JEFFERSON AVE S.E.<br>C-1<br>PORT ORCHARD, WA 98366 | P-0031405 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J MCMASTER<br>1935 MOON LAKE CT.<br>BAKERSFIELD, CA 93314-5234 | P-0047708 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY J MILLER<br>726 LAKESIDE DR<br>DUNCANVILLE, TX 75116 | P-0039560 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J SANCHEZ<br>187 CALLE ALEGRE<br>EAGLE PASS, TX 78852 | P-0007787 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J SENARIO<br>444 4TH STREET<br>PALISADES PARK, NJ 07650 | P-0019181 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J STAMPAHAR<br>304 EAST KING STREET<br>APT. D<br>MALVERN, PA | P-0049194 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J STOREY<br>1212 PUNAHOU ST. #902<br>HONOLULU, HI 96826-1021 | P-0039422 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J TILLERY<br>30 ROCKING HORSE WAY<br>HOLLAND, PA 18966 | P-0010151 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J TURNER AND JACKSON E TURNER, JR<br>30425 LEEMOOR ST<br>BEVERLY HILLS, MI 48025 | P-0020967 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J WHITEHURST<br>3357 PLACID PLACE<br>MACON, GA 31206 | P-0046383 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J WINTERBOTTOM<br>4002 NICE COURT<br>PLEASANTON, CA 94588 | P-0023105 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J WITT<br>178 KENTUCKY WAY<br>FREEHOLD, NJ 07728 | P-0043930 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J YEAGLE<br>7930 CRAIG STREET<br>PHILADELPHIA, PA 19136-3007 | P-0052118 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY K CHARACKY AND GEORGE R CHARACKY<br>7801 TEESDALE AVENUE<br>NORTH HOLLYWOOD, CA 91605 | P-0017437 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY K FORRY<br>31 BELVOIR CIRCLE<br>LIBERTY TOWNSHIP, OH 45044 | P-0040953 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY K MCCARTHY<br>3 SNOW ROAD<br>MARSHFIELD, MA 02050 | P-0004705 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY K ROBERTS<br>5621 SW 11 STREET, APT A<br>MARGATE, FL 33068 | P-0002057 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L BAANRUD<br>53845 OAK LEAF TRL<br>LEONARD, MN 56652 | P-0040219 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L BALL<br>1112 CROOKED CREEK LN<br>NEW RICHMOND, OH 45157 | P-0041737 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L BEHNKE AND BRENT R SHIPE<br>1225 TERRACE MILL DR.<br>MURPHY, TX 75094 | P-0057794 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L CLAASSEN<br>17301 S 75TH ST CT<br>HICKMAN, NE 68372 | P-0041639 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L CORRIE AND BRIAN P CORRIE<br>37 E STILLWATER AVE<br>POB 882<br>BEVERLY SHORES, IN 46301 | P-0009697 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $33.17 | | | | | $33.17 |
| NANCY L GROMEN<br>906 14TH ST<br>LA GRANDE, OR 97850 | P-0033459 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L KELLER<br>8922 MT. TABOR ROAD<br>MIDDLETOWN, MD 21769 | P-0043465 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L LARSON<br>520 CALIFORNIA BLVD<br>SUITE 1<br>NAPA, CA 94559 | P-0014676 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L LIGETTE<br>2500 BROWNSVILLE RD. APT. 200<br>PITTSBURGH, PA 15210 | P-0044098 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L MCCALL<br>816 MCPHERSON AVE<br>FAYETTEVILLE, NC 28303 | P-0025982 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L MCCORMICK<br>PO BOX 6<br>OCEAN VIEW, DE 19970 | P-0039163 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L MECKLEY<br>454 DONOVAN DRIVE<br>NEWARK, OH 43055 | P-0000477 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L NADON<br>407 KERWIN ROAD<br>SILVER SPRING, MD 20901 | P-0024652 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY L PUCKETT<br>24 ANNIE LOU DR.<br>HAMILTON, OH 45013 | P-0054713 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L PUTMAN<br>9851 DERBY COURT<br>MOKENA, IL 60448 | P-0029687 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L RIDINGS<br>10901 MEADOWGLEN LANE<br>#231<br>HOUSTON, TX 77042 | P-0009796 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L ROBINSON<br>545 HARVEST DR<br>HARRISBURG, PA 17111 | P-0047733 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L SCOTT<br>PO BOX 621<br>LINN CREEK, MO 65052 | P-0032981 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L SMITH<br>89 ELM ST.<br>APT. 9<br>MONTPELIER, VT 05602 | P-0030323 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L TRAUTMAN<br>POST OFFICE BOX 5134<br>LIGHTHOUSE POINT, FL 33074-5134 | P-0021501 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L TWOEY<br>282 EAST AVENUE<br>NORTH TONAWANDA, NY 14120 | P-0056210 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L VORBACH<br>400 N SURF RD<br>APT 905<br>HOLLYWOOD, FL 33019 | P-0049489 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $97.00 | | | | | $97.00 |
| NANCY L WALTON HART<br>2620 FRANKS DRIVE<br>LIMA, OH 45807-1628 | P-0042088 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L WARUCH<br>12 MERCER DR<br>SIMPSONVILLE, SC 29681 | P-0049452 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L YERGER<br>1608 DORCHESTER DR<br>COLORADO SPRINGS, CO 80905 | P-0007811 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY LESIOTIS<br>1751 E. ERIE<br>LONG BEACH, CA 90802 | P-0023404 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY LUKE<br>5020 PEMBERTON LN<br>THE COLONY, TX 75056 | P-0001244 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY M ALLEN<br>8221 WILDWOOD DRIVE<br>HUNTINGTON BEACH, CA 92646-6753 | P-0029587 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M ALLEN<br>8221 WILDWOOD DRIVE<br>HUNTINGTON BEACH, CA 92646-6753 | P-0029848 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M AVILA AND NANCY M AVILA<br>10623 RUOFF AVENUE<br>WHITTIER, CA 90604 | P-0013133 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M KING<br>4009 DEEPWOOD STREET<br>COLLEYVILLE, TX 76034 | P-0050905 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M KINNALLY AND WILLIAM KINNALLY<br>14312 PARADISE TREE DR<br>ORLANDO, FL 32828-6422 | P-0040775 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M KORNACKI<br>1658 URBANA AVE<br>DELTONA, FL 32725 | P-0033014 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M MASSI<br>N10068 JOHNSON ROAD<br>BESSEMER, MI 49911 | P-0051009 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M MAZUR<br>1027 LATERN BAY<br>HERCULES, CA 94547 | P-0040154 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M MCGRATH AND MICHAEL A MCGRATH<br>1847 CHELLIS STREET<br>PITTSBURGH, PA 15212 | P-0021278 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M RHINOCK AND JEFFREY J RHINOCK<br>5530 SARAHS OAK DRIVE<br>CINCINNATI, OH 45248 | P-0001806 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M TORRES<br>2241 GONDAR AVE<br>LONG BEACH, CA 90815 | P-0031483 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY MCGRATH<br>4040 203 STREET<br>APT. 4B<br>BAYSIDE, NY 11361 | P-0010738 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY MIKULIN<br>7017 STONE INLET DRIVE<br>FORT BELVOIR, VA 22060 | P-0052191 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY MISARTI<br>59 MAYFAIR DRIVE<br>WEST ORANGE, NJ 07052 | P-0007856 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY MONSON<br>76 KATHERINE COURT<br>SHELTON, CT 06484 | P-0034646 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY N GRAW<br>154 LAKESIDE DR.<br>PEACHTREE CITY, GA 30269 | P-0015477 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY NARANJO<br>7309 CRAVELL AVE<br>PICO RIVERA, CA 90660 | P-0039112 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY NELSON<br>10 WELLINGTON PARISH COVE<br>LITTLE ROCK, AR 72211 | P-0014501 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY OPPENHEIM AND BRAD FIX<br>PO BOX 12256<br>JACKSON, WY 83002 | P-0053515 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| NANCY OPPENHEIM AND BRAD FIX<br>PO BOX 12256<br>JACKSON, WY 83002 | P-0054343 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| NANCY OTTO<br>2220 PINE TERRACE<br>SARASOTA, FL 34231 | P-0045107 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY P GILLESPIE AND ROBERT B ALLEN<br>1117 HILLCREST DR<br>CARMEL, IN 46033 | P-0000649 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY P MORRILL<br>1382 NEWTOWN-LANE HORNE RD.<br>APT. N206<br>NEWTOWN, PA 18940-2418 | P-0028918 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY PLAZA<br>984 SUMMIT LAKE DR<br>WEST PALM BEACH, FL 33406 | P-0001832 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY PLAZA<br>984 SUMMIT LAKE DRIVE<br>WEST PALM BEACH, FL 33406 | P-0001835 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R AMBROSE<br>426 W OAKWOOD DR<br>BARRINGTON, IL 60010 | P-0009443 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R ANGELOPOULOS<br>212 N PATTON AVE<br>ARLINGTON HGTS, IL 60005 | P-0049479 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R ARMOUR<br>2709 N. RACINE AVE.<br>UNIT A<br>CHICAGO, IL 60614 | P-0020837 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY R BEAN AND LLOYD - SMITH 5639 E. WISTER ST. PHILADELPHIA, PA 19144-1522 | P-0010160 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R BLAKELY 120 GRUBB DR PELZER, SC 29669 | P-0027358 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R GEWORSKY 11 LINCOLN PLACE LONGMONT, CO 80501 | P-0017314 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R KANIEWSKI 14453 S. KOLIN MIDLOTHIAN, IL 60445 | P-0022661 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R OSTER 6304 41ST CT E SARASOTA, FL 34243 | P-0049259 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R ZAWOL 5381 MARY SUE CLARKSTON, MI 48346 | P-0042846 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY ROBINS 1430 KENWOOD ROAD SANTA BARBARA, CA 93109 | P-0027416 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY S GROUNARD 5494 SOUTH MORNING SHADOWS DR TUCSON, AZ | P-0004711 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY S JOHNSON 1048 NW 24TH STREET MOORE, OK 73160 | P-0002652 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY S MULLER 5291 E STATE RD 352 OXFORD, IN 47971 | P-0029499 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY S SANDT NANCY S. SANDT 2411 CECELIA AVE MARYVILLE, TN 37804 | P-0042668 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY S SUTTON PO BOX 32005 CHARLOTTE, NC 28232 | P-0054186 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY SHAPIRO 12570 CARMEL CREEK RD. UNIT77 SAN DIEGO | P-0054041 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY SMITH 8158 GILES ST, #105 LAS VEGAS, NV 89123 | P-0042087 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY SPARANO<br>4905 EAST SUNNYSLOPE ROAD<br>EDINA, MN 55424 | P-0010951 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY STONGE<br>11 MYRON ST<br>CLIFTON, NJ 07014-1325 | P-0054297 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY T BUSH<br>821 N HUMBOLDT STREET, #209<br>SAN MATEO, CA 94401 | P-0013767 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY T CALHOUN<br>4816 DEANDRA LN<br>PLANO, TX 75093 | P-0020161 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| NANCY TURPIN<br>2846 SWEET CLOVER WAY<br>WAUCONDA, IL 60084 | P-0032753 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY V PHILLIPS<br>235 WOODS RD<br>GREER, SC 29650 | P-0007382 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY VARIN<br>32 HYDE CT<br>BEDMINSTER, NJ 07921 | P-0029981 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY WEBBER AND PEARL RENNIE<br>296 WESTFORD ROAD<br>TYNGSBORO, MA 01879 | P-0017846 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY WEISS<br>3104 W DUNWOODIE ST<br>TAMPA, FL 33629 | P-0004992 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY Y SHER<br>3108 ZINNIA CT<br>PLANO, TX 75075-2368 | P-0039141 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY Y SHER<br>3108 ZINNIA CT.<br>PLANO, TX 75075-2368 | P-0039279 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANDA K ABBARAJU<br>8200 BENT TREE SPRINGS DR<br>PLANO, TX 75025 | P-0003672 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANDA KISHO ABBARAJU<br>8200 BENT TREE SPRINGS DR<br>PLANO 75025 | P-0017779 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANDA KISHORE<br>8200 BENT TREE SPRINGS DR<br>PLANO, TX 75025 | P-0001484 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANDHA K RANGANATHAN<br>8005 OVERHILL ROAD<br>BETHESDA, MD 20814 | P-0027875 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANDI A MUHAMMAD<br>625 N VAN BUREN AVE APT 306<br>TUCSON, AZ 85711 | P-0034305 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANDRYCKA KING ALBERT<br>570 SAND PINE CIRCLE<br>MIDWAY, FL 32343 | P-0017022 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANETTE BEAVEN<br>6006 MALLOY AVE<br>FERNDALE, WA 98248 | P-0044353 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANETTE J SCHLESSMAN<br>2451 VAN PATTER DR<br>SANTA ROSA, CA 95403 | P-0043263 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANETTE M HALL<br>42457 LILLEY POINTE<br>CANTON, MI 48187 | P-0018304 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANETTE MACK<br>2289 5TH AVENUE<br>#9E<br>NEW YORK, NY 10037 | P-0048867 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANETTE MITCHELL<br>C/O SENATE CLERK'S OFFICE<br>STATE CAPITOL, 2ND FLOOR<br>NASHVILLE, TN 37243 | P-0012838 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANIA, BRENDAN<br>35 UNDER MOUNTAIN RD<br>FALLS VILLAGE, CT 06031 | 3749 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NANNETTE ALVARADO<br>2222 DETROIT AVE SUITE 1105<br>CLEVELAND, OH 44113 | P-0007353 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANNETTE M KNELLINGER<br>40 LOCK VIEW CT<br>FRANKFORT, KY 40601 | P-0003913 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMA M FORD<br>2336 ELITE TERRACE<br>COLORADO SPRINGS, CO 80920 | P-0050601 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI A GREEN<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056417 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI A GREEN<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056420 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI A GREEN<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056427 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAOMI B GLASS<br>5172 VININGS BEND<br>DUBLIN, OH 43016 | P-0001897 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI FA-KAJI<br>1336 MARTIN LUTHER KING JR WA<br>BERKELEY, CA 94709 | P-0030147 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI FA-KAJI<br>1336 MARTIN LUTHER KING JR WA<br>BERKELEY, CA 94709 | P-0036489 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI H COLLINS<br>3071 WEDGEFIELD BLVD<br>JACKSONVILLE, FL 32277 | P-0008573 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI J RHODES<br>2020 SMITHFFIELD ST<br>KILL DEVIL HILLS, NC 27948 | P-0001178 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI K (NABOA)MOTOSHIGE AND DARCI L (NABOA) BENTO<br>98-1727 KUPUKUPU ST<br>AIEA, HI 96701 | P-0034734 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI L ADLER<br>1348 BOBARN DRIVE<br>PENN VALLEY, PA 19072 | P-0050459 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI MUTINDA<br>9379 INDIAN CAMP ROAD UNIT A<br>COLUMBIA, MD 21045 | P-0023142 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI R TELLIS<br>345 POINTVIEW AVENUE<br>DAYTON, OH 45405 | P-0054366 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| NAOMI R TELLIS<br>345 POINTVIEW AVENUE<br>DAYTON, OH 45405 | P-0054869 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| NAPA VALLEY DISTRIBUTORS<br>DAVID KUETTEL<br>7 PIXLEY AVE. #126<br>CORTE MADERA, CA 94925 | P-0028286 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAPLETON LINCOLN MERCURY<br>12350 S. HONORE ST.<br>CALUMET PARK, IL 60827 | P-0023936 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAPOLEON C JEMISON<br>10603 4TH AVEENU<br>INGLEWOOD, CA 90303 | P-0032977 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAPOLEON MIXCO<br>2881 GARVIN AVE<br>RICHMOND, CA 94804 | P-0053124 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NARASIMHAN SRINIVASAN AND REVATHI SRINIVASAN<br>3007 ARBOL DRIVE<br>FULLERTON, CA 92835 | P-0045654 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARDIANN K MIGHTY<br>5710 KEYS WAY<br>LITHONIA, GA 30058 | P-0028528 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARDO DORSIN<br>11351 NW 30TH PL<br>SUNRISE, FL 33323 | P-0031884 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| NAREE THOMPSON AND JAY THOMPSON<br>6327 CYPRESS CRK<br>WINDCREST, TX 78239 | P-0045638 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARENDRA SEEPAUL<br>101-30, 91 STREET<br>QUEENS, NY 11416 | P-0050860 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARINDER BATRA<br>1803 QUEENSBOROUGH DR<br>ARLINGTON, TX 76015 | P-0057875 | 4/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARINDER BATRA<br>1803 QUEENSBOROUGH DRIVE<br>ARLINGTON, TX 76015 | P-0057876 | 4/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARO NEOU<br>213 PARKWAY CIRCLE<br>CHATTANOOGA, TN 37411 | P-0032310 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARTIN R RAHINSKY<br>4837 ARDMORE ;LA<br>HOSCHTON GA 30 | P-0020000 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASHAWNDRE J MOORE<br>216 DOANE STREET<br>UNIT A<br>ATLANTA, GA 30315 | P-0057946 | 5/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASHIRA MCCOY<br>3400 RICHMOND PKWY #3424<br>RICHMOND, CA 94806 | P-0057108 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASHWAN A YAQOUB<br>P. O. BOX 653<br>CLOVIS, CA 93613 | P-0013411 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASIM HOUSHMANDZADEH<br>375 CENTRAL AVE. #166<br>RIVERSIDE, CA 92507 | P-0036925 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| NASRA A MOHAMOUD<br>1625 17TH ST NW APT# 34<br>FARIBAULT, MN 55021-2844 | P-0023288 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASSER ELMINIAWI AND MANAL ELMINIAWI 2 KEEN GATE SYOSSET, NY 11791 | P-0046162 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASSER S KABIR 717 YOEST CIRCLE ANTIOCH, TN 37013-4169 | P-0034038 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASSIE R LUCAS PO BOX 111 7217 N. WEST STREET FALCON, NC 28342 | P-0049659 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASSIE R LUCAS PO BOX 111 7217 N. WEST STREET FALCON, NC 28342 | P-0050204 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASSIM M TANTOURI 1081 E BAYLOR LN CHANDLER, AZ 85225 | P-0022584 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NASSRALLAH A ALNAMROUTI 4182 LOVERIDGE RD APT9 PITTSBURG, CA 94565 | P-0014377 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| NASTASHA N FOSTE 3300 UNION DEPOSIT ROAD APT F202 HARRISBURG, PA 17109 | P-0018804 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAT T RAS0 171 HARVARD DRIVE HARTSDALE, NY 10530 | P-0008617 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATACHA K ILUNGA 624 MOOSE DR NW CEDAR RAPIDS, IA 52405 | P-0032556 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALI L SMITH 429 CASTLE STREET GENEVA, NY 14456 | P-0012083 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIA G BELYAEVA 1047 FIVE COVES TRACE GALLATIN, TN 37066 | P-0018052 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIA RODRIGUEZ ROQUE URBANIZACION SAN SOUCI CALLE 35 P-6 BAYAMON, PR 00957 | P-0027667 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIA SALAZAR 19910 SWEETGUM CIRCLE APT. 41 GERMANTOWN, MD 20874 | P-0010747 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATALIA SAUNDERS<br>8112 SHADY SPRING DR<br>GAITHERSBURG, MD 20877 | P-0016206 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE A DIDENTE<br>17 GEORGE STREET<br>SEYMOUR, CT 06483 | P-0016500 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE A LOUIE<br>4103 HARCOURT ROAD<br>CLIFTON, NJ 07013 | P-0046903 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE ALVARADO<br>3725 TIFFIN COURT<br>LAS VEGAS, NV 89129 | P-0019617 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE BASS<br>135 LADY MARY LN APT D1<br>ROCKINGHAM, NC 28379 | P-0000749 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE BORENSTEIN<br>4849 N. MARLBOROUGH DRIVE<br>WHITEFISH BAY, WI 53217 | P-0018255 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE C AUSTIN<br>1411 W EUCLID AVE<br>ARLINGTON HEIGHT, IL 60005 | P-0031288 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NATALIE C RAVEN AND MICHAEL F RAVEN<br>12150 WILDWOOD SPRINGS DRIVE<br>ROSWELL, GA 30075 | P-0004947 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE COTTON AND NATALIE COTTON<br>8775 FAIRGROUND RD<br>BEL ALTON, MD 20611 | P-0006424 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| NATALIE D NAVA<br>2000 AVENIDA CESAR CHAVEZ<br>MONTEREY PARK, CA 91754 | P-0029281 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE DAWSON<br>1635 W PACIFIC COAST HWY<br>APT 97<br>WILMINGTON, CA 90744 | P-0039518 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE GARCIA<br>5951 LONDON LANE<br>TAMARAC, FL 33321 | P-0034746 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE GREENE AND NATALIE GREENE<br>943 ELKCAM BLVD<br>COCOA, FL 32927 | P-0050429 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE J DAVIS-MILLER AND NATALIE MILLER<br>2609 MORAGA DR<br>PINOLE, CA 94564 | P-0056303 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATALIE J JOHNSON<br>3691 SOUTHLAND ST<br>MEMPHIS, TN 38109 | P-0053483 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE K ARCHIE<br>457 W BELMONT AVENUE<br>APT. B-64<br>CHICAGO, IL 60657 | P-0021799 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE L RAMOS<br>14461 SE HILLGROVE CT<br>PORTLAND, OR 97267 | P-0052241 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE L WARD<br>6110 RANCH PARK DRIVE<br>MAGNOLIA, TX 77354 | P-0035715 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M BROWER<br>4280 RALPH LN N<br>FRESNO, CA 93727 | P-0012158 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M GABEL<br>360 PORT DOUGLASS COVE<br>CORDOVA, TN 38018 | P-0017461 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M GABEL<br>360 PORT DOUGLASS COVE<br>CORDOVA, TN 38018 | P-0017468 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M GOODNOW AND JOSE L RODRIGUEZ<br>1211 CLEARFIELD DR.<br>AUSTIN, TX 78728 | P-0015393 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M HARRIS AND VERONICA HARRIS<br>767 N WORKMAN ST<br>SAN FERNANDO, CA 91340 | P-0026629 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| NATALIE M HAYES<br>18616 W COMET AVE<br>WADDELL, AZ 85355 | P-0045455 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M ROMANYSHYN AND WARREN M BROWN<br>609 1ST AVE NW<br>303<br>DILWORTH, MN 56529 | P-0054269 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M SBARBARO<br>229 W. ANN ST<br>LOMBARD, IL 60148 | P-0009762 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M WILKINS AND LANCE C WILKINS<br>6305 S I ST<br>TACOMA, WA 98408 | P-0022805 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATALIE N TERRY<br>719 INDIANA AVE<br>APT A<br>CHARLESTON, WV 25302 | P-0053605 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE N WILSON<br>6246 SHAMROCK CT.<br>FORT WORTH, TX 76119 | P-0012690 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE N WILSON(FRANKLIN)<br>6246 SHAMROCK CT.<br>FORT WORTH, TX 76119 | P-0012694 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE S WOODWARD<br>34 MT. VERNON CIRCLE<br>ATLANTA, GA 30338 | P-0057940 | 5/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE VIZIR<br>33931 CAPE COVE<br>DANA POINT, CA 92629 | P-0040385 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE W TINKER<br>27344 DARA SPRINGS LN<br>SPRING, TX 77386 | P-0010549 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIYA MUSIYENKO<br>163 FAWN HILL RD<br>TUXEDO PARK, NY 10987 | P-0031489 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALYA N MONZOLEVSKAYA<br>5606 SHADOW CREEK RD<br>CHARLOTTE, NC 28226 | P-0009264 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATAN SANCHEZ<br>17256 NE 7TH PL<br>BELLEVUE, WA 98008 | P-0031780 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $98.00 | | | | | $98.00 |
| NATANA S MCGRIFF<br>607 JENNINGS AVE<br>VALLEJO, CA 94591 | P-0040034 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATARRA N TOLEN<br>3730 ILLINOIS<br>FL 1<br>ST. LOUIS, MO 63118 | P-0009680 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASCHA M ROTHKOPF<br>1541 BROKEN BELL LANE<br>HENDERSON, NV 89002 | P-0046272 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA CAMACHO<br>4508 W FREEPORT PLACE<br>BROKEN ARROW, OK 74012 | P-0000362 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA D SODER AND MARK J SODER<br>16 MARSHWOOD DRIVE<br>COLLEGEVILLE, PA 19426 | P-0011915 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATASHA DAVIS LAVARD 1688 WILTSHIRE VILLAGE DR WELLINGTON, FL 33414 | P-0039952 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA E WALKER 8300 MOUNTAIN PASS RIVERDALE | P-0032578 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA EDRINGTON 601 SHELLEY LANE WEXFORD, PA 15090 | P-0011396 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA L BHAGAT 15500 WILLIAMS ST #N TUSTIN, CA 92780 | P-0053390 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA L KHACHATUROV 26355 CLIFF GIBSON RD MARSTON MARSTON, NC 28363 | P-0034597 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA M RICHEMOND 19 GROVE STREET #2 WOBURN, MA 01801 | P-0015033 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA RIDLEY 3750 28TH ST #110 SAN DIEGO, CA 92123 | P-0048899 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA S DAVIS 51 BROCKTON ROAD HAMILTON, NJ 08619 | P-0055384 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA WARD 5924 BEACON HILL PL CAPITOL HEIGHTS, MD 20743 | P-0039305 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATE FRANKLIN 607 AUBURN AVE WEST MEMPHIS, AR 72301-5101 | P-0017788 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATEANAH E FRIPP 4009 BALFOUR AVENUE OAKLAND, CA 94610 | P-0014215 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHALIE A ROBERTS 1321 DOGWOOD DRIVE RIFLE, CO 81650 | P-0014264 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHALIE C CHOUPAY 12044 CULVER BLVD 2 LOS ANGELES, CA 90066 | P-0050027 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHALIE DESTINE PO BOX 683461 ORLANDO, FL 32868 | P-0052413 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATHALIE DESTINE<br>PO BOX 683461<br>ORLANDO, FL 32868 | P-0052418 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $11,320.00 | | | | | $11,320.00 |
| NATHALIE SWEET<br>18499 AVENUE D<br>PERRIS, CA 92570 | P-0046650 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $957.26 | | | | | $957.26 |
| NATHALIE Y SAHAGUN<br>5019 FOOTHILLS RD<br>APT F<br>LAKE OSWEGO, OR 97034 | P-0033603 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN A BURTON AND AMANDA K BURTON<br>602 SPOKANE CT<br>FRANKLIN, TN 37069 | P-0049125 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN A KIEFFER<br>2600 UNIVERSITY AVE SE #400<br>MINNEAPOLIS, MN 55414 | P-0032871 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| NATHAN A LARSON AND TANYA J LARSON<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014835 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN A LARSON AND TANYA J LARSON<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014846 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN ALEXANDER<br>326 N LA JOLLA AVE<br>LOS ANGELES, CA 90048 | P-0041651 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN B TAFLOVE<br>4101 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0015930 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN C LYDDY<br>103 MURRAY STREET<br>CAMP DOUGLAS, WI 54618 | P-0016433 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN C STONGLE AND CYNTHIA R HEWITT<br>117 N. 49TH AVE<br>GREELEY, CO 80634 | P-0017794 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN D GRIMA<br>4337 FELTON STREET<br>SAN DIEGO, CA 92104 | P-0031730 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN D RASMUSSEN AND ANGELA S DAVIS<br>5739 N. VIRGINIA AVENUE<br>CHICAGO<br>IL, IL 60659 | P-0037742 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN G SKELTON<br>7343 EAST HARVARD AVE<br>UNIT J<br>DENVER, CO 80231 | P-0005534 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATHAN HAMILTON 3 SOVENTE IRVINE, CA 92606 | P-0039779 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN HENSLEY 874 ATLANTIC CITY AVE GROVER BEACH, CA 93433 | P-0026209 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN J VOGEL 54744 WINDINGBROOK DR MISHAWAKA, IN 46545 | P-0014434 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN J VOGEL 54744 WINDINGBROOK DR MISHAWAKA, IN 46545 | P-0024928 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN L HUDSON 1921 SHILOH RD RUSSELLVILLE, AR 72802 | P-0046360 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN LINDSEY 2443 TUCKAHOE PL OFALLON, MO 63368 | P-0010440 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $23,990.00 | | | | | $23,990.00 |
| NATHAN M ZUCKERMAN AND JENNIFER M ZUCKERMAN 1426 GREYSTONE TER WINCHESTER, VA 22601 | P-0034775 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN NOLLEY AND MARILYN R LANIER-NOLLEY 13337 BURLEIGH ST UPPER MARLBORO UPPER MARLBORO, MD 20774 | P-0006708 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN R BEST 560 N 6TH ST APT 318 SAN JOSE, CA 95112 | P-0022774 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN R BORTNEM 212 CRESTVIEW DR NEWBERG, OR 97132 | P-0015825 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN R HAWKINS AND MELISSA S HAWKINS 51 LUTHER COVE RD. CANDLER, NC 28715 | P-0050256 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN R LECKEY 24066 NW 2ND LN NEWBERRY, FL 32669 | P-0023553 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN RIVERS 2687 SW 83RD AVE MIRAMAR, FL 33025 | P-0046814 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATHAN S MURPHY<br>5206 14TH STREET NW<br>WASHINGTON, DC 20011 | P-0038766 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN SHERMAN AND CHERYL SHERMAN<br>440 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | P-0053113 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN T MCFARLAND<br>4212 MAPLE PATH CIRCLE<br>NOTTINGHAM, MD 21236 | P-0006315 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,083.60 | | | | | $1,083.60 |
| NATHAN UNDERWOD | P-0026395 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN UNDERWOOD<br>901 EAST WASHINGTON STREET<br>APT# 139<br>COLTON, CA 92324 | P-0026391 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN W ALBEE<br>PO BOX 267<br>124A MAIN ST<br>SANDOWON, NH 03873 | P-0020524 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN W CROSS<br>3616 STEAMBOAT ST<br>REDDING, CA 96003 | P-0032974 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANAEL D ROYER<br>605 NW FISK ST #6<br>PULLMAN, WA 99163 | P-0056016 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL A ALLRED<br>4916 PARKVIEW HILLS LN<br>FORT WORTH, TX 76179 | P-0013027 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL ANDERSON AND TERESA L ANDERSON<br>883 DECATUR ST<br>MEMPHIS, TN 38107 | P-0032567 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL COOKE JR<br>73 NADEN AVE<br>IRVINGTON, NJ 07111 | P-0042705 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL D HARDY AND LAURA HARDY<br>9015 E NASSAU AVE<br>DENVER, CO 80237 | P-0034897 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL E FRANKLIN AND TELEATHA A FRANKLIN<br>14342 MOOREVIEW LN<br>HOUSTON, TX 77014 | P-0005269 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL H WOODARD<br>14701 DAYTON AVE APT 407<br>SHORELINE, WA 98133 | P-0027450 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $58.90 | | | | | $58.90 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATHANIEL HAYES<br>PO BOX 21037<br>DENVER, CO 80221 | P-0006789 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL HOLTS<br>2735 HWY 36 E<br>JACKSON, GA 30233 | P-0032919 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL J CARLIN<br>5650 S 152ND ST APT 69<br>TUKWILA, WA 98188 | P-0015897 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL J STUBLASKI<br>12017 BRENLYN LN<br>MINNETONKA, MN 55343 | P-0032094 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL L ANDERSON AND TERESA L ANDERSON<br>883 DECATUR ST<br>MEMPHIS, TN 38107 | P-0032531 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL LARRY<br>7182 MAGNOLIA PL<br>FONTANA, CA 92336 | P-0018117 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL MCGRIFF AND STEPHANIE MCGRIFF<br>2005 LIVE OAK DRIVE<br>PLANT CITY, FL 33566 | P-0054762 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL MERSHON AND CHANDRA MERSHON<br>845 NW KENNEDY LANE<br>WHITE SALMON, WA 98672 | P-0044366 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL WILLIAMS<br>2448 WEST CALLE CELESTE DRIVE<br>RIALTO, CA 92377 | P-0020847 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>1101 BROADWAY<br>ATTN HAL BURGAN<br>MT VERNON, IL 62864 | P-0030214 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>1101 BROADWAY<br>ATTN HAL BURGAN<br>MT VERNON, IL 62864 | P-0030218 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030404 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL RAILWAY EQUIPMENT CO ATTN HAL BURGAN 1101 BROADWAY MT VERNON, IL 62864 | P-0030406 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO ATTN HAL BURGAN 1101 BROADWAY MT VERNON, IL 62864 | P-0030408 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO ATTN HAL BURGAN 1101 BROADWAY MT VERNON, IL 62864 | P-0030410 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO ATTN HAL BURGAN 1101 BROADWAY MT VERNON, IL 62864 | P-0030416 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO ATTN HAL BURGAN 1101 BROADWAY MT VERNON, IL 62864 | P-0030418 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO ATTN HAL BURGAN 1101 BROADWAY MT VERNON, IL 62864 | P-0030421 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL SERVICE SYSTEMS, INC 1600 WASHINGTON STREET STOUGHTON, MA 02072-3347 | P-0006377 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL SERVICE SYSTEMS, INC 1600 WASHINGTON STREET STOUGHTON, MA 02072-3347 | P-0021765 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2382 | 11/13/2017 | TK Mexico Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2402 | 11/10/2017 | Takata Americas | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2405 | 11/10/2017 | TK Finance, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2408 | 11/10/2017 | TK China, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2411 | 11/10/2017 | Takata Protection Systems Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2421 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2495 | 11/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2499 | 11/13/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2501 | 11/13/2017 | Interiors in Flight Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2502 | 11/13/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2505 | 11/13/2017 | TK Mexico LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2541 | 11/13/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATIONWIDE CAC LLC LOANS 343 DEVOE DR OSWEGO, IL 60543 | P-0055054 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATISHA N WHITE AND NATISHA N WHITE 201 LINDEN BLVD. C-23 BROOKLYN, NY 11226 | P-0004604 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIVIDAD R MANALO AND JOSENARCISU G MANALO 1830 RAVENNA WAY ROSEVILLE, CA 95747 | P-0056013 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATL FDN FOR ABUSED & NEGLTD NATL FDN FOR ABUSED & NEGLTD PO BOX 1841 CHICAGO, IL 60690-1841 | P-0039273 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $10,120.00 | | | | | $10,120.00 |
| NATTLIE A WELDON 6383 HERONWALK DRIVE GULF BREEZE, FL 32563 | P-0033828 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAUMANN HOBBS 4335 E WOOD ST PHOENIX, AZ 85040-2045 | 2986 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVA SZWERGOLD 1301 GALLATIN ST. NW WASHINGTON, DC 20011 | P-0057730 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVARRO, LOUIS A 1360 CHESTNUT CROSSING LEMONT, IL 60439 | 1071 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVE, MARK<br>P.O. BOX 472<br>MANDEVILLE, LA 70470 | 4704 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVEEN TELIGI<br>9445 WAYNE BROWN DR<br>POWELL, OH 43065 | P-0027217 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVEJAS, NADIA<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3329 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVEX GLOBAL, INC.<br>5500 MEADOWS ROAD<br>LAKE OSWEGO, OR 97035 | 103 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVID BAKHTAR<br>3280 GODFREY AVE.<br>GILROY, CA 95020 | P-0015146 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVID BAKHTAR<br>3280 GODFREY AVE.<br>GILROY, CA 95020 | P-0026919 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVID DAYZAD<br>840 NORTH SPAULDING AVENUE<br>LOS ANGELES, CA 90046 | P-0028395 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVIN AJMERA AND MARY AJMERA<br>22012 NE 26TH PLACE<br>SAMMAMISH, WA 98074 | P-0037347 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVNEET SHARMA<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057912 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVNEET SHARMA<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057914 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVY FEDERAL CREDIT UNION<br>6303<br>LAUREL POST DR<br>LITHONIA, GA 30058 | P-0057291 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVY FEDERAL CREDIT UNION<br>115 MCDONALD CT.<br>LEESBURG, GA 31763 | P-0012556 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $24,581.04 | | | | | $24,581.04 |
| NAVY FEDERAL CREDIT UNION<br>127 FAYWOOD COURT APT. L<br>GLENBURNIE, MD 21060 | P-0006174 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION<br>523 LAKE JORDAN BLVD W<br>KINGSLAND, GA 31548 | P-0001206 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVY FEDERAL CREDIT UNION<br>P. O. BOX 3000<br>MERRIFIELD, VA 22119-3000 | P-0051745 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVYBLUE DESIGN STUDIO<br>PO BOX 38331<br>GREENSBORO, NC 27438 | P-0020656 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAWAL HABBAL<br>24021 LAPWING LN.<br>LAGUNA NIGUEL, CA 92677 | P-0054533 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAWROCKI, JESSICA<br>518 WARNER AVE<br>LEMONT, IL 60439 | 744 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAZANIN KAVARY<br>1717 NORTH VERDUGO ROAD<br>APT 412<br>GLENDALE, CA 91208 | P-0019856 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NB COATINGS<br>2701 EAST 170TH STREET<br>LANSING, IL 60438 | 1229 | 10/30/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| NBHX TRIM USA CORPORATION<br>ATTN: JULIE B. TEICHER, ESQUIRE<br>ERMAN, TEICHER, ZUCKER & FREEDMAN PC<br>28400 NORTHWESTERN HWY STE 200<br>SOUTHFIELD, MI 48034-8348 | 63 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NBJ INDIAN CREEK RANCH, LTD.<br>13850 HWY 46 WEST<br>SPRING BRANCH, TX 78070 | P-0002903 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NCT AUTO HOLDING LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018758 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL A CHAPMAN AND NEAL A CHAPMAN2C3CK<br>3457 WOODVALEY<br>LAPEER, MI 48446 | P-0017595 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $23,328.00 | | | | | $23,328.00 |
| NEAL A DIETSCHE<br>7408 WEST 83RD STREET<br>BLOOMINGTON, MN 55438-1110 | P-0053602 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL B HUMPHREYS<br>NEAL B HUMPHREYS<br>3777 MULBERRY ROAD<br>SULLIGENT, AL 35586 | P-0032837 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEAL E ALEXANDER | P-0009322 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| NEAL G BRASURE 4900GILES AVENUE NE ADA, MI 49301 | P-0020112 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL J NATHAN 6725 N. FRANCISCO CHICAGO, IL 60645 | P-0038371 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL K BROWENDER 46348 CAPE TRAIL CLEVELAND, MN 56017 | P-0029068 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL P OCONNOR 36 HOLLY HILL CIRCLE WEYMOUTH, MA 02190-3316 | P-0050377 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL R AXTON AND SARAH E DEER 1625 OXFORD RD LAWRENCE, KS 66044 | P-0025064 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL R KRAMER 2574 NE ROBINSON ST. BEND, OR 97701 | P-0037313 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $11,961.00 | | | | | $11,961.00 |
| NEAL W ROLLINA 708 AVE H NE APT 18 CHILDRESS, TX 79201 | P-0021719 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL YAEGER 8555 FOUNDERS GROVE ST CHINO, CA 91708 | P-0057040 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEALY, TONYA 9219 DAWN DRIVE GEORGETOWN, IN 47122 | 1000 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NECIA RAZZANO 262 PINE VALLEY RD DOVER, DE 19904 | P-0008072 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NED F RAINER AND BERTHA L RAINER 2311 MINERVA PARK PLACE COLUMBUS, OH 43229 | P-0022257 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NED F RAINER AND BERTHA L RAINER 2311 MINERVA PARK PLACE COLUMBUS, OH 43229 | P-0024057 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NED J MCCONNELL AND HELEN C GREER 115 EDYTHE ST LIVERMORE, CA 94550 | P-0048912 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NED V NELSON 317 PARKERS CHAPEL ROAD EL DORADO, AR 71730 | P-0020981 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NED V NELSON AND MARIE B NELSON<br>317 PARKERS CHAPEL ROAD<br>EL DORADO, AR 71730-7982 | P-0020973 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEDA DRAGAS AND NEDA STANOJEVIC<br>1606 ROBIN LANE<br>GLENVIEW, IL 60025 | P-0007525 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEDA S BRICKNER<br>6518 BRECKENRIDGE COVE<br>COLUMBIA, TN 38401 | P-0036077 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEDRA C ADANANDUS<br>300 HILARY WAY<br>APT 178<br>VALLEJO, CA 94591 | P-0017371 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEDRA C ADANANDUS<br>PO BOX 3616<br>VALLEJO, CA 94591 | P-0042307 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEEDHAM, DIANNE LEE<br>17916 N. 93RD WAY<br>SCOTTSDALE, AZ 85255 | 2333 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEFERTARI S STEWART<br>12405 OAK CEDAR PLACE UNIT102<br>TAMPA, FL 33612 | P-0052466 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEFRETITI D HARRISON<br>7803 ARBOR GROVE DRIVE #326<br>HANOVER, MD 21076 | P-0005998 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $26,111.63 | | | | | $26,111.63 |
| NEGRI, CRISTIANO<br>40 AUVERGNE<br>NEWPORT BEACH, CA 92657 | 2375 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NEHA SHETH<br>1722 MAPLE OAK DR<br>CHARLOTTE, NC 28270 | P-0002543 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEHEMIAS TAMAYO<br>619 SOUTH C STREET<br>PERRIS, CA 92570 | P-0055293 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL A LAIRTOO<br>214 HIGHWOODS DR<br>SANFORD, NC 27330 | P-0006177 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL A LICHTENSTEIN<br>901 ASHBROOK CT<br>VIRGINIA BEACH, VA 23464 | P-0016728 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL A LUBAN<br>95 ENO HILL RD.<br>COLEBROOK, CT 06021 | P-0036425 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEIL A LUBAN<br>95 ENO HILL RD.<br>COLEBROOK, CT 06021 | P-0036428 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL C HOLMES<br>874 PINE HILL DRIVE<br>NEW BEDFORD, MA 02745 | P-0007608 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL E GARRETT<br>6315 OAK GROVE CHURCH ROAD<br>MEBANE, NC 27302-8079 | P-0035367 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL E GARRETT<br>6315 OAK GROVE CHURCH ROAD<br>MEBANE, NC 27302-8079 | P-0035376 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL GODDING AND ROMY J GODDING<br>2613 W JUNIPER #4<br>SANTA ANA, CA 92704 | P-0022548 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL H WHITEHEAD III<br>31634 BLACK WIDOW WAY<br>CONIFER, CO 80433-9610 | P-0055371 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL H WHITEHEAD III<br>31634 BLACK WIDOW WAY<br>CONIFER, CO 80433-9610 | P-0055373 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL M GOLDMAN<br>1133 E TREELINE DRIVE<br>LOCKPORT, IL 60441 | P-0013558 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| NEIL N MEYER<br>212 TURLOCK DR<br>BIG BEAR CITY, CA 92314 | P-0032858 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL N MEYER AND MARY M MEYER<br>212 TURLOCK DR<br>BIG BEAR CITY, CA 92314 | P-0032859 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL P ROBERTSON AND NEIL ROBERTSON<br>5991 NE 6 COURT<br>MIAMI, FL 33137 | P-0053494 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL R COHEN<br>23215 NE SUNNYCREST RD<br>NEWBERG, OR 97132 | P-0029521 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL R HUNTER<br>5933 WHITE HERON RD<br>WILMINGTON, NC 28412 | P-0021845 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL RABINOWITZ AND SYLVIA RABINOWITZ<br>2017 COURTLAND BLVD<br>DELTONA, FL 32738 | P-0038945 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL V MUCCIO<br>28 SPAR DRIVE<br>MASTIC BEACH, NY 11951-2006 | P-0033428 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEIL WASSERMAN<br>974 ANCHOR CT.<br>NEW MILFORD, NJ 07646 | P-0008738 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL WESSEL AND ANN-LOUISE JOHANSSON<br>2027 EUCLID ST., APT. D<br>SANTA MONICA, CA 90405 | P-0013667 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL ZAMBRZUSKI<br>431 STALLION HILL CT<br>CHESTERFIELD, MO 63005 | P-0029426 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEILA S HALL<br>1071 BLACK LANE<br>FAIRBORN, OH 45324 | P-0052424 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEILA S HALL<br>1071 BLACK LANE<br>FAIRBORN, OH 45324 | P-0053920 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEILEN R WALKER AND JULIE P WALKER<br>1355 CHAD ST.<br>MANDEVILLE, LA 70448 | P-0017444 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEILL B RAY<br>1806 AUTREY DR.<br>DEER PARK, TX 77536 | P-0044471 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEILMED PHARMACEUTICALS, INC<br>601 AVIATION BLVD<br>SANTA ROSA, CA 95403 | P-0019123 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEJAT, NADAR<br>C/O THE GILBERT LAW GROUP, PC<br>ATTN: ANNE DIERUF<br>5400 WARD, BLDG IV, SUITE 200<br>ARVADA, CO 80004 | 3428 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| NEKESHA J GORDON<br>1580 GRIGGS ROAD<br>MERIDIAN, MS 39301 | P-0013244 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| NELDA A JOHNSON AND TERRY D JOHNSON<br>1829 BROOKSIDE ROAD<br>MOUNT OLIVE, AL 35117 | P-0002296 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELIA J BERRY AND JESS L BERRY<br>27901 BLACK HAWK DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0040753 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELIDA S ORTIZ<br>7218 PHARAOH DR.<br>CORPUS CHRISTI, TX 78412 | P-0033264 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELL M GATES<br>615 S. 12TH ST.<br>CENTERVILLE, IA 52544 | P-0032713 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELL P CUTHBERTSON<br>1747 GOODMAN LAKE ROAD<br>MORGANTOWN, NC 28655 | P-0056166 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLAS, LOUIS<br>1627 SHENANGO ROAD<br>NEW GALILEE, PA 16141 | 2027 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELLI JOHNSON<br>1546 OAKWOOD DR<br>CLEVELAND, OH 44121-1708 | P-0036371 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLIA HUITRON<br>11178 WESTMINSTER AVE APT D<br>LOS ANGELES, CA 90034-6515 | P-0045752 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLIE C MBEWE<br>39 LA CASCADA<br>RANCHO SANTA MAR, CA 92688 | P-0021976 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLIE OXFORD<br>740 NE LEMON STREET<br>DAWSON, GA 39842 | P-0000052 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLIE YUEN<br>882 33RD AVENUE<br>SAN FRANCISCO, CA 94121 | P-0043394 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLIS B DOMENICI AND DEBRA W DOMENICI<br>2787 W 880 N<br>PROVO, UT 84601 | P-0035390 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLO J STEFANI AND JUNE M STEFANI<br>749 C STREET<br>LINCOLN, CA 95648 | P-0025893 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLY L SAMAYOA<br>1370 CAMBELL WAY<br>TOBYHANNA, PA 18466 | P-0041992 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| NELLY SONG<br>301 CURTNER AVENUE #7<br>PALO ALTO, CA 94306 | P-0051929 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLY SORIANO<br>206 BLACK FOREST ROAD<br>BUDA, TX 78610 | P-0050169 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELS J LAURITZEN AND NELS J LAURITZEN<br>57 CRICKHOLLOW COURT<br>HILLSBOROUGH, NJ 08844 | P-0023445 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON BALTHAZAR<br>5615 TREVOR DR.<br>SHREVEPORT, LA 71129 | P-0044450 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON CASTILLO<br>5880 SW 147 COURT<br>MIAMI, FL 331933013 | P-0053196 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON FIGUEROA 201 S ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043534 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON FITZGERALD 644 B STREET PASADENA, MD 21122 | P-0013032 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON H GUY HYDESVILLE, CA | P-0055829 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON J ANDERSON 24100 FAIRFIELD PLACE CARMEL, CA 93923 | P-0013346 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON J LISKOW 3289 CHAPARRAL ROAD CANON CITY, CO 81212 | P-0014906 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON J LUSSIER AND GRACE D LUSSIER 56 WICKHAM DRIVE EAST HARTFORD, CT 06118 | P-0010832 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| NELSON L DIAMONDSTEIN 2448 EAST 72 STREET BROOKLYN, NY 11234 | P-0037172 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON L DIAMONDSTEIN 2448 EAST 72 STREET BROOKLYN, NY 11234 | P-0037230 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON OGBUAGU 4405 13TH ST KENOSHA, WI 53144-1167 | P-0053941 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| NELSON R TERAN 34880 BENTON ROAD HEMET, CA 92544 | P-0033505 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON R ZAGALSKY 7 ANACAPRI LAGUNA NIGUEL, CA 92677 | P-0024509 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON R ZAGALSKY 7 ANACAPRI LAGUNA NIGUEL, CA 92677 | P-0024514 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON S DAVIS 8 ELMWOOD CIRCLE PEEKSKILL, NY 10566 | P-0031597 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NELSON S LEAVITT 4385 OAKWOOD OKEMOS, MI 48864 | P-0011794 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON S OKINO AND JOAN Y OKINO 5280 POOLA ST. HONOLULU, HI 96821 | P-0044610 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON WONG<br>82 ELGIN ST, #2<br>NEWTON CENTRE, MA 02459 | P-0005692 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON, JANET<br>18862 JEWELL RD<br>COTTONWOOD, CA 96022 | 1687 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, KATHLEEN<br>840 LINDA VISTA AVE<br>PASADENA, CA 91103 | 2391 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEMECEK, MARCIA<br>4648 SANCOLA AV<br>TOLUCA LAKE, CA 91602 | 4322 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NENA E CALOCA AND OSCAR G CALOCA<br>6175 STEARNS STREET<br>RIVERSIDE, CA 92504 | P-0052607 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEREIDA GINES<br>PMB 111 1B CALLE ESTACION<br>VEGA ALTA, PR 00692 | P-0025509 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEREIDA ORTIZ CHEVERE<br>URB. MONTE REY B-16 CALLE 1<br>CIALES, PR 00638-2640 | P-0049922 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEREIDA ORTIZ CHEVERE<br>URB. MONTE REY B-16 CALLE 1<br>CIALES, PR 00638 | P-0050094 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEREIDA V ROSARIO<br>8970 NW 33 CT RD<br>MIAMI, FL 33147 | P-0001981 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NERISA G PILAFIAN<br>2621 W. LUTZ LAKE FERN ROAD<br>LUTZ, FL 33558 | P-0034991 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NERISON, DIANE K<br>196 N SOLMAR DR<br>SEQUIM, WA 98382 | 1589 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NESHAN BOYMOUSHAKIAN AND HASMIG A BOYMOUSHAKIAN<br>6258 SERENA PLACE<br>RANCHO CUCAMONGA, CA 91737 | P-0033709 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESHAN BOYMOUSHAKIAN AND HASMIG A BOYMOUSHAKIAN<br>6258 SERENA PLACE<br>RANCHO CUCAMONGA, CA 91737 | P-0033745 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESHAT KABIRI AND HAMIDREZA ZIAEFAR<br>3615 GREENLEE DRIVE APT 8<br>SAN JOSE, CA 95117 | P-0032539 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NESSIM, DANIEL<br>100 WEST 89TH STREET, 6L<br>NEW YORK, NY 10024 | 978 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NESTOR A ZAVRAS<br>6 ASHWOOD TRAIL<br>BOONTON, NJ 07005 | P-0022619 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESTOR J GOMEZ AND AILLEN TORRES<br>857 MORADO PLACE<br>OXNARD, CA 93030 | P-0034594 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESTOR M FANTINI<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019134 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESTOR M FANTINI AND CECILIA R DAVICCO<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019118 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NETASHA DODD<br>6882 COUNTY LINE RD<br>LITHIA SPRINGS, GA 30122 | P-0013091 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NETTIE M STEWART<br>4251 BRUNSWICK DRIVE<br>EIGHT MILE, AL 36613 | P-0051364 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEUHAUS, EDWARD<br>133 TWO TAVERNS RD<br>LITTLESTOWN, PA 17340 | 1570 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEUSTEIN, LENORE<br>568 DONALD LANE<br>WOODMERE, NY 11598 | 3915 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEVILLE, JAMES P.<br>309 M STREET<br>MT. LAKE PARK, MD 21550 | 4520 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEW BUSINESS STRATEGIES<br>228 BRADFORD CREEK TRAIL<br>DULUTH, GA 30096 | P-0005645 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| NEW CITY FUNDING<br>195 ELK STREET<br>APT. 2<br>ALBANY, NY 12210 | P-0056731 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEW PIG CORP<br>ONE PORK AVE<br>TIPTON, PA 16684 | 45 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEW YORK STATE ELECTRIC & GAS<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047833 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $15,109.57 | | | | | $15,109.57 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWNAN NIS, LLC<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050753 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEWPORT NEWS PUBLIC SCHOOLS<br>8314 ROARING SPRINGS ROAD<br>GLOUCESTER, VA 23061-4249 | P-0055346 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEWTON, BRIGID M.<br>5349 VIA RAMON RD.<br>YORBA LINDA, CA 92887-2562 | 2914 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, EDMUND<br>619 LAWRENCE AVE<br>READING, PA 19609 | 3969 | 12/9/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| NEWTON, ERIC LEE<br>4932 ASHLOCK DRIVE<br>THE COLONY, TX 75056 | 4453 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| NEWTON, RONALD J.<br>PO BOX 2898<br>KEY WEST, FL 33045 | 4400 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEY BARCENAS<br>73-75 AVENUE C.<br>APT 10<br>NEW YORK, NY 10009 | P-0050074 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEYSA M GREER<br>404 S. ANZA ST APT #35<br>EL CAJON, CA 92020 | P-0048546 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEYSA T MITCHELL<br>1301 NAHAW AVENUE<br>SEBRING, FL 33870 | P-0001525 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $45.10 | | | | | $45.10 |
| NGA N TRAN<br>9340 BEAR BASIN CT<br>LAS VEGAS, NV 89178 | P-0006072 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| NGA T HOANG<br>2768 PEPPERWOOD PLACE<br>HAYWARD, CA 94541 | P-0017642 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGHIEP S LAM<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021887 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGHIEP S LAM<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021895 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGO, JOHN<br>13206 ONION CREEK DRIVE<br>MANCHACA, TX 78652 | 1158 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGOAN T TRAN<br>3115 BONHAM AVE.<br>TEMPLE, TX 76502 | P-0002835 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC NGUYEN<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0045806 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC NGUYEN<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0046926 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC NGUYEN<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0046993 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC NGUYEN<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0047114 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC THUY BIGHAM<br>7103 NAVAJO RD #2205<br>SAN DIEGO, CA 92119 | P-0019044 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC-MAI T PHAM<br>579 LAKE ASHLEY CIR.<br>MELBOURNE, FL 32904-1984 | P-0003891 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGON T NGUYEN AND DIEP T NGUYEN<br>521 N LAWNDALE AVE<br>KANSAS CITY, MO 64123 | P-0027352 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGUYEN LINH V CAO<br>814 SUMMER GLEN DR<br>WINTER HAVEN, FL 33880 | P-0038828 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGUYEN VINH, MINH DAVID<br>1178 VIKING PL<br>ESCONDIDO, CA 92027 | 2973 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, HIEN VAN<br>3587 CEDAR BROOK DR<br>ROCHESTER HILLS, MI 48309-4073 | 1256 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, HUNG MINH<br>1178 VIKING PL<br>ESCONDIDO, CA 92027 | 2786 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT.<br>HASLET, TX 76052 | 4260 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, SHERRY THI<br>8666 LONGWOOD STREET<br>SAN DIEGO, CA 92126 | 4802 | 2/5/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| NGUYEN, VU MINH<br>1178 VIKING PL<br>ESCONDIDO, CA 92027 | 2792 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NHAN B CHU<br>6835 VARIEL AVENUE<br>APT 50<br>CANOGA PARK, CA 91303 | P-0053911 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NHI T PHAM AND ROBERT P CHU<br>4509 CARTER CREEK #5<br>BRYAN, TX 77802 | P-0007998 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NHU BUI<br>6324 N CHATHAM AVE<br>327<br>KANSAS CITY, MO 64151 | P-0020697 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NHUNG T NGO<br>61 SUDAN STREET<br>APT 3<br>DORCHESTER, MA 02125 | P-0044643 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NI. N., A MINOR BY AND THROUGH HER<br>NATURAL FATHER NADAR NEJAT<br>C/O THE GILBERT LAW GROUP<br>ATTN: ANNE M. DIERUF<br>5400 WARD RD, BLDG IV, SUITE 200<br>ARVADA, CO 80002 | 3441 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| NIA A VICTORIO<br>2731 GOLDEN AVE.<br>LONG BEACH, CA 90806 | P-0015961 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIA ARESTA<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009073 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIA B HIGGINBOTHAM<br>84 ASPEN AVE<br>AUBURNDALE, MA 02466 | P-0006535 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIA S LANGFORD<br>4012 ESTERS RD<br>APT 2049<br>IRVING, TX 75038 | P-0003698 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIA S LANGFORD<br>4012 ESTERS RD<br>APT 2049<br>IRVING, TX 75038 | P-0003703 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIAH WHITMORE<br>3800 GREENWOOD AVENUE<br>APT 3<br>OAKLAND, CA 94602 | P-0024083 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICCHA SCALES<br>3222 HEARTHSTONE LANDING DR<br>CANTON, GA 30114 | P-0012027 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHELLE M SCOTT<br>259 TRAFALGAR DRIVE<br>DOVER, DE 19904 | P-0010929 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOAS E NEWMAN<br>3050 WARD<br>MILLINGTON, TN 38053 | P-0025626 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| NICHOL BRAHM<br>1535 N HORNE UNIT 117<br>MESA, AZ 85203 | P-0042567 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS A BERGESCH<br>1779 SPRING BRANCH CT.<br>CHESTERFIELD, MO 63017 | P-0004534 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS A MARTYAK<br>396 LAKESHORE DR ME<br>ATLANTA, GA 30307 | P-0045471 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS A RECHTSCHAFFER<br>2311 IVY HILL WAY<br>#423<br>SAN RAMON, CA 94582 | P-0031590 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS A TARALLO<br>44 4TH ST<br>2R<br>LEOMINSTER, MA 01453 | P-0005642 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS ACEVEDO<br>10321 S. OAKLEY AVENUE<br>CHICAGO, IL 60643 | P-0010565 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS ALTIERI<br>4045 MARLTON CIRCLE<br>LIVERPOOL, NY 13090 | P-0057418 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| NICHOLAS BUSSANICH<br>11 HARDING COURT<br>PARK RIDGE, NJ 07656 | P-0023541 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS C HORNING AND LAURA B HORNING<br>W4481 DOGWOOD LANE<br>FOND DU LAC, WI 54937 | P-0015475 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS C MELLISH<br>5 CATKIN DRIVE<br>SOUTH BURLINGTON, VT 05403-3001 | P-0011721 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS C SHOEMAKER<br>80 PENN AVE<br>NEW CASTLE, VA 24127 | P-0000639 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS C WADLINGTON<br>2149 SONORA ST<br>POMONA, CA 91767 | P-0056621 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS C WADLINGTON<br>2149 SONORA ST.<br>POMONA, CA 91767 | P-0047311 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS C WALTER<br>5048 W CURRANT DR<br>SOUTH JORDAN, UT 84009 | P-0015474 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NICHOLAS CARCHIDI AND MARIE CARCHIDI<br>78 GIBSON HILL ROAD<br>PO BOX 351<br>STERLING, CT 06377 | P-0039821 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS CIACCIO | P-0034500 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS CORONA, JR.<br>16831 HARPERS FERRY AVE.<br>BATON ROUGE, LA 70817-2524 | P-0027663 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D COOKERLY<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001624 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D COOKERLY<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN, 46214 | P-0001628 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D COVA AND CAMERON A COVA<br>1666 E. HARVARD AVE<br>SALT LAKE CITY, UT 84105 | P-0003971 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| NICHOLAS D DIER AND MELISSA I DIER<br>8801 SKOKOMISH WAY NE<br>OLYMPIA, WA 98516 | P-0019261 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D HOELKER<br>701 KETTNER BLVD.<br>UNIT 177<br>SAN DIEGO, CA 92101 | P-0018535 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D JONES<br>2306 WALKE STREET<br>VIRGINIA BEACH, VA 23451 | P-0035744 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D LATRENTA<br>646 ORANGEBURGH ROAD<br>RIVERVALE, NJ 07675 | P-0034020 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D LYNCH<br>11655 ASHTON RD.<br>NORTHEAST, PA 16428 | P-0005404 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS DICARLO<br>1532 27TH AVENUE NORTH<br>SAINT PETERSBURG, FL 33704 | P-0014636 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS DUBYK<br>26006 ROSE<br>WESTLAKE, OH 44145 | P-0006167 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS E ALLEN<br>800 NE 67TH ST<br>APT 461<br>SEATTLE, WA 98115 | P-0018218 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NICHOLAS E APRIL<br>7000 DEE LANE APT 7212<br>MALVERN, PA 19355 | P-0012023 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS E EARNHART<br>655 GLENROSE TRL<br>ALPHARETTA, GA 30005 | P-0035758 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS E MACIE<br>6640 AKERS MILL ROAD SE<br>APT 3121<br>ATLANTA, GA 30339 | P-0010173 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS E NEMIRSKY<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015942 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS G JEFFERIES AND DINA A JEFFERIES<br>PO BOX 1558<br>KINGSTON, WA 98346 | P-0034893 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS G MITCHELL<br>108 LEE ST<br>WEST BOYLSTON, MA 01583 | P-0016515 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS GASTEVICH<br>401 N WABASH AVENUE UNIT 46A<br>CHICAGO, IL 60611 | P-0010780 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J AFFATATO<br>208 BRIDLE PATH CIR<br>OAK BROOK, IL 60523 | P-0014293 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J BALOGH AND STEPHEN G BALOGH<br>146 FIESTA CIR<br>SAINT LOUIS, MO 63146-5381 | P-0015931 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J CARIFI<br>3901 FIELDCREST CT.<br>MODESTO, CA 95355 | P-0040429 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J DAZZO<br>1202 WOODSIDE RD<br>SCOTCH PLAINS, NJ 07076 | P-0034729 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS J HAUSNER AND MELANIE A HAUSNER<br>POST OFFICE BOX 1607<br>EATONVILLE, WA 98328-1607 | P-0047999 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J LINDEN<br>2662 PIPER HILLS DR<br>BELLEVILLE, IL 62221-3455 | P-0030786 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J MENESES<br>1755 PAULSON WAY<br>NAPA, CA 94558 | P-0016118 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J PARKER<br>1078 E ROUND MOUNTAIN DR<br>ALPINE, UT 84004 | P-0039692 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NICHOLAS J RYLATT<br>15 WEAVER DR<br>MARYSVILLE, PA 17053 | P-0022727 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J RYLATT AND MARGY T RYLATT<br>15 WEAVER DR<br>MARYSVILLE, PA 17053 | P-0022851 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J SANZONE<br>725 65TH STREET<br>OAKLAND, CA 94609 | P-0020890 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J SCHREIBER<br>122 SHADOW LAKE DRIVE<br>ARNOLDSVILLE 30619 | P-0035374 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J SZOT<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014339 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J SZOT<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014358 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J SZOT<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014389 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J TOREN<br>1247 11TH ST. APT. 3<br>SANTA MONICA, CA 90401 | P-0024259 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J YOUNG<br>809 E CHURCH AVE<br>MASONTOWN, PA 15461-1805 | P-0031525 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS JALONACK AND ANITA JALONACK<br>2470 SCHADT DRIVE E<br>MAPLEWOOD, MN 55119 | P-0011470 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS K PETERS<br>4124 PRESTON POINTE WAY<br>CUMMING, GA 30041 | P-0020203 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS KINNEY<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043781 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| NICHOLAS L HENNEN<br>6511 N. DORCHESTER LANE<br>DUBUQUE, IA 52003 | P-0023639 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS LEKAS<br>1101 ALMERIA DRIVE<br>TRINITY, FL 34655 | P-0001032 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS LYSTER AND MEGHAN LYSTER<br>107 FAIRWAY CIRCLE<br>NORWALK, OH 44857 | P-0040922 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS M BEHRENS<br>164 NORTH FARMS ROAD<br>FLORENCE, MA 01062 | P-0005574 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS M BESHEER<br>1242 CORNERSTONE WAY<br>CORONA, CA 92880 | P-0034578 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS M GERKEN<br>2539 WEST BLVD<br>LOS ANGELES, CA 90016 | P-0017914 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS M KORCZAK<br>3770 PIKE ROAD<br>BATAVIA, NY 14020 | P-0052271 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| NICHOLAS MEZEI AND NICOLE MEZEI<br>13673 COOK STREET<br>THORNTON, CO 80602 | P-0048657 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $265,000.00 | | | | | $265,000.00 |
| NICHOLAS NACAMULI<br>900 E FORT AVE<br>APT 450<br>BALTIMORE, MD 21230 | P-0035687 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS NEMIRSKY<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015948 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS O RADOV AND MIRELA R RADOV<br>102 BUNGALOW TER<br>LOS GATOS, CA 95032 | P-0056679 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS P KALENICH<br>13136 ASHNUT LANE<br>OAK HILL, VA 20171 | P-0025169 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS P MESSINEO AND CAREY A MESSINEO 331 CLIFTON AVE ARNOLD, MD 21012 | P-0018114 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS P RENART 27 GROZIER RD CAMBRIDGE, MA 02138 | P-0022604 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS P ROSSO 22726 LADEENE AVENUE TORRANCE, CA 90505 | P-0024303 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS P SOLMO AND VICKY L SOLMO 123 COLUMBIA ST NW POPLAR GROVE, IL 61065 | P-0052939 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS R BROWN AND DEMESIA D BROWN 537 HILLANDALE DRIVE JACKSON, MS 39212 | P-0047759 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS R CHANI 2727 REVERE ST APT 1048 HOUSTON, TX 77098 | P-0036504 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS R DIPAOLO 64 TWIN RIDGES ROAD OSSINING, NY 10562 | P-0014573 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS R MCCASKEY 10924 E 7TH AVE SPOKANE VALLEY, WA 99206 | P-0040473 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS R TULEJA AND MARY E TULEJA 18110 LOOMIS AVE HOMEWOOD, IL 60430 | P-0015911 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS RELLA AND CORINA M RELLA 12202 SW 6TH STREET PEMBROKE PINES, FL 33025 | P-0000790 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS S DELLORTO 1319 LUDINGTON LANE DYER, IN 46311 | P-0020273 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS S HENNING 429 1ST. ST. MESERVEY, IA 50457 | P-0055696 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS S NOCERINO AND MOLLY O NOCERINO 232 E. HICKORY STREET HINSDALE, IL 60521 | P-0008587 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS S TAYLOR 10273 FAWNBROOK CT HIGHLANDS RANCH, CO 80130 | P-0035382 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS SANFILIPPO<br>1903 GLENRIDGE RD<br>ESCONDIDO, CA 92027 | P-0035388 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS SHARP<br>641 BRANCH LINE ROAD<br>YUKON, OK 73099 | P-0000442 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NICHOLAS SIGELAKIS<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046075 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| NICHOLAS SIGELAKIS AND LINDA SIGELAKIS<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046090 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS T EASTHAM<br>13 BENJAMIN LANE<br>PETALUMA, CA 94952 | P-0030069 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS T RELLA<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000767 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS T RELLA<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000800 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS V KATSANOS AND CHRISTINA KATSANOS<br>8 FARVIEW AVENUE<br>RANDOLPH, NJ 07869 | P-0005427 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS VALERIANO<br>3175 MAIN STREET<br>GREEN LANE, PA 18054 | P-0039803 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $340.00 | | | | | $340.00 |
| NICHOLAS W RENTAS<br>16W641 MOCKINGBIRD LANE<br>206<br>WILLOWBROOK, IL 60527 | P-0007122 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS W SHWORAK AND UNA M SHWORAK<br>1507 22ND ST N<br>ARLINGTON, VA 22209 | P-0050134 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS W SHWORAK AND UNA M SHWORAK<br>1507 22ND ST N<br>ARLINGTON, VA 22209 | P-0050205 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS WIECZOREK<br>39 KITTANSETT LOOP<br>HENDERSON, NV 89052 | P-0054645 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS Y MAY<br>12646 MEMORIAL WAY<br>1085<br>MORENO VALLEY, CA 92553 | P-0052176 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS Y TANG<br>479 PROSPECT AVENUE<br>#1<br>BROOKLYN, NY 11215 | P-0018354 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE C GOULD<br>49 LOVEWELL POND ROAD<br>FRYEBURG, ME 04037 | P-0027270 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE D GALLOWAY<br>528 W WINTER PARK ST<br>ORLANDO, FL 32804 | P-0000181 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE J HARVEY<br>11500 SUMMIT WEST BLVD<br>UNIT 8A<br>TAMPA, FL 33617 | P-0001390 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE L MCCOLLUM<br>610 S JENISON AVE<br>LANSING, MI 48915 | P-0032280 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE L TERRILL<br>300 BELAIR DRIVE<br>JEFFERSON CITY, MO 65109 | P-0007756 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE M KAMPS AND ZACHARY W WASSMUND<br>10568 MT. EVANS DR.<br>PEYTON, CO 80831 | P-0009915 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE M TREMBLAY<br>38 BUTTONWOOD ROAD<br>HALIFAX, MA 02338 | P-0053778 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE THOMAS<br>4335 W 182ND ST<br>CLEVELAND, OH 44135 | P-0009699 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE THOMAS<br>4335 W 182ND ST<br>CLEVELAND, OH 44135 | P-0036142 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLETTE M ROCK<br>5304 EDMONDSON PIKE<br>#1<br>NASHVILLE, TN 37211 | P-0026260 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NICIA WHITAKER<br>319 W 1410 S<br>OREM, UT 84058 | P-0027068 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICK A BAREFIELD AND MELANIE G BAREFIELD 716SUNBEAM MINNEAPOLIS, KS 67467 | P-0053804 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK A TAKACS 5224 OIO DR HONOLULU, HI 96821 | P-0017827 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK BRUNER AND CHERYL BRUNER 102996 S 3450 ROAD MEEKER, OK 74855-5557 | P-0000794 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK D BRAUN PO BOX 13393 JACKSON, WY 83002 | P-0022484 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NICK DUKOVAC 1200 COLONADE RD SHOREWOOD, IL 60404 | P-0020215 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK GIARELLI 8638 TWINBROOK ROAD STE 3 MENTOR, OH 44060 | P-0012218 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| NICK H RUYSENAARS 25130 HAVERFORD RD. SPRING, TX 77389 | P-0039670 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK J KANELIDIS 2400 E. COMMERCIAL BLVD. SUITE 706 FORT LAUDERDALE, FL 33308 | P-0000555 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK J WRONKIEWICZ 2212 WATER LEAF CT UNIT 101 NAPERVILLE, IL 60564 | P-0044131 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK KOUTSOGIANNIS AND LORI KOUTSOGIANNIS 423 STOCKTON LOOP WILLIAMSTOWN, NJ | P-0032073 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK P STANZIOLA 16558 ABELA CLINTON TWP., MI 480352C | P-0019422 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK PIERACACOS 9510 GLENSHEE DR ROWLETT, TX 75089 | P-0041337 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK R IOSUE 7576 N. MONA LISA RD APT. 11104 TUCSON, AZ 85741 | P-0017324 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICK R IOSUE<br>7576 N. MONA LISA RD<br>APT. 11104<br>TUCSON, AZ 85741 | P-0017338 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| NICK S SARLES<br>8 WILMINGTON ACRES CT.<br>EMERALD HILLS, CA 94062 | P-0016407 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK SPENSIERI<br>934 S. HARVARD DRIVE<br>PALATINE, IL 60067 | P-0052465 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK WIEGERT AND ANN WIEGERT<br>914 LOVE STR.<br>ELK GROVE VLGE, IL 60007 | P-0053867 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKI D COLEMAN<br>1800 PLATEAU VISTA BLVD<br>APT 23203<br>ROUND ROCK, TX 78664 | P-0031575 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKOLAOS K SKORDALELLIS<br>11 PINEBROOK PLACE<br>BAY SHORE, NY 11706 | P-0007250 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKOLAS A MILLER AND ALAINA S MILLER<br>828 LYNN AVE APT 9<br>BARABOO, WI 53913 | P-0009453 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKOLAS C GOUMOTSIOS<br>436 S ADDISON ST<br>BENSENVILLE, IL 60106 | P-0006627 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKOLAS FLETCHER<br>9449 TRIATHLON LANE<br>ELK GROVE, CA 95758 | P-0052274 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKOLAS J MALVINI<br>1960 GRANDE CIRCLE<br>APT 28<br>FAIRFIELD, CA 94533 | P-0017514 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKOLAS REED AND NICKOLAS REED<br>NICKOLAS REED<br>1027 HICKORY RIDGE ROAD<br>SMYRNA, DE | P-0024507 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKY T JONES<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022689 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKY YU<br>4837 GROVEWOOD DR.<br>GARLAND, TX 75043 | P-0022811 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICO SCHARFE<br>11349 SW HILLCREST CIR<br>PORT ST LUCIE, FL 34987 | P-0033982 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOL NEAL<br>703 N SPEARS STREET<br>ALVARADO, TX 76009 | P-0008960 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLA CAMPOREALE<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038655 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLA K WYROBEK<br>4728 W LK HARRIET PKWY<br>MINNEAPOLIS, MN 55410 | P-0025879 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLA MIRITELLO AND WILLIAM J MIRITELLO SR<br>250 MERCURY STREET<br>EAST MEADOW, NY 11554 | P-0042074 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAE VELEA AND MONICA OLARU<br>289 218 PL SE<br>SAMMAMISH, WA 98074 | P-0044345 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAOS A DRIVAS AND ANITA F DRIVAS<br>7 BRUCE CIRCLE NORTH<br>HAWTHORN WOODS, IL 60047 | P-0007424 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| NICOLAS D MUNDO<br>936 CRESTVIEW DRIVE<br>ELLWOOD CITY, PA 16117 | P-0047254 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| NICOLAS G ORMAN AND CHELSIE L ORMAN<br>19082 LAMBERT WAY<br>LOCKEFORD, CA 95237 | P-0026070 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAS L CABLE AND HARRIET L CABLE<br>615 STONEGATE DRIVE<br>COLUMBUS, IN 47201 | P-0002601 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAS LARGE AND JUAN C LARGE<br>10629 BLACK HORSE<br>HELOTES, TX 78023 | P-0006973 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAS RAMIREZ VEGA<br>15100 S.W. 112 TERRACE<br>MIAMI, FL 33196 | P-0034213 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE A DEARMAN AND DANIEL H DEARMAN<br>213 KELSO DRIVE<br>CARENCRO, LA 70520 | P-0049095 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE A HANGARTNER<br>3719 COUNTY HWY NN<br>WEST BEND, WI 53095 | P-0010659 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE A HITTI<br>73 TURF LANE<br>ROSLYN HTS, NY 11577 | P-0009701 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE A ONTIVEROS<br>2936 W. SADY AVE<br>VISALIA<br>CALIFORNIA, CA 93291 | P-0034933 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE ANSELMINO-DECKER<br>33 FRONT STREET<br>MONONGAHELA, PA 15063 | P-0036221 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE B CONNORS<br>113 LONGFELLOW ROAD<br>WALTHAM, MA 02453 | P-0031582 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE B SIWAK<br>1376 WEST SELFRIDGE BLVD.<br>CLAWSON, MI 48017 | P-0038182 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE B WALLACK<br>125 CLEVELAND AVENUE<br>LONG BEACH, NY 11561 | P-0045711 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE BUFORD<br>9914 CHILMARKWAY<br>DALLAS, TX 75227 | P-0054012 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE C MCGINNIS<br>424 STOKES RD.<br>SHAMONG, NJ 08088 | P-0053546 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE C WHITE<br>201 COGGINS DRIVE<br>#B103<br>PLEASANT HILL, CA 94523 | P-0038759 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE CORNEIL<br>7930 OAKCREEK DRIVE<br>RENO, NV 89511 | P-0054247 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE D BENNETT<br>3807 HAYNESVILLE HWY<br>EL DORADO, AR 71730 | P-0029367 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE D HEBRON<br>5235 WEST RUNNING BROOK RD<br>APT 101<br>COLUMBIA, MD 21044 | P-0039295 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE D RICHARDS<br>16734 118 AVENUE<br>JAMAICA, NY 11434 | P-0020355 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE D SCOTT<br>4401 FOXWOOD COVE<br>JONESBORO, AR 72404 | P-0038872 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE D WITTRIG<br>204 20TH AVE N<br>HOPKINS, MN 55343 | P-0025072 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE DEBARBERIE<br>40 TAYLOR AVENUE<br>MIDDLETOWN, NJ 07748 | P-0008294 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| NICOLE DENK AND RICHARD DENK<br>3270 N 88TH ST.<br>MILWAUKEE, WI 53005 | P-0021616 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,085.00 | | | | | $2,085.00 |
| NICOLE E HOLMES<br>4750 SANTA ROSITA CT.<br>SANTA ROSA, CA 95405 | P-0028624 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE E JOVANOVSKI AND ROBERT JOVANOVSKI<br>13836 WOOD DUCK CIRCLE<br>LAKEWOOD RANCH, FL 34202 | P-0014805 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE E LIGHT<br>1010 W 300 S<br>ANGOLA, IN 46703 | P-0033890 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE E SAPIENZA<br>218 LEXINGTON STREET<br>WATERTOWN, MA 02472 | P-0005537 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE F COTTINGHAM<br>2404 PENBROOK AVE<br>HARRISBURG, PA 17103 | P-0009106 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NICOLE F WALLACE<br>15100 N. BERWICK LN.<br>UPPER MARLBORO, MD 20774 | P-0010850 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE FISCH<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040137 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE FISCH<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040145 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE FISCH<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044031 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE GADSON<br>121 KNIGHT AVE<br>SUMMERVILLE, SC 29483 | P-0003300 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE GAGNON 11 LAKE MICHIGAN DRIVE LITTLE EGG HARBO, NJ 08087 | P-0019787 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE GEORGE 1210 JOHN DOUGLASS DR SW MARIETTA, GA 30064 | P-0037843 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE H CATALANO 230 W THATCH PALM CIR JUPITER, FL 33458 | P-0005836 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE H VANDERZON 8741 AUTUNN RIDGE COURT ODENTON, MD 21113 | P-0007967 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE HAMPTON 1782 19TH ST S APT #A SAINT PETERSBURG, FL 33712 | P-0026611 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE HOLT 43 BREWSTER ROAD STOUGHTON, MA 02072 | P-0007178 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE I BENTLEY 211 CANDLENUT CT HARVEST | P-0002575 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE J FOREMAN 26602 PASEO CALLADO SAN JUAN CAPISTR, CA 92675 | P-0034394 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE J HUMMER 2944 COUNTY RD 1100 N EL PASO, IL 61738 | P-0004584 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE J KOSITS 23 HASTINGS COURT DOWNINGTOWN, PA 19335 | P-0036046 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE KREAMER 10351 KENTSDALE DRIVE WALDORF, MD 20603 | P-0034398 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NICOLE L BOGNETTI 1636 N RIVERSIDE DRIVE MCHENRY, IL 60050 | P-0029106 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L BOLTON 5424 400TH ST SE IOWA CITY, IA 52240 | P-0017181 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L BOLTON 5424 400TH ST SE IOWA CITY, IA 52240 | P-0017207 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE L FARMER AND HOWARD G FARMER 118 LILAC DR. MILLEDGEVILLE, GA 31061 | P-0003816 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L KINZELMAN 748 N BROADWAY ST. MEDINA, OH 44256 | P-0027729 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L PIERCE 507 W MISSISSIPPI ST LIBERTY, MO 64068 | P-0049625 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L PURNELL AND N/A 4550 SOUTH RIVER BEND ELLENWOOD, GA | P-0003443 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| NICOLE L VON KAENEL 7211 SUGAR CREEK CIRCLE LINCOLN, NE 68516 | P-0011027 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NICOLE L ZAZYNSKI 501 SCHUYLER AVE ELMIRA, NY 14904 | P-0026291 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $3,454.00 | | | | | $3,454.00 |
| NICOLE M ARRINGTON AND VINCENT R LARUCCI 308 INNER CIRCLE DR BOLINGBROOK, IL 60490 | P-0048566 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M BETTRAY 6007 RED CEDAR DRIVE BELLVUE, CO 80512 | P-0034858 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M DEARSTYNE 357 ELM STREET PITTSFIELD, MA 01201 | P-0013933 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M GRAUVOGL PO BOX 2195 HAMMOND, IN 46323 | P-0006491 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M PAWLOWSKI 821 CENTER ROAD LEESPORT, PA 19533 | P-0009520 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M RACHELSGOMEZ 195 SMIT COURT RIPON, CA 95366 | P-0022698 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M ROGERS PO BOX 3203 PO BOX 3203 MINOT, ND 58702 | P-0057079 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| NICOLE M ROGERS PO BOX 3203 MINOT, ND 58702 | P-0057500 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE M ROGERS<br>PO BOX 3203<br>MINOT, ND 58702 | P-0057638 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| NICOLE M SYKES<br>PO BOX 1285<br>DOVER, DE 19903 | P-0031136 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M VEGA<br>232 ELMGROVE RD<br>ROCHESTER, NY 14626 | P-0028071 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M VERNON-GOLDMAN<br>903 PROVIDENCE PL<br>APT 307<br>PROVIDENCE, RI 02903 | P-0044733 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M WEBER<br>247 S. POPLAR ST.<br>MANTENO, IL 60950 | P-0023432 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M WILSON<br>704 RACE ST. #503<br>CINCINNATI, OH 45202 | P-0000306 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M YOUNG-MATTSON<br>7722 ELY LAKE DRIVE<br>EVELETH, MN 55734 | P-0014398 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE MASLESA<br>1662 CARLSON LN SW<br>MARIETTA, GA 30064 | P-0004330 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE MORFORD AND LAWRENCE MORFORD<br>713 G STREET<br>WASHOUGAL, WA 98671 | P-0016664 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE N ABADI<br>2451 CHARLEMAGNE AVE<br>LONG BEACH, CA 90815 | P-0030444 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE N WHEELER<br>3831 PURDUE DRIVE<br>BAKERSFIELD, CA 93306 | P-0052280 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE P BEALER AND SUSAN N POWERS<br>10557 STIDHAM ROAD<br>CONROE, TX 77302 | P-0014404 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE P HUGHES<br>75 WILSON AVENUE<br>DEER PARK, NY 11729 | P-0012713 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE P SMITH<br>2256 PLEASANT BROOK WAY<br>BURLINGTON, NC 27217 | P-0002640 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE PEARSON<br>PO BOX 1354<br>PITTSBURG, CA 94565 | P-0021157 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE R DORSEY<br>1617 CLEMENTIAN ST<br>UTICA, NY 13501 | P-0015249 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE R MADERA<br>12549 W PALO BREA LANE<br>PEORIA, AZ 85383 | P-0008284 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE RISMONDO AND TIMOTHY RISMONDO<br>8 SOUTHSIDE AVE<br>DALLAS, PA 18612 | P-0025554 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE ROCZEY AND KEVIN ROCZEY<br>10686 BRAVERMAN DRIVE<br>SANTEE, CA 92071 | P-0019338 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE S ARNOLD<br>5143 ELPINE WAY<br>PALM BEACH GARDE, FL 33418 | P-0054095 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE S KTENAS AND PAUL KTENAS<br>16646 W. HILLSIDE CT.<br>LOCKPORT, IL 60441 | P-0009256 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE SHELEY<br>368 WASHINGTON PARKWAY<br>STRATFORD, CT 06615 | P-0054064 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE SMITH<br>27282 CANAL RD. APT 309<br>ORANGE BEACH, AL 36561-4920 | P-0057580 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE SOPHUS<br>342 REMINGTON GREEN CT.<br>HOUSTON, TX 77073 | P-0013315 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE STEERE AND NICOLE STEERE<br>62 GUERTIN STREET<br>WOONSOCKET, RI 02895 | P-0031043 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE T MORRIS AND LONNIE P MORRIS<br>3875 N. BALLANTYNE LANE<br>EAGLE, ID | P-0050925 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE TASSONE<br>170 HUDSON ST APT 3<br>PROVIDENCE, RI 02909 | P-0021448 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE TERZIAN AND HARRY S TERZIAN<br>28933 LOTUSGARDEN DRIVE<br>CANYON COUNTRY, CA 91387 | P-0030687 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE TERZIAN AND HARRY S TERZIAN 28933 LOTUSGARDEN DRIVE CANYON COUNTRY, CA 91387 | P-0057688 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| NICOLE VANDERNEUT 35 ST. MAURICE CT. DANVILLE, CA 94526 | P-0039995 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE Y GOLDSMITH 137 LADSON LAKE LANE SIMPSONVILLE, SC 29680 | P-0049825 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| NICOLE Y SPEETJENS 29150 LAKE FOREST BLVD APT # 409 DAPHNE, AL 36526 | P-0015759 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLETTE C ARVAYO 560 N 6TH ST APT 318 SAN JOSE, CA 95112 | P-0018097 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLINA A STEWART AND KENNETH G STEWART III 7615 213TH STREET EAST BRADENTON, FL 34202 | P-0047510 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| NICOLLE, ALLISON J 640 GLEN IRIS DR NE APT 320 ATLANTA, GA 30308 | 2460 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NICOLO ACEVEDO 5179 WEAVER DRIVE COLORADO SPRINGS, CO 80922 | P-0052297 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| NIDA LANGER PO BOX 1644 KAUNAKAKAI, HI 96748 | P-0030021 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIDIA A OPORTA 6608 US HIGHWAY 183 S AUSTIN, TX 78744 | P-0056701 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIDIA VOLPE 3002 MILTON CT. LAREDO, TX 78041 | P-0007390 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIE, RUOYI 475 CORNELL IRVINE, CA 92612 | 3410 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIEDERER, KIRSTEN 5222 LAXITA DR LAPORTE, IN 46350 | 2387 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIEL F PFUNDT AND DIANNE B PFUNDT<br>3915 WILKIN ST<br>BELLINGHAM, WA 98229-3914 | P-0030328 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIEL F PFUNDT AND DIANNE B PFUNDT<br>3915 WILKIN STREET<br>BELLINGHAM, WA 98229-3914 | P-0024396 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIEN-CHUNG LEE<br>4802 SPRUCEWOOD LN<br>GARLAND, TX 75044 | P-0039475 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| NIFCO AMERICA<br>NANCY TRAINER<br>8015 DOVE PARKWAY<br>CANAL WINCHESTER, OH 43110 | 2364 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIGEL P HART<br>17 MILLER RD<br>POUND RIDGE, NY 10576 | P-0056345 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIHAL MIRASHI<br>2419 SOUTH DRIVE<br>SANTA CLARA, CA 95051 | P-0052264 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIHAR S DESAI<br>20901 BOYCE LANE<br>SARATOGA, CA 95070 | P-0015818 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKA K HOSSEINI<br>1004 HAMPSTEAD LANE<br>ORMOND BEACH, FL 32174 | P-0030503 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKA L SPAULDING<br>4233 JUSTICE LANE<br>GARLAND, TX 75042 | P-0002164 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKAILA L HARRIS<br>5610 PARISH LANE<br>PORTSMOUTH, VA 23703 | P-0010983 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKEYA N HALL<br>5282 N. REESE AVE<br>FRESNO, CA 93722 | P-0032473 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $28,700.00 | | | | | $28,700.00 |
| NIKHIL BAGRI<br>1309 CHEWPON AVE<br>MILPITAS, CA 95035 | P-0014612 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKHIL G BHINGARDE AND ISHA N BHINGARDE<br>26 WINTER ST.<br>EDISON, NJ 08820 | P-0006044 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NIKI BURNS<br>115 LITCHFIELD CT<br>VALLEJO, CA 94589 | P-0013706 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKI GANDHI<br>32 ROSEWAY CT<br>OLD TAPPAN, NJ 07675 | P-0006246 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKI L FLORES AND VICTOR M FLORES<br>18 SUNVILLA<br>RENO, NV 89512 | P-0002691 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKI RODGERS LINDLER<br>249 SHADY ACRES DR<br>CHAPIN, SC 29036 | P-0036612 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKIA SPENCER AND LADELLER SPENCER<br>1973 CRESCENT MOON DRIVE<br>CONYERS, GA 30012 | P-0003780 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKIA SPENCER AND LADELLER SPENCER<br>1973 CRESCENT MOON DRIVE<br>CONYERS, GA 30012 | P-0003786 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKITTA FURMAN<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037387 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI CHASTEEN<br>8195 WHITE ROCK CIRCLE<br>BOYNTON BEACH, FL 33436 | P-0008883 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI K WILLS<br>6328 CTH K<br>AMHERST, WI 54406 | P-0011558 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI R WILSON AND TONY L WILSON<br>402 SOUTH 69TH EAST AVE<br>TULSA, OK 74112 | P-0053849 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI S CLEMONS<br>3905 COUNTY ROAD 137<br>MOOSE LAKE, MN 55767 | P-0011282 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI S CLEMONS<br>3905 COUNTY ROAD 137<br>MOOSE LAKE, MN 55767 | P-0011294 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI SHARMA<br>978 PAVILION LOOP<br>SAN JOSE, CA 95112 | P-0020329 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI T LE<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021277 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI-ANN THOMSON-PARKINSO<br>4383 NW 42ND CT<br>COCONUT CREEK, FL 33073-4708 | P-0058168 | 7/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKO GERMANY<br>9243 N. MACARTHUR BLVD.<br>APT. B<br>OKLAHOMA CITY, OK 73132 | P-0004111 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOL M DOR<br>13318 OLD ANNAPOLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0013020 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLA GAJOVICH<br>7 EAST LAWRENCE PARK DRIVE<br>UNIT # 11<br>PIERMONT, NY 10968 | P-0017194 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAI SIMOV<br>550 FOREST WAY<br>BOLINGBROOK, IL 60440 | P-0052542 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAI SIMOV<br>NIKOLAI SIMOV<br>550 FOREST WAY<br>BOLINGBROOK, IL 60440 | P-0052621 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAOS TSOTAKOS<br>215-1/2 WOODLAND AVENUE<br>NEW CUMBERLAND, PA 17070 | P-0022196 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAS B RITCHIE<br>2559 W. AUGUSTA BLVD.<br>#2R<br>CHICAGO, IL 60622 | P-0032527 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAS W EHRENBERGER<br>537 SAINT MICHAELS DRIVE<br>FORT COLLINS, CO 80525 | P-0042026 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAY A VORONIN<br>3522 SE 72ND AVE<br>PORTLAND, OR 97206 | P-0047861 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAY A VORONIN<br>3522 SE 72ND AVE<br>PORTLAND, OR 97206 | P-0047892 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAY I NENOV<br>8 TOTMAN DR APT.1<br>WOBURN, MA 01801 | P-0049450 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAY I NENOV<br>8 TOTMAN DR, APT.1<br>WOBURN, MA 01801 | P-0049799 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| NIKOLAY NIKONCHUK<br>7214 S SHELBY RIDGE RD<br>SPOKANE, WA 99224 | P-0031521 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKOLAY NIKONCHUK<br>7214 S SHELBY RIDGE RD<br>SPOKANE, WA 99224 | P-0031526 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $380.00 | | | | | $380.00 |
| NIKOLAY VOLDMAN<br>2047 HOLLAND AVE., APT.3C<br>BRONX, NY 10462 | P-0004503 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAY VOLDMAN<br>2047 HOLLAND AVE., APT.3C<br>BRONX, NY 10462 | P-0022065 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLE BROOKS<br>160 AUTUMN COURT<br>COVINGTON, GA 30016 | P-0005670 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLINA BARBIERE<br>16 COMMANDERS CT<br>TOTOWA, NJ 07512 | P-0020821 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKUNJ PATEL<br>1618 MONROE WAY<br>ROCKIN, CA 95765 | P-0027672 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| NILDA L HERNANDEZ<br>2653 KINGSBRIDGE TERRACE<br>BRONX, NY 10463 | P-0033425 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILDA S MOJENA<br>13684 NE 20 COURT<br>N MIAMI BEACH, FL 33181 | P-0010734 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILE HANOV<br>NILE HANOV<br>560 STANFORD CT<br>IRVINE, CA 92612 | P-0054825 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILES C CHRISTODOULIDIS<br>1625 SE N ST APT 105C<br>GRANTS PASS, OR 97526 | P-0035098 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILESH SHAH<br>15546 BONSAI WAY<br>TUSTIN, CA 92782 | P-0028431 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILESHKUMAR R PASTAGIA<br>1, SPECTRUM POINTE DR<br>STE#225<br>LAKE FOREST, CA 92630 | P-0054023 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILOOFAR HAGHBIN<br>1451 TAYLOR ST.<br>APT. 3<br>SAN FRANCISCO, CA 94133 | P-0052338 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILS E LINGWALL<br>675 SONORAN DR.<br>WASHINGTON, UT 84780 | P-0018215 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NILS K MARR<br>7930 SENDERO RIDGE<br>FAIR OAKS RANCH, TX | P-0013191 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILUFER N GONEN<br>1314 ANTELOPE AVENUE<br>DAVIS, CA 95616 | P-0041180 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILYMIE O. TIBOR<br>293 LONO AVENUE<br>KAHULUI, HI 96732 | P-0055881 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMA NOURMAND<br>18419 DOMINO ST<br>TARZANA, CA 91335 | P-0019828 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMI SUBRAMANIAN<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038408 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMI SUBRAMANIAN<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038471 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMISH PATEL<br>7826 SHADY VILLA COVE<br>HOUSTON, TX 77055 | P-0013323 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMROD LIVINGSTON<br>2451 ST ANDREWS DR<br>OLYMPIA FIELDS, IL 60461 | P-0045155 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMTAJ MATANAGH<br>1226 23TH STREET<br>4<br>SANTA MONICA, CA 90404 | P-0012565 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA ANDERSON<br>2950 SE 15TH TER<br>HOMESTEAD, FL 33035 | P-0000524 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA D FAZENBAKER AND WESLEY J FAZENBAKER<br>2092 NESTLE QUARRY RD<br>FALLING WATERS, WV 25419 | P-0044738 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $14,711.90 | | | | | $14,711.90 |
| NINA GELMAN-GANS<br>3463 STATE ST<br>#168<br>SANTA BARBARA, CA 93105 | P-0035773 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA JEDRASIAK<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035825 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA K SPRINGER<br>4125 OBERLIN STREET<br>HOUSTON, TX 77005 | P-0045626 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NINA L CONTRERAS<br>5303 LAURA LEE LANE<br>PASADENA, TX 77504 | P-0056084 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA L MOFFITT<br>47 N SUMNER STREET<br>YORK, PA 17404 | P-0053073 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA L TURNER<br>84 CORTINA DR<br>CHICO, CA 95973 | P-0040889 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA M STEWART<br>PO BOX 91<br>ZEPHYRHILLS, FL 33539 | P-0025265 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA N BARRIOS<br>60 LINCOLN AVE<br>CRANSTON, RI 02920 | P-0035429 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA N VALION AND FREDERIC M VALION<br>47669 CHELTENHAM DRIVE<br>NOVI, MI 48374 | P-0038205 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA NGUYEN<br>219 W. RAMONA BLVD. #C<br>SAN GABRIEL, CA 91776 | P-0018196 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NINA PETROVICHEVA<br>4147 ROSS ROAD<br>SEBASTOPOL, CA | P-0028433 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA ROELOFS AND ANDREAS K ROELOFS<br>2045 TORREON<br>LOS ALAMOS, NM 87544 | P-0005260 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA TRAN<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043710 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA VEN<br>10550 MAYSTAR LANE<br>LAS VEGAS, NV 89135 | P-0048513 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA VEN<br>10550 MAYSTAR LANE<br>LAS VEGAS, NV 89135 | P-0048521 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINALOU RISOLIO<br>12127 LA MAIDA ST<br>APT 5<br>VALLEY VILLAGE, CA 91607 | P-0038345 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINETTA G PELLEGRINI<br>3011 ROSELAWN AVENUE<br>BALTIMORE, MD 21214-1825 | P-0010632 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINFA C GRIMES | P-0051029 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NING KAI HUANG<br>4705 EVA PLACE<br>PLANO, TX 75093 | P-0025298 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINGJIE ZHANG<br>8123 POPPY LEAF AVE<br>LAS VEGAS, NV 89113 | P-0000973 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINO DEGAMO AND NINO DEGAMO<br>410 W IMPERIAL HWY #103<br>BREA, CA 92821 | P-0022526 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINOSKA URIBE<br>765 RIVERSIDE DRIVE<br>NEW YORK, NY 10032 | P-0020917 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINWAY MOUCHA<br>7844 N HARLEM AVE<br>NILES, IL 60714 | P-0035145 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIOOKI GIVENS<br>9858 MS HWY 17<br>CARROLLTON, MS 38917 | P-0012365 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NIPA ASAVAKULAPANUS<br>2107 W. ORANGETHORPE AVE.<br>FULLERTON, CA 92833 | P-0046035 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIPA ASAVAKULPANUS<br>2107 W. ORANGETHORPE AVE.<br>FULLERTON, CA 92833 | P-0046021 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIRAJ BHATT<br>235 FORT WASHINGTON AVENUE<br>APT 6C<br>NEW YORK, NY 10032 | P-0057188 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIRAJ REGMI<br>5550 CENTRAL AVENUE #18<br>EL CERRITO, CA 94530 | P-0054589 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIRAV M SHAH<br>19 PEBBLE BEACH DR<br>LIVINGSTON, NJ 07039 | P-0052779 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIRDOSH KUMAR<br>170 TILTON AVE<br>MORGAN HILL, CA 95037 | P-0026626 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIRMAL VIRDEE<br>26874 N 90TH AVE<br>PEORIA, AZ 85383-3797 | P-0045604 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISARG SHAH<br>4983 KOKOMO DR<br>SACRAMENTO, CA 95835 | P-0032666 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NISARG SHAH<br>4983 KOKOMO DR<br>SACRAMENTO, CA 95835 | P-0032667 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISCHAL BELTHANGADY<br>1068 GENEVA STREET<br>LIVERMORE, CA 94550 | P-0016926 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| NISHIT PACHIGAR<br>320 WISCONSIN AVENUE,<br>APARTMENT 508<br>OAK PARK, IL 60302 | P-0054630 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN<br>106 1ST AVE<br>GLEN BURNIE, MD 21060 | P-0029611 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN<br>1530 CATHY STREET<br>1530 CATHY STREET<br>SAVANNAH, GA 31415 | P-0055095 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN<br>17726 MORNINGHIGH DR LTZ FL 3 | P-0001498 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN<br>53 DUVAL DR<br>SOUTH SAN FRANCI, CA 94080 | P-0053661 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN CORPORATION<br>415 N. HUNTINGTON AVE. #A<br>MONTEREY PARK, CA 91754 | P-0043226 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| NISSAN DO BRASIL AUTOMÓVEIS LTDA.<br>JONES DAY<br>ATTN: PEDRO A. JIMENEZ<br>600 BRICKELL AVENUE, SUITE 3300<br>MIAMI, FL 33131 | 3689 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| NISSAN MEXICANA, S.A. DE C.V.<br>JONES DAY<br>ATTN: PEDRO A. JIMENEZ<br>600 BRICKELL AVENUE, SUITE 3300<br>MIAMI, FL 33131 | 3552 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| NISSAN MEXICANA, S.A. DE C.V.<br>JONES DAY<br>ATTN: PEDRO A. JIMENEZ<br>600 BRICKELL AVENUE, SUITE 3300<br>MIAMI, FL 33131 | 3559 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3572 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3607 | 11/27/2017 | TK Holdings Inc. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| NISSAN MOTOR ACCEPTANCE 6920 PINEBROOK DR NEW ORLEANS, LA 70128-2621 | P-0024408 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN NORTH AMERICA, INC. ATTN: DONALD P. PARSHALL, JR. 39001 SUNRISE FARMINGTON HILLS, MI 48331 | 3529 | 11/27/2017 | TK Holdings Inc. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| NISSAN NORTH AMERICA, INC. ATTN: DONALD P. PARSHALL, JR. 39001 SUNRISE FARMINGTON HILLS, MI 48331 | 3576 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| NISSAN NORTH AMERICA, INC. ATTN: DONALD P. PARSHALL, JR. 39001 SUNRISE FARMINGTON HILLS, MI 48331 | 3660 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| NISSAN OF SOUTH ATLANTA, LLC HILL, WARD & HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050868 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN OF ST. AUGUSTINE, INC. HILL, WARD & HENDERSON, P.A. 101 E. KENNEDY BLVD, STE 3700 TAMPA, FL 33602 | P-0050351 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048121 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056747 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN SAN FRANCISCO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048399 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NISSAN TRADING CORPORATION AMERICAS 2555 MERIDIAN BLVD., SUITE 100 FRANKLIN, TN 37067 | 2690 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NISSAN WEST WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048137 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN/ MAX CREDIT UNION 1801 COUNTY ROAD 9 LOUISVILLE, AL 36048 | P-0035271 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSEI AMERICA, INC. 1480 NORTH HANCOCK STREET ANAHEIM, CA 92807 | 3185 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSI POWELL 56 ORCHARD DR. GAITHERSBURG, MD 20878 | P-0000011 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSIAN 3515 TABARD LN FERDERICK MD 21704 FREDERICK MD 217, MD 21704 | P-0042897 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSIAN MOTOR ACCEPTANCE 8900 FREEPORT PKWY IRVING, TX 75063 | P-0056607 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $4,945.00 | | | | | $4,945.00 |
| NISSIAN MOTOR ACCRPTRNCE 1918CURSON LOS ANGELES, CA 90016 | P-0057456 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSIN INTERNATIONAL TRANSPORT USA INC 1540 WEST 190TH STREET TORRANCE, CA 90501 | 4376 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSIN TRANSPORT (CANADA) INC. 5598 MCADAM ROAD MISSISSAUGA, ON L4Z1P1 CANADA | 58 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NITA F BRADSHAW 27224 LAKEHURST AVE CANYON COUNTRY, CA 91351 | P-0023176 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITA R KEMKER 2105 SLATER DR MURFREESBORO, TN 37128 | P-0043214 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITHYANANDA THYAGARAJAN 1309 LOPEZVILLE RD SOCORRO, NM 87801 | P-0041929 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NITIN BHATIA<br>18100 NE, 95TH STREET<br>APT # TT2096<br>REDMOND, WA 98052 | P-0017951 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITIN S ANAND<br>2341 BELLMORE AVE<br>BELLMORE, NY 11710 | P-0005166 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITIN SHAH<br>7791 ORION PLACE<br>CUPERTINO, CA 95014 | P-0053543 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITIN SHAH<br>7791 ORION PLACE<br>CUPERTINO, CA 95014 | P-0053544 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITSA CHIOS<br>3494 OAK GLEN DR<br>LOS ANGELES, CA 90068 | P-0036257 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITSA KALAITZIDIS<br>144 ROCKLAND STREET<br>BROCKTON, MA 02301 | P-0007895 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITSCHKE, RANDALL MARK<br>W5059 CLEARWATER LANE<br>ELKHORN, WI 53121 | 4694 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NJ-DM-, INC D/B/A MERCEDEZ<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050638 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-DM, INC. D/B/A MERCEDES-BE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058299 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-H, INC. D/B/A HONDA OF FRE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058321 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-H, INC. D/B/A HONDA OF FRE<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052034 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058237 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NJ-HAII, INC. D/B/A BOARDWALK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058238 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050552 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-SV, INC. D/B/A VOLKSWAGEN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058259 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NJ-SV, INC. D/B/A VOLKSWAGEN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051832 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NM WSSSKD P.O. BOX 944 0 CABOOL, MO 65689 | P-0023356 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| NMAC 1721 OAK STREET MORRISTOWN, TN 37813 | 792 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| NMS ENTERPRISES, LLC 210 ENID LANE NORTHFIELD, IL 60093 | P-0029335 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NN/A 13710 CHADRON AVE APT 31 HAWTHORNE, CA 90250 | P-0015977 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $6,648.00 | | | | | $6,648.00 |
| NNAMDI NWANKWO 2804 ATLANTA DRIVE SILVER SPRING, MD 20906 | P-0010023 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NNAMDI OKANGBA CMR 405 BOX 4285 APO, AE 09034 | P-0004307 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NNONYELUM L MORAH 15725 GLYNN ROAD CLEVELAND, OH 44112-3528 | P-0047862 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| NNONYELUM L MORAH 15725 GLYNN ROAD CLEVELAND, OH 44112-3528 | P-0053100 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| NO 2109 TENTH ST JUA CHAVEZ WOLFE BERKELEY, CA 94710 | P-0055201 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOAH A BEAMER AND BRUCE W BEAMER<br>302 MAIN STREET<br>PO BOX 33<br>BOWERSTON, OH 44695 | P-0010018 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH BLECHMAN<br>14410 SE 87TH ST<br>NEWCASTLE, WA 98059 | P-0037769 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH BURNS<br>22 BOXWOOD LANE #12<br>FAIRPORT, NY 14450 | P-0017959 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH BURNS<br>22 BOXWOOD LANE #12<br>FAIRPORT, NY 14450 | P-0017975 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH D OTTERSTEIN<br>659 FIELDCREST DRIVE<br>CRESTWOOD, MO 63126 | P-0005181 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH F VAN HARTESVELDT<br>1070 BARBER TERRACE NW<br>GRAND RAPIDS, MI 49504 | P-0023571 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH FANG<br>34582 CALCUTTA DRIVE<br>FREMONT, CA 94555 | P-0031100 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH G HILLEN<br>P.O. BOX 6538<br>BOISE, ID 83707 | P-0036014 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH J GORDON-LEANDER<br>1129 EVANSBURG RD<br>COLLEGEVILLE, PA 19426 | P-0054905 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH J HALE<br>E5052 ANDERSON ROAD<br>IRONWOOD, MI 49938 | P-0016853 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH M KING<br>735 S LAGOON DRIVE<br>GILBERT, AZ 85233 | P-0040760 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH M KING<br>735 SOUTH LAGOON DRIVE<br>GILBERT, AZ 85233 | P-0040758 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH M SCHOTTENSTEIN<br>5508 REMINGTON PARK DRIVE<br>FLOWER MOUND, TX 75028 | P-0036361 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH P WISE<br>37211 VILLAGE 37<br>CAMARILLO, CA 93012 | P-0051692 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOAH P WISE<br>37211 VILLAGE 37<br>CAMARILLO, CA 93012 | P-0051701 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH R POLLAK<br>1112 OREGON ST<br>BERKELEY, CA 94702 | P-0021879 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH S BAKST<br>577 EAST HUDSON<br>MADISON HEIGHTS, MI 48071 | P-0044264 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH S CLEMONS<br>1925 BELLOMY STREET APT 8<br>SANTA CLARA, CA 95050 | P-0017431 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NOAH S PROCTOR<br>4 BITTERSWEET LN<br>WILTON, NH 03086 | P-0040589 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NOAL COHEN<br>15 GLENRIDGE AVE. APT. 33<br>MONTCLAIR, NJ 07042 | P-0015188 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAL R HARPER<br>1108 S. 2ND ST.<br>UNION CITY, TN 38261 | P-0015463 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOBUHIRO NARAHARA<br>11730 MAYFIELD AVE. #102<br>LOS ANGELES, CA 90049 | P-0026411 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOBUKO KUDO<br>590 S. LA LONDE AVENUE<br>LOMBARD, IL 60148 | P-0048315 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOBUTO MORI AND NAOE MORI<br>18694 SUNSET KNOLL DR<br>RIVERSIDE, CA 92504-9447 | P-0040835 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOE MARQUEZ-ORTIZ<br>1707 W EL PASO PL<br>BROKEN ARROW, OK 74012 | P-0037935 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL A HENDERSON AND CAROLYN J HARRIS<br>13126 234TH COURT NE<br>REDMOND, WA 98053 | P-0026216 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL A PHIPPS<br>127 N. PINECREST ST<br>WICHITA, KS 67208 | P-0022291 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL A VALLEJO<br>5460 EDISON AVE.<br>OAK LAWN, IL 60453 | P-0040559 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL A VALLEJO<br>5460 EDISON AVE.<br>OAK LAWN, IL 60453 | P-0040645 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOEL C CARSTENSON AND RUETTE M CARSTENSON 2537 PENDLETON DR. EL DORADO HILLS, CA 95762 | P-0019062 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL D VALLECILLO P O BOX 1552 DAPHNE, AL 36526 | P-0003906 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL H ASHWORTH 186 JERRY BROWNE ROAD APT. 6303 MYSTIC, CT 06355 | P-0024588 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL L PHIFER 59593 414TH LANE NEW ULM, MN 56073 | P-0037873 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL MEDINA 6814 SW 35 STREET MIAMI, FL 33155 | P-0000959 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL ORTIZ URB VILLA MADRID CALLE 17 P4 COAMO, PR 00769 | P-0043832 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL P HONEYWILL 399 SHARON GRANGE ROAD ALIQUIPPA, PA 15001 | P-0034740 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL P WEAVER P.O. BOX 3 HESSEL, MI | P-0031863 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL P WEAVER P.O.BOX 3 HESSEL, MI 49745 | P-0057598 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL, JENNIFER 8038 MILLERGROVE DRIVE WHITTIER, CA 90606 | 4157 | 12/21/2017 | TK Holdings Inc. | $440.00 | $0.00 | | | | $440.00 |
| NOELIA MATA 1107 E ALAN ST PHARR, TX 78577 | P-0040883 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOELLE D DUNLOP 53 CEDAR HILL TERR MILLER PLACE, NY 11764 | P-0006131 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEMI B BEALER 1422 TOBERMAN LOS ANGELES, CA 90015 | P-0034552 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| NOEMI ESCOBAR 559 LEO ST HILLSIDE, NJ 07205 | P-0045335 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOEMI L REYES<br>8020 DE PALMA ST. APT 102<br>DOWNEY, CA 90241 | P-0039791 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEMI RIVERA<br>37 WEST STREET<br>HYDE PARK, MA 02136 | P-0045597 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLA F CHANDLER<br>3766 JACKSON AVE<br>TYLER, TX 75705 | P-0005719 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLA HURST<br>852 CLEARVIEW AVE.<br>JASPER, IN 47546 | P-0025944 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLA M STOVALL<br>6350 TIMBERLAND DR<br>DIMONDALE, MI 48821 | P-0025599 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| NOLAN C BUCAO AND FLORENCE G BUCAO<br>91-1741 KUAPUU ST<br>EWA, HI 96706 | P-0022171 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN C BUCAO AND FLORENCE G BUCAO<br>91-1741 KUAPUU ST.<br>EWA, HI 96706 | P-0022215 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN C FLORES AND JULIE F FERRER<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007480 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN C FLORES AND JULIE F FERRER<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007549 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN D MCCLURE AND CARRIE C MCCLURE<br>3551 AVENSONG VILLAGE CIRCLE<br>MILTON, GA 30004 | P-0010141 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN K TREHY<br>NOLAN TREHY<br>3216 DEERCHASE WYND<br>DURHAM, NC 27712 | P-0026290 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN P SUAREZ<br>3411 KEARNY VILLA LN<br>SAN DIEGO, CA 92123 | P-0033414 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN W KESSLER<br>4616 BOSAL COURT<br>ELK GROVE, CA 95758 | P-0048410 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN, KEVIN<br>9421 PRYOR DR<br>SANTEE, CA 92071 | 4652 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOLTE, KRYSTLE<br>MAMMANO, ALOI & MULVIHILL, APC<br>82 S. WHITE HORSE PIKE<br>SUITE 200<br>BERLIN, NJ 08009 | 764 | 10/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| NOLTE, KRYSTLE<br>MAMMANO, ALOI & MULVIHILL, APC<br>82 S. WHITE HORSE PIKE, SUITE 200<br>BERLIN, NJ 08009 | 963 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOLUVUYO MBITYANA AND SCOT STARBUCK<br>11330 N. MOUNTAIN MEADOW PL.<br>ORO VALLEY, AZ 85737 | P-0027299 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONA E BELVINS<br>15000 RITTER ST APT #3<br>VICTORVILLE, CA 92394 | P-0019788 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>117 PARKVIEW DRIVE<br>NATCHEZ, MS 39120 | P-0011875 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>122 STRICKLER RUN DRIVE<br>COLUMBIA, PA 17512 | P-0012331 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>1241 LAKE TATE ROAD<br>SYLACAUGA, AL 35151 | P-0025084 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>140 MORNINGSIDE DRIVE<br>SAN ANTONIO, TX 78209-4700 | P-0000852 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>1410 SHERIDAN DR APT 1D<br>LANCASTER, OH 43130 | P-0044372 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>17602 E. KENYON DR<br>AURORA, CO 80013 | P-0010604 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>17602 E. KENYON DR<br>AURORA, CO 80013 | P-0010616 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>1830 SNOWSHOE LANE<br>TRAVERSE CITY, MI 49685 | P-0046983 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>200 WEST HILL DRIVE<br>CARY, NC 27519 | P-0036834 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>2062 NEWTON AVE<br>SAN DIEGO, CA 92113 | P-0048881 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NONE 2250 AVALON DRIVE LAS CRUCES, NM 88005 | P-0044271 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 2312 WEST AUGUSTA BLVD CHICAGO, IL 60622 | P-0039897 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 2760 WOODSTOCK CT GREEN BAY, WI 54311 | P-0019238 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 2760 WOODSTOCK CT GREEN BAY, WI 54311 | P-0019262 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 3005 ARION ROAD MCDERMOTT, OH 45652 | P-0000816 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 32300 NORTHAMPTON WARREN, MI 48093 | P-0019996 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 355 JAMES LN HAUGHTON, LA 71037 | P-0009109 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 4115 FLAT CREEK ROAD LANCASTER, SC 29720 | P-0013284 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 473 ALCOTT STREET PHILADELPHIA, PA 19120 | P-0012151 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 5 BOWIE HILL RD DURHAM, ME 04222 | P-0005237 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 5625 HUB STREET LOS ANGELES, CA 90042/2523 | P-0055612 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 6001 SCOTCH PINE DRIVE MILFORD, OH 45150 | P-0057705 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $225.00 | | | | | $225.00 |
| NONE 6010 DEEP LAKE WAY BURKE, VA 22015 | P-0033843 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 6556 ARLINGTON AVE. #9O SAME AS ABOVE RIVERSIDE, CA 92504 | P-0047220 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NONE 8711 BLIND PASS RD APT 301A ST PETE BEACH, FL 33706 | P-0030233 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 9848 KAREN AVE CALIFORNIA CITY, CA 93505-1309 | P-0039787 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 9848 KAREN AVE CALIFORNIA CITY, CA 93505-1309 | P-0039788 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE MARY ANN LANKFORD 12204 SE 47 AVE. BELLEVIEW, FL 34420 | P-0033640 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE P.O. BOX 1344 CORNING, CA 96021 | P-0040801 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| NONE QUYET VAN TRINH 13429 VALLE VISTA BALDWIN PARK, CA 91706 | P-0037383 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE QUYET VAN TRINH 13429 VALLE VISTA AVE . BALDWIN PARK, CA 91706 | P-0037356 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE ROXANNA PRICE 4917 S TERRACE RD TEMPE, AZ 85282 | P-0027668 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE | P-0046436 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONG LIN AND XIAOHUI LI 330 KINCARDINE WAY ALPHARETTA, GA 30022 | P-0005154 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONG LIN AND XIAOHUI LI 330 KINCARDINE WAY ALPHARETTA, GA 30022 | P-0005164 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONR 579 OLD WHEELER RD NO CREDITOR, I OWN TRUCK GROVETOWN, GA 30813 | P-0003769 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOONAN, SUSAN J. 4716-25TH AVENUE NE PMB 105 SEATTLE, WA 98105 | 2189 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOOR AHMAD<br>2801 W MAPLE AVENUE<br>APT. 212<br>MCALLEN, TX 78501 | P-0004017 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| NOORHUL RAF HAJA HUSSAIN<br>5105 LITTLE PINEY DR<br>LAKE ST. LOUIS, MO 63367 | P-0009045 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC.<br>NOR CAL COMMUNICATIONS INC<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047128 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC.<br>NOR CAL COMMUNICATIONS INC.<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047064 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC.<br>NOR CAL COMMUNICATIONS INC.<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047090 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA BEKKA<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021864 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA FLORES | P-0012582 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA H SCHAFFER<br>5901 W. BEHREND DRIVE, #1051,<br>GLENDALE, AZ 85308 | P-0046939 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA HANLEY<br>7 BUCKSKIN DR<br>WESTBOROUGH, MA 01581 | P-0015643 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA L O'REILLY<br>186 LUCKY DR<br>MARIETTA, GA 30068 | P-0006991 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA M AJOUE AND GEORGE H AJOUE<br>3508 BERGER ROAD<br>LUTZ, FL 33548 | P-0000213 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA M NIELSEN<br>9003 34 AVE SW<br>SEATTLE, WA 98126-3803 | P-0025920 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA M TAYLOR<br>251 POLK 32<br>COVE, AR 71937 | P-0013396 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA OCHOA<br>1212 E. JUAREZ<br>PHARR, TX 78577 | P-0010987 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORA R STALLINGS AND MARTIN F STALLINGS 3078 JUDITH ROAD HARTLY, DE 19953 | P-0046255 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA Y CHANG 131 ARTMAN LANE MURRYSVILLE, PA 15668 | P-0036380 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORAH G HARMON 20569 MORNINGSIDE TERRACE STERLING, VA 20165 | P-0048604 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORBERT TSCHAKERT 43 SANDERSON AVE LYNN, MA 01902 | P-0017891 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORBERTO P SALAZAR 748 EASTSHORE TER UNIT 112 CHULA VISTA, CA 91913-2471 | P-0049836 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORCO INC. 1125 AMITY DRIVE BOISE, ID 83705 | 3725 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORDSON CORPORATION ATTN: ALEX GARDNER, AR SUPERVISOR 300 NORDSON DR. AMHERST, OH 44001 | 5115 | 12/11/2019 | TK Holdings Inc. | $373.40 | | | | | $373.40 |
| NOREEN A HETRO 17 LACKAWANNA AVENUE SWOYERSVILLE, PA 18704 | P-0015624 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN CAFASSO 15415 23 AVENUE WHITESTONE, NY 11357 | P-0010324 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN DEAN-TICHENOR 106 16TH AVENUE BELMAR, NJ 07719 | P-0006995 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN HAFEZ 34 WOODLEIGH RD. WATERTOWN, MA 02471 | P-0050617 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN JONES 1917 EVVA DRIVE SCHENECTADY, NY 12303 | P-0011267 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN JONES AND JEFFREY JONES 1917 EVVA DRIVE SCHENECTADY, NY 12303 | P-0011260 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN KEMETHER AND MEGAN ADAMS 28 SHARA LANE PENNINGTON, NJ 08534 | P-0013913 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOREEN L HOLMES<br>1213 26TH ST S<br>LA CROSSE, WI 54601 | P-0021446 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN S CLARK<br>500 WILLARD STREET<br>QUINCY, MA 02169 | P-0034720 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORELL D STERLING<br>2572 COUNTY ROAD 260<br>SHUBUTA, MS 39360 | P-0014039 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORELL K BERLIN<br>63 CLIFFORD DRIVE<br>WEST HARTFORD, CT 06107-1207 | P-0024676 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORENE E WATERS<br>941 ORCHID DR<br>BRENTWOOD, CA 94513 | P-0019015 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORENE MORGAN AND TERRY MORGAN<br>41234 SEQUOIA AVE.<br>PALMDALE, CA | P-0020990 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORILYN TROTMAN<br>17529 HENLEY ROAD<br>JAMAICA, NY 11432 | P-0010480 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORITA JONES<br>14133 REMINGTON CT<br>FONTANA, CA 92336 | P-0009336 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORKA HAIEK<br>540 BRICKELL KEY DR APT 403<br>MIAMI, FL 33131 | P-0001615 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NORKESHA R FRANK<br>1663 ANDERSON ROAD<br>GREENVILLE, NC 27834 | P-0000917 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORLIFT INC<br>512 N FANCHER WAY<br>SPOKANE, WA 99211 | 3575 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORMA A AGUAYO AND EUGENIO P MENDIVIL<br>4124 EGYPTIAN ST.<br>LAS CRUCES, NM 88005 | P-0033443 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA BROWN<br>122 HIDDEN FAWN CIRCLE<br>GOOSE CREEK, SC 29445 | P-0043116 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA C HINTON<br>5845 N 38TH PACE<br>PARADISE VALLEY, AZ 85253 | P-0045118 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMA C SIGLIN<br>1725 OAK LANE<br>QUAKERTOWN, PA 18951 | P-0020275 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA E BUENO AND THOMAS C HARRISON<br>17145 SW WATERCREST CT<br>BEAVERTON, OR | P-0028250 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA E CANELA<br>1337 ANTOINE DRIVE<br>SAN DIEGO, CA 92139 | P-0052469 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA E DILORENZO<br>10045 COLORADO LANE N.<br>BROOKLYN PARK, MN 55445 | P-0011771 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA E IGLESIAS PACHECO<br>6460 MILLER DRIVE<br>MIAMI, FL 33155 | P-0003008 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA HOFFPAUIR<br>14104 SCHAEFFER ROAD<br>GERMANTOWN, MD 20874 | P-0022037 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA J KNOX<br>3017 HIGHRIDGE TRAIL<br>GRAND PRAIRIE, TX 75052 | P-0002632 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA J MANNIX<br>40 STONE PINE CT<br>PIKESVILLE, MD 21208-1038 | P-0008012 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA J MIMS LAMBERT<br>5845 CAHRTON AVE<br>LOS ANGELES, CA 90056 | P-0042639 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA J TABER<br>PO BOX 408<br>CABIN JOHN, MD 20818 | P-0036396 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA J TAYLOR<br>PO BOX 7164<br>RAINBOW CITY, AL 35906 | P-0026258 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA JEAN SALINAS<br>515 BOWEN ST<br>PLEASANTON, TX 78064 | P-0045153 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA JULES<br>1393 AVON LANE<br>NORTH LAUDERDALE, FL 33068 | P-0055421 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA L PERRET<br>3718 INEZ<br>FRESNO, TX | P-0002834 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| NORMA L STEELE<br>255 DOUGLAS RD<br>ONTARIO, OR 97914 | P-0045221 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMA M PEREZ<br>10921 WRIGHTWOOD LANE<br>STUDIO CITY, CA 91604 | P-0015648 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA PONCE AND ALVARO PONCE<br>3718 INEZ<br>FRESNO, TX 77545 | P-0002928 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NORMA R BERLIN<br>7144 N FENWICK AVE<br>PORTLAND, OR 97217 | P-0016299 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA R MEDINA<br>931 COUGAR COUNTRY<br>SAN ANTONIO, TX 78251 | P-0048539 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA S CAPLAN<br>7408 STERLING FALLS LN<br>BOYNTON BEACH, FL 33437-6307 | P-0020623 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA S MATHES<br>3021 POTOMAC DRIVE<br>BATON ROUGE, LA 70808 | P-0013639 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA SERRANO AND ANDRES ESQUIVEL<br>9358 PALM LANE<br>FONTANA, CA 92335 | P-0027974 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA T PURVIS<br>1901 OSTROM DRIVE<br>MOBILE, AL 36605 | P-0005479 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA V BUSSE<br>11707 CAPROCK ST.<br>SAN ANTONIO, TX 78230 | P-0033197 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA V DRUMMOND<br>11 BRANDY LANE<br>WAPPINGERS FALLS, NY 12590 | P-0004953 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMALYN C MITCHELL<br>2797 TUPPER DRIVE<br>BAY CITY, MI 48706 | P-0016741 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN A SIROTEK AND VALERIE A SIROTEK<br>46682 TENNIS ISLAND NORTH<br>WELLESLEY ISLAND, NY 13640 | P-0011981 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $651.00 | | | | | $651.00 |
| NORMAN A SWANSON<br>21587 ANCHOR BAY DRIVE<br>NOBLESVILLE, IN 46062 | P-0024753 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN A TRUDEAU AND GLENA M KNISLEY<br>1921 MEADOW ROAD<br>WALNUT CREEK, CA 94595 | P-0052237 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN ARMENDARIZ<br>3548 VIRGO DR<br>PLANO 75074 | P-0022477 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN ARMENDARIZ 3548 VIRGO DR PLANO, TX 75074 | P-0022480 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| NORMAN B BROWN 1100 DENIO AVE GILROY, CA 95020 | P-0057767 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN B CUMMINGS AND DENICE C CUMMINGS 3314 RIDGE POINTE DRIVE FOREST GROVE, OR 97116 | P-0029128 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| NORMAN B CUMMINGS AND DENICE C CUMMINGS 3314 RIDGE POINTE DRIVE FOREST GROVE, OR 97116 | P-0056614 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| NORMAN B ROLAND 2934 NW FITZGERALD CT BEND, OR 97703-5442 | P-0045422 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN BRANSON 616 S HOMER ST. PRINCETON, IL 61356 | P-0006350 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN C DIN 1700 RIDGE ROAD HIGHLAND PARK, IL 60035 | P-0009547 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN C LOUPE 932 SW HIGH TOPEKA, KS 66606 | P-0027296 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,900.00 | | | | | $1,900.00 |
| NORMAN C ROSS 5519 GREENWAY CT KINGS MOUNTAIN, NC 28086 | P-0020719 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN CHRISTENSON 94 CEDAR AVE WATERBURY, CT 06705-2701 | P-0040951 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN DOMINGUEZ AND ISAAC N DOMINGUEZ 5158 WAGON WHEEL ABILENE, TX 79606 | P-0041432 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN E LEDUC AND BONNIE L STREETER 110 BETHEL OAKS LN DELTONA, FL 32738 | P-0037692 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NORMAN E LEDUC AND BONNIE L STREETER 110 BETHEL OAKS LN DELTONA, FL 32738 | P-0042274 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NORMAN F FOY 4300 LAKESIDE DRIVE UNIT 14 JAQQCKSONVILLE, FL 32210 | P-0028535 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN F ROBERTS<br>505 WOODFIELD PL<br>LA GRANGE, KY 40031 | P-0046952 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN G GOLLIDAY<br>2325 LEWIS AVE APT 10<br>ZION, IL 60099 | P-0006209 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN I SIEGER<br>7233 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017844 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN I SIEGER<br>7322 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017835 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J ABRAMS<br>35 PROSPECT PARK WEST<br>APT. 10-D<br>BROOKLYN, NY 11215 | P-0035112 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J GURNEY AND BARBARA J GURNEY<br>754 WOODSIDE TRAILS DR<br>APT 201<br>BALLWIN, MO 63021-4427 | P-0027062 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J QUINN<br>20 BLACKHAWK RD<br>HIGHLAND PARK, IL 600355266 | P-0008826 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J QUINN<br>203 BLACKHAWK RD<br>HIGHLAND PARK, IL 60035 | P-0008813 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J QUINN<br>203 BLACKHAWK RD<br>HIGHLAND PARK, IL 60035 | P-0008818 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J QUINN<br>203 BLACKHAWK RD<br>HIGHLAND PARK, LL 60035 | P-0008823 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J SMITH AND AMELIA A SMITH<br>11276 S 73RD EAST CT<br>BIXBY, OK 74008 | P-0006671 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J SMITH AND AMELIA A SMITH<br>11276 S 73RD EAST CT<br>BIXBY, OK 74008 | P-0006680 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN JOHNSON<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE, GA 30296 | P-0037799 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN JOHNSON AND MIIKII JOHNSON<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE, GA 30296 | P-0037796 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN L HUNT<br>104 CEDARBROOK RD<br>ARDMORE, PA 19003 | P-0009758 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN L KIGER AND DIANA A KIGER<br>7691 BELGRAVE AVE<br>GARDENGROVE, CA 92841 | P-0027882 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN P BOUCHER AND HELEN W BOUCHER<br>114 ABBOTT ROAD<br>WELLESLEY HILLS, MA 02481 | P-0012369 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN PALMER<br>4924 MEXICO STREET<br>NEW ORLEANS, LA 70126 | P-0012808 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN T ARAKAKI AND VERONICA ARAKAKI<br>305 W OAKMONT DR<br>MONTEBELLO, CA 90640 | P-0028866 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN T YEUNG AND DORIS W KUAN<br>522 KILBURN CT<br>CONCORD, CA 94520-1131 | P-0038027 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN W CHRISTENSON<br>94 CEDAR AVE<br>WATERBURY, CT 06705-2701 | P-0040954 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN W MCCALMON AND DEBBIE L MCCALMON<br>319 BARTON STREET<br>ROYSE CITY, TX 75189 | P-0007449 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMELITA M CLARK<br>75-217 NANI KAILUA DR.<br>APT. 191<br>KAILUA KONA, HI 96740 | P-0032386 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORRIS W PEAVY<br>52 PAMRAPO AVE<br>JERSEY CITY, NJ 07305 | P-0033324 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES AND RENEE<br>7249 SPRINGSIDE<br>DOWNERS GROVE, IL 60516 | 1017 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORRIS, SPENCER DEAN<br>1574 WEEPING WILLOW CT<br>KISSIMMEE, FL 34744-2826 | 5072 | 12/2/2018 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| NORTH CALIFORNIA MANAGEMENT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048087 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPARTMENT OF JUSTICE CONSUMER PROTECTION DIVISION ATTN: TORREY DIXON P.O. BOX 629 RALEIGH, NC 27610 | 4212 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTH CAROLINA DEPARTMENT OF JUSTICE CONSUMER PROTECTION DIVISION ATTN: TORREY DIXON P.O. BOX 629 RALEIGH, NC 27602 | 4213 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTH COAST ELECTRIC COMPANY HERSHNER HUNTER, LLP ATTN: GSL 180 EAST 11TH AVENUE EUGENE, OR 97401 | 122 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NORTH CREEK DEVELOPMENT, INC. 10159 SW PEACE RIVER ST. ARCADIA, FL 34269 | P-0016179 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTH, JOSEPH J 810 PEBBLEBROOK RD. MABLETON, GA 30126 | 565 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053865 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053921 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053922 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053923 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053924 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053932 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053933 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN 865 STATE ROUTE 210 SHELOCTA, PA 15774 | P-0053934 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053935 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053936 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053939 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053991 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0053992 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054008 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054032 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054147 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN<br>865 STATE ROUTE 210<br>SHELOCTA, PA 15774 | P-0054148 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTHERN TOOL & EQUIPMENT<br>TIM, MGR. 996-8655<br>BLUETARP FINANCIAL, INC<br>PO BOX 105525<br>ATLANTA, GA 30348-5525 | 2889 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHRUP, ROBERT D<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 1386 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHRUP, ROBERT D<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 4845 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHRUP, ROBERT D<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 4894 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHRUP, TANJI J<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 1062 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHWEST PNEUMATICS INC DBA NORTHWEST AUTOMATION PRODUCTS 7190 SW SANDBURG ST SUITE 20 PORTLAND, OR 97223 | 160 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORWARREN JOHNSON 907 LINDEN AVENUE FAIRFIELD, CA 94533 | P-0028583 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOSA OSAYIUWU 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043231 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOSANCHUK, JOEL 28400 NORTHWESTERN HWY STE 200 SOUTHFIELD, MI 48034-8348 | 1557 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOT APPLICABLE 205 PEBBLE CREEK DRIVE JACKSONVILLE, AL 36265-8929 | P-0042602 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOT APPLICABLE 2254 MIRA MONTE ST CORONA, CA 92879 | P-0038593 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOUBAR TCHEUREKDJIAN 3330 WARRENSVILLE CTR RD UNIT 506 SHAKER HEIGHTS, OH 441221H | P-0007717 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOUBAR TCHEUREKDJIAN 3330 WARRENSVILLE CTR RD UNIT 506 SHAKER HEIGHTS, OH 44122 | P-0007770 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOULHONG CHIAMTHAMACHINDA NOULHONG CHIAMTHAMACHINDA 8221 ALLOTT AVE PANORAMA CITY, CA 91402 | P-0039051 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOVA M HAMPTON P O BOX 476 TOWNSEND, DE 19734 | P-0036816 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOVELL, DENISE 2895 W. KENSINGTON LANE FRESNO, CA 93711 | 2963 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOVELLA S MILLER 2712 NILE RD CHATTANOOGA, TN 37421 | P-0037805 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058080 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NP FLM L.L.C. D/B/A NORTH POI HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052707 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058072 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C. D/B/A NORTH POI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052712 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NRL FEDERAL CREDIT UNION 2104 I STREET NE APT 201 WASHINGTON, DC 20002 | P-0042401 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NRMP A MINOR CHILD AND BY ALLISON POWELL, PARENT 4121 ALSTON LANE VESTAVIA HILLS, AL 35242 | P-0032842 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N'TEASHA U BROWNLEE 200 LUNA PARK DR APT 218 ALEXANDRIA, VA 22305 | P-0014483 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NUCULAJ, TOM 18762 NOVA DR MACOMB, MI 48042 | 5095 | 4/23/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUGENT, SELLAR BULLARD 61 EAGLE VIEW DRIVE EAGLE POINT, OR 97524 | 2180 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NULL, MARCY 847 WASHINGTON BLVD. #B1 OAK PARK, IL 60302 | 2618 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUMA J ROUSSEVE 14 BONNIE BRIAR RD WHITE PLAINS, NY 10607 | P-0003226 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NUMA J ROUSSEVE 14 BONNIE BRIAR RD WHITE PLAINS, NY 10607 | P-0003239 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NUNEZ, JOEL 753 HELEN ST FAYETTEVILLE, NC 28303 | 3755 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| NUNEZ, JOSE 2605 DUNRAVEN CT KISSIMMEE, FL 34743 | 3489 | 11/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUNEZ, REBECCA<br>2605 DUNRAVEN CT.<br>KISSIMMEE, FL 34743 | 3571 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUNTAWUN BUELL<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0021212 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| NUNTAWUN BUELL<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0057424 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $2,960.00 | | | | | $2,960.00 |
| NURIS M LABARCA<br>1551 NW 159 AVENUE<br>PEMBROKE PINES, FL 33028 | P-0057608 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NURYA L PARISH<br>746 GRAND RIVER DR NE<br>ADA, MI 49301 | P-0041790 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NYCCOL L DUPREE<br>2104 HOMECOMING WAY<br>BRENTWOOD, CA 94513 | P-0023065 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NYDIA E MENNUTI<br>347 CHEVES AVE<br>STATEN ISLAND, NY 10314 | P-0016734 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NYESHA I CLAYTON<br>1164 E. 13TH STREET<br>CLEVELAND, OH 44108 | P-0054846 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| O&S CALIFORNIA, INC.<br>ALLEN MATKINS LECK GAMBLE MALLORY &<br>NATSIS LLP<br>ATTN: DEBRA A. RILEY, ESQ.<br>600 WEST BROADWAY<br>27TH FLOOR<br>SAN DIEGO, CA 92101-0903 | 3623 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| O&S CALIFORNIA, INC.<br>ALLEN MATKINS LECK GAMBLE MALLORY &<br>NATSIS LLP<br>ATTN: DEBRA A. RILEY, ESQ.<br>ONE AMERICA PLAZA<br>600 WEST BROADWAY, 27TH FLOOR<br>SAN DIEGO, CA 92101-0903 | 4717 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| OAKLEY WOOD<br>157 BAYVIEW AVE.<br>BAYPORT, NY 11705 | P-0021593 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OASIS TECHNOLOGIES | P-0055216 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBERLIN C PIERCE<br>1004 MARTIN DR<br>ANDERSON, IN 46012 | P-0003526 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OBI MORAH<br>5048 180TH ST<br>COUNTRY CLUB HILLS, IL 60478 | P-0007653 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OBION COUNTY PROPANE GAS, INC<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046733 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OBIORA D ANAKWE<br>665 TOMAHAWK PLACE<br>AUSTELL, GA 30168 | P-0009811 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $18,750.00 | | | | | $18,750.00 |
| O'BOYLE, MICHAEL<br>305 MYSTIC MEADOWS CT.<br>HOWELL, MI 48843 | 2642 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| O'BOYLE, MICHAEL<br>305 MYSTIC MEADOWS CT.<br>HOWELL, MI 48843 | 3133 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| O'BRIEN, DANIELLE<br>18 LORING RD.<br>BRISTOL, RI 02809 | 604 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'BRIEN, KEVIN<br>7970 NE RIVER RD<br>RICE, MN 56367 | 1310 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'BRIEN, SHANNON<br>3233 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | 1343 | 11/4/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| OCCIDENTAL CHEMICAL CORP<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044660 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $110,684.69 | | | | | $110,684.69 |
| OCEAN MARINE INSURANCE AGENCY<br>PATRICK F. KUDLICH<br>735 BISHOP ST., SUITE 327<br>HONOLULU, HI 96813 | P-0020020 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OCRACOKE ISLAND TRADING CO<br>PO BOX 6<br>OCRACOKE, NC 27960 | P-0024960 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OCTAVIA S KIRKLAND<br>196 SUNCREST DR<br>VERONA, PA 15147 | P-0038484 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OCTAVIUS D FELTON<br>4069 WEDGEFIELD CT<br>DOUGLASVILLE, GA 30135 | P-0036267 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODELL W SHERIFF<br>325 RYANS CT.<br>SHARPSBURG, GA 30277 | P-0054167 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODELL WILSON AND PARA C DAVIS<br>311 NORTH STRAWBERRY AVE<br>DEMOPOLIS, AL 36732 | P-0014207 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODELL WILSON AND PARA C DAVIS<br>311 NORTH STRAWBERRY AVE<br>DEMOPOLIS, AL 36732 | P-0026686 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODEN NISSIM<br>1540 SAUR LANE<br>NEW BRAUNFELS, TX 78130 | P-0002938 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,674.00 | | | | | $2,674.00 |
| ODESSA D DUNCAN<br>12 HACKBERRY PLACE<br>CAMERON, NC 28326 | P-0046115 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODETTE N GHERIDIAN AND JUAN GHERIDIAN<br>1020-B GREEN PINE BLVD<br>UNIT B<br>WEST PALM BEACH, FL 33409 | P-0051367 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ODETTO, TIMOTHY<br>560 ROHNERT PARK EXPY W<br>APT 132<br>ROHNERT PARK, CA 94928 | 5044 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ODISLEN J BOMAR<br>1645 FORT PRINCE BLVD<br>WELLFORD, SC 29385 | P-0053230 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODOM JR, H. DAVID<br>1728 WEBSTER STREET, NE<br>WASHINGTON, DC 20017 | 4789 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, DEBRA<br>1820 LASALLE AVENUE<br>APT. 1<br>NORFOLK, VA 23509 | 841 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, RICKY<br>915 ARLINGTON ST.<br>ROCKY MOUNT, NC 27801 | 551 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ODUNEYE, DOREEN S<br>113 MEADOW LANE<br>RAEFORD, NC 28376 | 4363 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 166 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODW - ELEKTRIK GMBH MARBORNER WARTE 1-3 STEINAU ANDER STRAS 36396 GERMANY | 168 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH MARBORNER WARTE 1-3 STEINAU ANDER STRAS 36396 GERMANY | 169 | 10/12/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| OEHLERTS, RICHARD EUGENE 145 GRAND OAK CIR VENICE, FL 34292 | 324 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OETIKER LIMITED DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3633 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OETIKER, INC. DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3619 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| OETIKER, INC. DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3622 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| OETIKER, INC. DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3635 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| OFFICE DEPOT 6600 N MILITARY TRAIL - S413G BOCA RATON, FL 33496 | 3 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE DEPOT 6600 N MILITARY TRAIL - S413G BOCA RATON, FL 33496 | 5 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL OF THE STATE OF ILLINOIS, CONSUMER FRAUD BUREAU 500 SOUTH SECOND ST. SPRINGFIELD, IL 62706 | 4163 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF FLORIDA, DEPARTMENT OF LEGAL AFFAIRS C/O SCOTT HUNT 107 WEST GAINES ST TALLAHASSEE, FL 32399 | 4142 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW MEXICO 408 GALISTEO STREET VILLAGRA BUILDING SANTA FE, NM 87501 NEW MEXICO | 3906 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE KENTUCKY ATTORNEY GENERAL- CONSUMER PROTECTION DIVISION 1024 CAPITAL CENTER DRIVE SUITE 200 FRANKFORT, KY 40601 | 4234 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MAINE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION 6 STATE HOUSE STATION AUGUSTA, ME 04333 | 4209 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MAINE ATTORNEY GENERAL, CONSUMER PROTECTION DIVISION 6 STATE HOUSE STATION AUGUSTA, ME 04333 | 4325 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MINNESOTA ATTORNEY GENERAL FRANCES L. KERN 445 MINNESOTA STREET, SUITE 1200 ST. PAUL, MN 55101 | 4237 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE NEBRASKA ATTORNEY GENERAL 2115 STATE CAPITOL BUILDING LINCOLN, NE 68508 | 4133 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE NEVADA ATTORNEY GENERAL BUREAU OF CONSUMER PROTECTION 100 N. CARSON ST. CARSON CITY, NV 89701-4717 | 4221 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFIONG A UBOM 2790 SEQUOIA DRIVE MACUNGIE, PA 18062 | P-0014645 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OGORZALEK, JEFFREY MICHAEL<br>12240 SUMMER SKY PATH<br>CLARKSVILLE, MD 21029 | 718 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OHARA JAMES SR<br>512 BEAMAN ST S/E<br>KNOXVILLE, TN 37914 | P-0034048 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OHSIK S BOQUET AND GEORGE P BOQUET<br>6 BERNARD ROAD<br>BROCKTON, MA 02302 | P-0037973 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OK TIRE STORES<br>LYNETTE DAVIS<br>1706 W BROADWAY AVE<br>MOSES LAKE, WA 98837 | 236 | 10/16/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OK-KWI C WILLIAMS<br>10112 MAUMEE WESTERN ROAD<br>MONCLOVA, OH 43542 | P-0033912 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OKSANA GRUDSKAYA<br>20865 NUNES AVE.<br>CASTRO VALLEY, CA 94546 | P-0052781 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| OLA BRYANT<br>2007 ALMA ST<br>SHREVEPORT, LA 71108 | P-0041173 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLADAPO J SEGUN-TAIWO<br>8150 LAKECREST DR APT 319<br>GREENBELT, MD 20770 | P-0036591 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLADIPUPO OLAWOYIN<br>8400 SUNRISE LAKES BLVD<br>APT 301<br>SUNRISE, FL 33322 | P-0038535 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLAKUNBI ILEGBUSI<br>483 EASTBRIDGE DRIVE<br>OVIEDO, FL 32765 | P-0039730 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLALEKAN A ADEIGA<br>9763 GOOD LUCK ROAD<br>APT 4<br>LANHAM, MD 20706 | P-0015784 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLAPEJU F MONJOIE<br>627A E. BISCAYNE AVENUE<br>GALLOWAY, NJ 08205 | P-0043062 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLASUPO OGUNFEMI<br>440 DICKSON SPRINGS RD<br>FAYETTEVILLE, GA 30215 | P-0036908 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| OLEARY, KELLEY<br>344 PONCE DE LEON AVE<br>VENICE, FL 34285 | 1580 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLEG G SVINTSITSKIY 385 MOUNTAIN AVE FRANKLIN LAKES, NJ 07417 | P-0009806 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEG KRAMPF 17501 67TH AVE NORTH MAPLE GROVE, MN 55311 | P-0019286 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEG N LIEBOWITZ 1179 E DURO CIRCLE PALM SPRINGS, CA 92262 | P-0055438 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEG SVINTSITSKI 385 MOUNTAIN AVE FRANKLIN LAKES, NJ 07417 | P-0008808 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEKSANDR A BOBRYTSKY 2781 OCEAN AVE APT 1F BROOKLYN, NY 11229 | P-0004837 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEKSANDR BABENKO 9303 WATERSTONE PLACE BUFORD, GA 30518 | P-0039162 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEKSIY O SAVCHUK 25550 W 12 MILE RD, APT. 305 SOUTHFIELD, MI 48034 | P-0022554 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $22,910.00 | | | | | $22,910.00 |
| OLEN R WILLIAMSON 7525 MALONE RD OLIVE BRANCH, MS 38654 | P-0013957 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLENA COMMONS 10808 GLENWOOD DR SW LAKEWOOD, WA 98498 | P-0022867 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLESYA BESLYK 7405 GREENBACK LANE #216 CITRUS HEIGHTS, CA 95610 | P-0035293 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| OLEVIA N ROBINSON 1619 SOUTH 9TH STREET MONROE, LA 71202 | P-0027287 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA KUZMINA 2332 31ST. AVE LOWER UNIT SAN FRANCISCO, CA 94116 | P-0057157 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA NABOK AND VLADYSLAV NABOK 5533 WALNUT AVE. SACRAMENTO, CA 95841 | P-0028030 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA NABOK AND VLADYSLAV NABOK 5533 WALNUT AVE. SACRAMENTO, CA 95841 | P-0032203 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLGA ORTIZ<br>601 GILWOOD AVE<br>LA PUENTE, CA 91744 | P-0022068 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $698.00 | | | | | $698.00 |
| OLGA PEREZ<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030980 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA S JARRETT AND ROBERT E JARRETT<br>1070 ASHBURY DRIVE<br>DECATUR, GA 30030-4165 | P-0050250 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA TSARKOVA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009586 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA TSARKOVA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009605 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA V FEODORIDI<br>308 VERNON AVE<br>GLEN BURNIE, MD 21061 | P-0051265 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA WEINRAUB<br>2308 SIMPLICITY<br>IRVINE, CA 92620 | P-0038168 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| OLIETTE BLONZAC<br>15115 MICHELANGELO BLVD 104<br>DELRAY BEACH, FL 33446 | P-0042287 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| OLIVE J BULUMA<br>252 EAST FRONT STREET APT 203<br>BOISE, ID 83702 | P-0027055 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER D WINDSOR AND SANDRA S MAX<br>14 EAST SHAKER LANE<br>THE WOODLANDS, TX 77380 | P-0041776 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $40,519.48 | | | | | $40,519.48 |
| OLIVER HID ARIDA<br>1051 LAGUNA SPRINGS DRIVE<br>WESTON, FL 33326 | P-0008672 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER L DUNCAN, JR. AND ALICE C DUNCAN<br>BURNETTE & PAYNE, PA<br>414 E. MAIN STREET<br>ROCK HILL, SC 29730 | P-0034467 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER L HAIMSON<br>1020 SOUTH ST. APT. 2<br>PHILADELPHIA, PA 19147 | P-0039528 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER T KANE<br>20 CORNELIA DRIVE<br>GREENWICH, CT 06830 | P-0027574 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER W MCCLUNG<br>7732 BALDWIN AVE.<br>LINCOLN, NE 68507 | P-0018877 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER, GAROLD LEWIS<br>20615 W 108TH STREET<br>OLATHE, KS 66061 | 1886 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, PATRICIA DIANE<br>23434 - 5 1/2 AVENUE<br>CORCORAN, CA 93212 | 4011 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, YVETTE E.<br>1600 THETFORD ROAD<br>BALTIMORE, MD 21286 | 1245 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVIA A BIRO<br>388 EAST MOUNTAIN ROAD<br>HILLSBOROUGH, NJ 08844 | P-0032849 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA A SOUKUP<br>1749 N LINCOLN<br>RUSSELL, KS 67665 | P-0038849 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA B GERMANY<br>9340 FAIRFIELD DR<br>TWINSBURG, OH 44087 | P-0004288 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA CLARK<br>2937 CASEYVILLE AVE.<br>EAST ST. LOUIS I | P-0046668 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA D CALHOUN AND GARY J CALHOUN<br>494 NE HILLWOOD DR<br>HILLSBORO, OR 97124-3443 | P-0037353 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA E CULPEPPER AND ANESIA C CARSON<br>241 LONGSTREET RD APT 16<br>WILLIS, TX 77378 | P-0047582 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA ESCOBAR<br>2130 FIRWOOD AVENUE<br>SANTA ROSA, CA 95403 | P-0031420 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA LIZANA<br>405 OAK PARK DRIVE<br>PASS CHRISTIAN, MS 39571 | P-0005971 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA PALOMARES<br>4741 BROOKHILL TERRACE<br>RIVERSIDE, CA 92509 | P-0023250 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA S CAVAZOS<br>2037 HORNE RD<br>CORPUS CHRISTI, TX 78416 | P-0025077 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA W CHANG<br>18 DOGWOOD TERRACE<br>LIVINGSTON, NJ 07039 | P-0028166 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVIER J DIRDARIAN<br>630 SENEY AVENUE<br>MAMARONECK, NY 10543 | P-0017527 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIER J FLEURENCE<br>5511 MCKINLEY STREET<br>BETHESDA, MD 20817 | P-0032513 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIER J KIRMSER<br>93 MOUNTAIN VIEW RD.<br>WARREN, NJ 07059 | P-0005914 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIER, SAMUEL STEPHEN<br>3323 E. CASSELLE AVE<br>ORANGE, CA 92869 | 2016 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| OLLIE KINSEY<br>3185 CONTRA LOMA BLVD<br>APT. 105<br>ANTIOCH, CA 94509 | P-0014834 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLMA D FUENTES<br>20 OLD FARM RD<br>NORTH CALDWELL, NJ 07006 | P-0053930 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| OLMO, MICHAEL<br>191 BROADWAY APT. 3D<br>DOBBS FERRY, NY 10522 | 4126 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLOKUN, TAIWO A.<br>1310 E CHAPMAN AV #124<br>FULLERTON, CA 92831 | 4214 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLOUGHLIN, JOSEPH J<br>908 SALEM DR<br>HURON, OH 44839 | 4113 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSEN, THEODORE<br>PO BOX 480092<br>FORT LAUDERDALE, FL 33348 | 2095 | 11/7/2017 | TK Holdings Inc. | $13,755.00 | $0.00 | $0.00 | | | $13,755.00 |
| OLSEN, THEODORE<br>PO BOX 480092<br>FORT LAUDERDALE, FL 33348 | 4528 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSON METAL PRODUCTS, LLC<br>511 W. ALGONQUIN ROAD<br>ARLINGTON HEIGHTS, IL 60005 | 4989 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| OLSON, CAITLIN M.<br>1202 E. HANNA AVENUE<br>TAMPA, FL 33604 | 195 | 10/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| OLSON, JOHN D<br>110 MONTERREY PINES DR<br>MONTGOMERY, TX 77316 | 610 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLU A WHITEHEAD<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006612 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLU A WHITEHEAD<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006619 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLU A WHITEHEAD<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006623 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUFEMI A OBIKOYA<br>717 N. EMERSON STREET<br>ARLINGTON, VA 22203 | P-0010418 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUSEGUN M SOBOWALE<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053402 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| OLUWAKEMI K ADEWOLE<br>2, GOOSE CREEK DR. #2221<br>BLOOMINGTON, IL 61701 | P-0037832 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUWATOSIN A BEWAJI<br>1201 HARVEY RD<br>APT 1<br>COLLEGE STATION, TX 77840 | P-0023102 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUWOLE O SONGONUGA<br>5907 S KINGS HWY<br>#159<br>MYRTLE BEACH, SC 29575 | P-0035884 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUYEMI ADEBOTE AND JESSICA ADEBOTE<br>7304 CREEKWOOD DRIVE<br>NORTH ROYALTON, OH 44133 | P-0016534 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUYEMI O IGE<br>661 PAYNE AVE #2<br>SAINT PAUL, MN 55130 | P-0013600 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLYA M SZYJKA<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049393 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLYA M SZYJKA<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049703 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLYA M SZYJKA<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049857 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLYMPIA DUMAS<br>2456 CHAUNCEY LANE<br>MARIETTA, GA 30064 | P-0041148 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLYMPIA DUMAS<br>2456 CHAUNCEY LANE<br>MARIETTA, GA 30064 | P-0041174 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMALLEY, CARYN<br>38 DEACONS WAY<br>NEW CANAAN, CT 06840 | 1519 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OMAR GRAYSON<br>878 WOODCREST LOOP<br>CULPEPER, VA 22701 | P-0028406 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR J BUENROSTRO AND DELFINA G BUENROSTRO<br>11411 TANGERINE DR<br>BONITA SPRINGS, FL 34135 | P-0000173 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR J PAZ<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052337 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR J PAZ<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052346 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR K MOSLEY<br>13317 WENDOVER UNIT B<br>EL PASO, TX 79908 | P-0048927 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR M ABRAMS<br>1011 SEYMOUR AVENUE<br>UTICA, NY 13501 | P-0011635 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR MORILLO AND OMAR MORILLO<br>9001 SW 152 CT<br>MIAMI, FL 33196 | P-0037208 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| OMAR MUHHAMD<br>14924 BAINS CT.<br>BAKER, LA 70714 | P-0038949 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR MUHHAMD<br>14924 BAINS CT.<br>BAKER, LA 70714 | P-0044618 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR O AVALOS<br>524 POWELL ST<br>SALINAS, CA 93907 | P-0012593 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR QAYOM<br>733 FOUNTAINHEAD<br>IRVINE, CA 92618 | P-0027156 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR R WAHAB<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049323 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OMAR SALIH<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054883 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| OMAR VARGAS<br>2932 N SIERRA WAY<br>SAN BERNARDINO, CA 92405 | P-0051497 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR WALTERS<br>1745 OLD ANNAPOLIS RD<br>WOODBINE, MD 21797 | P-0038195 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMEGA S SIMMONS AND THEOTIS L SIMMONS<br>5743 LEE'S CROSSING<br>OLIVE BRANCH, MS 38654 | P-0053967 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMENA ABENABE<br>11710 BRIAR FOREST DRIVE<br>APT 1414<br>HOUSTON, TX 77077 | P-0025199 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMID SAREMPOUR<br>849 HUCKLEBERRY LN<br>ESCONDIDO, CA 92025 | P-0017355 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $735.02 | | | | | $735.02 |
| ON BEHALF OF THE CLASS GROUP.<br>16 HATIDHAR ST.<br>BEIT ETGARIM<br>RA'ANANA 4366518<br>ISRAEL | P-0034955 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $300,000,000.00 | | | | | $300,000,000.00 |
| ONASEGUN, ADE<br>443 EAST SUNSET ST<br>LONG BEACH, CA 90805 | 1742 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONCHAN INKHAMFONG<br>16C PATTERSON DRIVE<br>GLENMONT, NY 12077 | P-0049148 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONDREA J TYE<br>520 E LEMON AVE<br>MONROVIA, CA 91016 | P-0019130 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| O'NEIL 3RD, EDWARD FRANCIS<br>17 STONECREST DRIVE<br>SAUGUS, MA 01906 | 1756 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONIA M LEWIS<br>5762 PINE VALLEY DRIVE<br>FONTANA, CA 92336-5194 | P-0026012 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| O'NIEL 3RD, EDWARD FRANCIS<br>17 STONECREST DRIVE<br>SAUGUS, MA 01906 | 2577 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONNA M ROOSMALEN<br>2397 UNITY AVE N<br>GOLDEN VALLEY, MN 55422 | P-0014694 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002948 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002924 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002936 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002406 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002494 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002756 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002767 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002797 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002838 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002852 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002883 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002889 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002909 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003012 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003050 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003070 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPAL E CARSTEN<br>405 N. LEAF CIR.<br>ANAHEIM CA. 9280 | P-0050992 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPAL HOLLOWAY<br>PO BOX 3455<br>CENTERLINE, MI 48015 | P-0051086 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| OPAL J ALLEN<br>PO BOX 534<br>HARBOR CITY, CA 90710 | P-0034217 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPAL J ARMSTRONG<br>2641 ALBERT ROAD APT B<br>ANDERSON, CA 96007 | P-0039535 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST, E.<br>LEWISBURG, WV 24901 | P-0002941 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST. E.<br>LEWISBURG, WV 24901 | P-0002863 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0002976 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003000 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003062 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003092 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPHELIA SHEPPARD<br>7859 DOGUE INDIAN CIRCLE<br>LORTON, VA 22079 | P-0031144 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| OPHELIA Y FALLS<br>5861 GREAT EGRET DRIVE<br>SANFORD, FL 32773 | P-0012757 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $90.00 | | | | | $90.00 |
| OPPENHEIMER, ALAN<br>3828 ARIZONA PLACE<br>PLANO, TX 75023 | 334 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OPTIMAS OE SOLUTIONS, LLC<br>THOMPSON HINE LLP<br>JEREMY CAMPANA<br>127 PUBLIC SQ.<br>3900 KEY CENTER<br>CLEVELAND, OH 44114 | 4830 | 2/9/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OPTIMUS OE SOLUTIONS, LLC<br>C/O THOMPSON HINE LLP<br>ATTN: JEREMY CAMPANA<br>127 PUBLIC SQ.<br>3900 KEY CENTER<br>CLEVELAND, OH 44114 | 3706 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| OQUENDO, ANGEL<br>711 COVINGTON CT<br>LOS BANOS, CA 93635 | 1298 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORA L FIELDS<br>4467 HOLLY AVE<br>ST. LOUIS, MO 63115 | P-0028818 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORA M PATTERSON<br>12523 CHISWICK RD.<br>HOUSTON, TX 77047 | P-0012302 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORACLE AMERICA, INC.<br>C/O DOSHI LEGAL GROUP, P.C.<br>ATTN: AMISH R. DOSHI, ESQ.<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS, NY 11042 | 4966 | 5/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORAH RAFF<br>30 STONER AVENUE<br>APT. 1-D<br>GREAT NECK, NY 11021-2103 | P-0055877 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORAHOOD, RICHARD<br>568 MAYJO COURT SE<br>MARIETTA, GA 30067-7306 | 4944 | 4/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORALIA G SANCHEZ AND ISMAEL SANCHEZ<br>9206 FOREST CREEK DRIVE<br>TOMBALL, TX 77375 | P-0029738 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORASIO VELA<br>1202 N. IVY AVE<br>BISHOP, TX 78343 | P-0057204 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORASIO VELA<br>1202 N. IVY AVE<br>BISHOP, TX 78343 | P-0057205 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORBIS PLASTIC MOLDING DE MEXICO SA DE RL DE CV C/O ORBIS CORPORATION 1055 CORPORATE CENTER DRIVE OCONOMOWOC, WI 53066 | 4014 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORDER OF JULIAN OF NORWICH H. M. CRUPI, W704 ALFT ROAD ORDER OF JULIAN OF NORWICH WHITE LAKE, WI 54491-9715 | P-0009612 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORDER OF JULIAN OF NORWICH H. M. CRUPI, W704 ALFT ROAD ORDER OF JULIAN OF NORWICH WHITE LAKE, WI 54491-9715 | P-0009704 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORE, GAMANIEL 9515 CLIPPERWOOD PLACE HOUSTON, TX 77083 | 4721 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OREN B NAVON 4080 PARADISE RD #15-246 LAS VEGAS, NV 89169 | P-0039049 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OREN GAHANIAN 3134 CORNELIA DR. JACKSONVILLE, FL 32257 | P-0046720 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORESTIS N POULOS 26910 N. 144TH STREET SCOTTSDALE, AZ 85262 | P-0026493 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORF, KIMBERLY 706 TINSLEY COURT COTTLEVILLE, MO 63304 | 1998 | 11/9/2017 | TK Holdings Inc. | $750.00 | | | | | $750.00 |
| ORIN H COLEY JR 5904 CROSSCOUNTRY BLVD APT F BALTIMORE, MD 21215 | P-0008222 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORION H BROWN 1512 LARIMER ST, APT 17 DENVER, CO 80202 | P-0019394 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORION S BOBO 410 PARADE CT RENO, NV 89521 | P-0029267 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| ORISHA R MILLER 22125 MAIN ST APT 100 CARSON, CA 90745 | P-0021153 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO E GASGONIA 7368 SEASHELL WAY BLAINE, WA 98230 | P-0037160 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORLANDO M ALLEN II AND GLADYS R ALLEN<br>191 ISWA DR<br>TAYLORSVILLE, NC 28681 | P-0021971 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO MOLINA<br>336 RIO DULCE<br>EL PASO, TX 79932 | P-0002253 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO PINEDA<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0048605 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO PINEDA<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0048624 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO PINEDA<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0050864 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORNELA TOSKA<br>15583 MARCELLO CIR<br>NAPLES, FL 34110 | P-0006990 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORREN R BULLOCK AND CHRISTINE R BULLOCK<br>4232 BEECH CREEK TRAIL<br>EFLAND, NC 27243-9271 | P-0005279 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORREN R BULLOCK AND CHRISTINE R BULLOCK<br>4232 BEECH CREEK TRAIL<br>EFLAND, NC 27243-9271 | P-0005297 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORREN R BULLOCK JR | P-0005305 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORRIN D KANZ<br>230 BUTLER ROAD<br>MONSON, MA 01057 | P-0044932 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORSON H WINGO<br>6125 WATERFRONT DRIVE<br>WATERFORD, MI 48329 | P-0052164 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORTH, STEPHEN EARL<br>6608 SOUTHCREST DR<br>EDINA, MN 55435 | 2645 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORTON, ESSIE<br>6725 RHODE ISLAND DR. E.<br>JACKSONVILLE, FL 32209 | 1943 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORTON, JOHN F<br>49 MURPHY DAM ROAD<br>DADEVILLE, AL 36853-3822 | 989 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSAMA SHAKEEL AND ALENA KASOEVA<br>30711 124TH AVE SE<br>AUBURN, WA 98092 | P-0018213 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSCAR A HURTADO AND MARIA REYES HURTADO 1540 S. TEMPLE AVE. APT # D COMPTON, CA 90221 | P-0020905 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR A JOYA 410 SW 62ND AVE MIAMI, FL 33144 | P-0034083 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR A SAGASTUME 146 CABOTA AVE COPIAGUE, NY 11726 | P-0036665 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR DILL 3112 EWERT CUT LANE CHARLOTTE, NC 28269 | P-0024956 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR EDGE III 120 WESSEX DRIVE BONAIRE, GA 31005 | P-0002446 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR EDGE III 120 WESSEX DRIVE BONAIRE, GA 31005 | P-0002450 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR EDGE III 120 WESSEX DRIVE BOANIRE, GA 31005 | P-0002453 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR ENCARNACION 717 MOORE ST. LUFKIN, TX 759041 | P-0038618 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR ESCOBEDO 5 MINIKAHDA DOVE CANYON, CA 92679 | P-0022228 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| OSCAR ESCOBEDO 5 MINIKAHDA DOVE CANYON, CA 92679 | P-0022230 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| OSCAR FIGUEROA-ROSALEZ 6412 75TH STREET SACRAMENTO, CA 95828 | P-0019054 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR G MONTEIRO 9 COREY AVENUE BROCKTON, MA 02301 | P-0005271 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR PEDRAZA AND MARY PEDRAZA 8206 FOREST GATE DRIVE SUGAR LAND, TX 77479 | P-0013937 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| OSCAR Q NICHOLS 556 MICHAEL IRVIN DR NEWPORT NEWS, VA 23608 | P-0020866 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSCAR REYES<br>815 E WELLS ST<br>SAN GABRIEL, CA 91776 | P-0054511 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR RODRIGUEZ<br>3912 W. HACKBERRY AVE.<br>MCALLEN, TX 78501 | P-0007569 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR SALAZAR-BUENO AND ESTELA SALAZAR<br>3116 CATALINA RANCH RD<br>LEANDER, TX 78641 | P-0040872 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR SKOWRON<br>7956 NW 7TH COURT<br>PLANTATION, FL 33324 | P-0002979 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR TORRES JR. AND SANDRA E TORRES<br>412 MORGAN STREET<br>ELGIN, IL 60123 | P-0025925 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR TORRES JR. AND SANDRA E TORRES<br>412 MORGAN STREET<br>ELGIN, IL 60123 | P-0030265 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR TRIVERS<br>4769 GLASTONBURY CIRCLE<br>RICHMOND HEIGHTS, OH 44143 | P-0047666 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR TRIVERS<br>4769 GLASTONBURY CIRCLE<br>RICHMOND HEIGHTS, OH 44143 | P-0054309 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR TRIVERS | P-0047693 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR URCIA<br>13101 LAKE GENEVA WAY<br>GERMANTOWN, MD 20874 | P-0026446 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| OSEI O DARKO<br>64 LINCOLN RD APT 2F<br>BROOKLYN, NY 11225 | P-0007484 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSHO, ANASTASIA<br>14422 MARKHURST DRIVE<br>CYPRESS, TX 77429 | 741 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSIECKI, LILLIAN<br>85 VISCOUNT DRIVE UNIT 15A<br>MILFORD, CT 06460-5779 | 2991 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSKAR A CERDA<br>7724 S. LEAMINGTON AVENUE<br>BURBANK, IL 60459 | P-0036191 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSKAR ZINGER AND KATE ZINGER<br>7 HORSESHOE CT<br>NEW CITY, NY 10956 | P-0025795 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSMAN A HICKLIN AND LESLIE W HICKLIN<br>306 MOUNTAIN VIEW LANE<br>CLEMSON, SC 29631 | P-0025011 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSMAN A HICKLIN, III AND LESLIE W HICKLIN<br>306 MOUNTAIN VIEW LANE<br>CLEMSON, SC 29631 | P-0025005 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSMAR GUERRA<br>360 E 1ST ST #952<br>TUSTIN, CA 92780-3211 | P-0030741 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSOMWONKEN J IGBINOSUN<br>1550 NORTHBOURNE RD<br>BALTIMORE, MD 21239 | P-0048824 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSTRAND, CRIS<br>150 MONASTERY HILL DRIVE<br>OCONOMOWOC, WI 53066 | 1572 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTERO, JOSE<br>2430 MARCASITE LOOP<br>KISSIMMEE, FL 34743 | 228 | 10/20/2017 | TK Holdings Inc. | $16,038.05 | | | | | $16,038.05 |
| OTILIA P KLOOS<br>5652 OZARK AVE. NORTH<br>OAK PARK HEIGHTS, MN 55082 | P-0011079 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTIS D BAXTER<br>270 W KINGSFIELD ROAD<br>CANTONMENT, FL 32533 | P-0000670 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTIS MANGRUM<br>499 HIGH ROCK RD<br>FITCHBURG, MA 01420 | P-0049712 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTIS O O'MEALLEY<br>182-09 143RD AVENUE<br>SPRINGFIELD GDNS, NY 11413 | P-0014336 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTIS O O'MEALLEY<br>182-09 143RD AVENUE<br>SPRINGFIELD GDNS, NY 11413 | P-0014353 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTOOLE, PATRICK<br>2 PORTOFINO DR.<br>SUITE 1007<br>PENSACOLA BEACH, FL 32561 | 3826 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTT, CONSTANCE L<br>28 NOHOANA PLACE<br>WAILUKU, HI 96793 | 1863 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTTAVIO M ROSSI AND CHRISTINE E ROSSI<br>1020 CREEKVIEW DR<br>WHITEFISH, MT 59937-8198 | P-0013479 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OTTAVIO M ROSSI AND CHRISTINE E ROSSI 1020 CREEKVIEW DR WHITEFISH, MT 59937-8198 | P-0013488 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTTO G ODIO AND JOSEPHINE M ODIO 6067 GRAND FOREST COURT PEACHTREE CORNER, GA 30092 | P-0006811 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OUMAR COULIBALY 19319 KEYMAR WAY MONTGOMERY VLG, MD 20886 | P-0050526 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OUMOU S BALDE 7171 WARRIOR TRAIL APT 502 INDIANAPOLIS, IN 46260 | P-0002013 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OUN OUL 91 FALMOUTH ST | P-0036852 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWAIS JAVEED 270 SEQUOIA AVE SIMI VALLEY, CA 93065 | P-0022744 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN A JENSEN 10815 WINDMILL DR ROGERS, MN 55374 | P-0057709 | 3/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN C EKECHUKWU 7410 ADMIRALTY DRIVE CANTON, MI 48187 | P-0012524 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN CERTIFIED HOME INSPECTOR 3812 NE 7TH AVENUE PORTLAND, OR 97212 | P-0015778 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN CHENEY AND GRACE CHENEY 4423 BALBOA DR SUGAR LAND, TX 77479 | P-0028487 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN DUBLIN 1118 E OXFORD STREET PHILADELPHIA, PA 19125 | P-0031265 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN F DUFFY 56 GARDEN CITY AVENUE P.O. BOX 919 POINT LOOKOUT, NY 11569 | P-0019968 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN J GEORGE 1223 STRATTON DR DAYTON, NV 89403 | P-0000548 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN M NAGLER AND WENDY J NAGLER 650 JEWELL AVE #102 PACIFIC GROVE, CA 93950 | P-0026802 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWEN MANCARELLA<br>5908 CURTIS ROAD<br>PACE, FL 32571 | P-0034336 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN MCGUINESS<br>5309 WHITEHAVEN AVENUE<br>NORTH OLMSTED, OH 44070 | P-0042118 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| OWEN P QUINN<br>145-16 ROCKAWAY BEACH BLVD<br>NEPONSIT, NY 11694 | P-0006480 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| OWEN R DUEHR<br>529 FESSLER AVE<br>NAPERVILLE, IL 60565 | P-0049082 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN S MAKOROFF<br>3900 JOANNE DRIVE<br>GLENVIEW, IL 60026 | P-0016105 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN SKETCHLER AND ERIN SKETCHLER<br>MURRAY DARNELL & ASSOCIATES<br>1540 N. BROAD ST.<br>NEW ORLEANS, LA 70119 | P-0048258 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| OWENS, MICHAEL<br>9041 S COMANCHE CIRCLE<br>WILLIS, TX 77378 | 4435 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OWENS, STEVE<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | 491 | 10/24/2017 | TK Holdings Inc. | $225.25 | | | | | $225.25 |
| OWENS, STEVEN P.<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | 489 | 10/24/2017 | TK Holdings Inc. | $128.34 | | | | | $128.34 |
| OWNER<br>1611 AINSLEY LANE<br>LOMBARD, IL 60148 | P-0007314 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWNER<br>5132 ANTIQUE CIR<br>FLORNCE, SC 29506 | P-0049976 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWNER / SELF<br>807 OLD ROUTE 38<br>FAYETTEVILLE, WV 25840 | P-0001430 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWNER DEBRA K ADAMS AND ROBIN R ADAMS<br>240 JAKE DRIVE<br>SYLACAUGA, AL 35151 | P-0032479 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OXENDINE, ANDREA<br>PO BOX 1462<br>PEMBROKE, NC 28372 | 1217 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OYIN MILON<br>455 NEPTUNE GARDENS AVENUE #C<br>ALAMEDA, CA 94501 | P-0050809 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OZELLA N WILLIAMS AND TIMOTHY D WILLIAMS<br>2615 ROCKBRIDGE RD<br>CONYERS, GA 30012 | P-0007403 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| OZER AKUS<br>1211 FOXVIEW DRIVE<br>BETHLEHEM, PA 18017 | P-0016002 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OZLEM CILINGIR<br>4923 SEASCAPE DR<br>OCEANSIDE, CA 92057 | P-0030593 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| P A NORTON<br>805 PUENTE DR<br>SANTA BARBARA, CA 93110 | P-0025367 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| P G RAMACHANDRAN<br>15817 CADOZ DR<br>AUSTIN, TX 78728 | P-0045472 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| P G RAMACHANDRAN<br>15817 CADOZ DR.<br>AUSTIN, TX 78728 | P-0045513 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PABLO A MARTINEZ<br>4117 SW 192 TER<br>MIRAMAR, FL 33029 | P-0031783 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PABLO D CRUZ<br>6945 OAKDALE AVE<br>WINNETKA, CA 91306 | P-0013858 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PABLO D CRUZ<br>6945 OAKDALE AVE<br>WINNETKA, CA 91306 | P-0026563 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PABLO ILDEFONSO AND PABLO O ILDEFONSO<br>3365 SANTA FE AVE #86<br>LONG BEACH, CA 90810 | P-0031348 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PABLO N ACOSTA<br>8650 WATSON ST.<br>APT. E<br>CYPRESS, CA 90630 | P-0032822 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PACE BUSINESS SOLUTIONS<br>297 ROUTE 72 WEST<br>SUITE35-PMB238<br>MANAHAWKIN, NJ 08050 | 2253 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PACE INDUSTRIES - B&C DIVISION<br>PO BOX 1198<br>HARRISON, AR 72601 | 3076 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACE J KILLIAN AND KARI J KILLIAN<br>2066 CALIFORNIA CIRCLE<br>PROVO, UT 84606 | P-0010153 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PACIFIC BEST INC.<br>10725 E. RUSH ST.<br>SOUTH EL MONTE, CA 91733 | P-0019781 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PACIFIC CABINETS INC.<br>PO BOX 81<br>FERDINAND, ID 83526 | P-0026962 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PACIFIC SINTERED METALS, INC.<br>C/O NOSSAMAN LLP<br>ALLAN H. ICKOWITZ, ESQ.<br>777 S. FIGUEROA STREET, 34TH FLOOR<br>LOS ANGELES, CA 90017 | 3256 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| PACKENHAM, GEORGE THOMAS<br>118 PRINCE WILLIAM LANE<br>CARY, NC 27511 | 488 | 10/24/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| PADILLA, PRISCILLA<br>375 DENTON LN<br>SOUTH ELGIN, IL 60177 | 2410 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADMA HINRICHS<br>170 AUBURN DRIVE<br>LAKE WORTH, FL 33460 | P-0002890 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PADMAPRIYA KEDHARNATH<br>4337 SHELBY DRIVE<br>RIVERSIDE, CA 92504 | P-0038788 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PADUA, KELLY<br>7961 ROCK DOVE DR<br>WINTER GARDEN, FL 34787 | 1052 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAESANO, FRANK JAMES<br>1531 JAMES STREET<br>UNIT 101<br>PRESCOTT, WI 54021 | 1034 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAEZ, RAUL<br>4621 E SODALITE ST.<br>SAN TAN VALLEY, AZ 85143-6093 | 596 | 10/24/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| PAGLO S.E.<br>11 MAR MEDITERRANEO<br>CAROLINA, PR 00979-6314 | P-0028126 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAID IN FULL<br>2547 W 8TH ST UNIT 42<br>ERIE, PA 16505-4443 | P-0023522 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAID OFF.....NO CREDITOR, ME<br>21003 NO 123RD AVE<br>SUN CITY WEST, AZ 85375 | P-0006839 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAIGE A STANLEY<br>2025 ROBSON PLACE, NE<br>ATLANTA, GA 30317 | P-0011223 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAIGE A STANLEY<br>2025 ROBSON PLACE, NE<br>ATLANTA, GA 30317 | P-0026052 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAIGE JOHNSTONE<br>1521 TREENEEDLE RD<br>PT PLEASANT | P-0058141 | 7/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAIGE REYNOLDS<br>4483 BROOK HOLLOW CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0001287 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAIR, DAVID MICHAEL<br>126 KATY CIRCLE<br>BIRMINGHAM, AL 35242 | 3742 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAK C LEE AND PO K LEE<br>6701 CHURCH STREET<br>MORTON GROVE, IL 60053-2306 | P-0014937 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAK L TAM<br>14621 SE 277TH CT<br>KENT, WA 98042-4310 | P-0048541 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAL H OTTESEN<br>3007 HUNTS POINT CIRCLE<br>HUNTS POINT, WA 98004 | P-0020242 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA PALACIOS<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | 5066 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA PALACIOS<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | 5067 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALAKSHAPPA KALLESHAKUMAR<br>2645 SONOMA PL<br>SANTA CLARA, CA 95051 | P-0013844 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALLAS D DUNN<br>3704 EMILY DRIVE<br>PORT ALLEN, LA 70767 | P-0028490 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALLER, ROCHELLE W<br>2518 VENETIAN COURT<br>BOYNTON BEACH, FL 33426 | 1823 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALLUS, JANICE<br>130 STATE ROUTE 208<br>NEW PALTZ, NY 12561 | 2429 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALM BEACH TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048090 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALM BEACH TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056899 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALMER, LIERAN<br>1812 TRINITY AVENUE #110<br>WALNUT CREEK, CA 94596 | 4728 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALMER, SAMARIA<br>601 PIONEER CT<br>WAUKEGAN, IL 60085 | 3971 | 12/11/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PALMORE, WEEDA<br>2424 GLENWAY AVE APT 2<br>CINCINNATI, OH 45204 | 4938 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALOMA L CASTILLO<br>12102 AZUMA HEIGHTS<br>PEYTON, CO 80831 | P-0049265 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALOMA L CASTING<br>12102 AZUMA HEIGHTS<br>PEYTON, CO 80831 | P-0049291 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALOW, JOHN<br>3850 SALTERS LN<br>SACRAMENTO, CA 95835 | 4684 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAM K HURST AND TYLER W HURST<br>105 SLOPES DRIVE<br>SPRINGVILLE, AL 35146 | P-0026502 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAM PRICHARD<br>PO BOX 2433<br>TOLUCA LAKE, CA 91610 | P-0001424 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAM ROBINSON<br>8364 SHINTAFFER ROAD<br>BLAINE, WA 98230 | P-0018890 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAM SWANN C SWANN<br>324 HOSFORD AVENUE<br>CONNEAUT, OH 44030 | P-0037354 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A ANTHONY<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055600 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A ANTHONY<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055601 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA A BERNIER 1541 SHERIDAN RD. GLENDALE, CA 91206 | P-0037762 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A CUTTER 525 LIVEBARK LANE LEXINGTON, SC 29073 | P-0010822 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A GILES 216 OAKHURST DRIVE MUNRDE FALLS, OH 44262 | P-0032685 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $29,112.20 | | | | | $29,112.20 |
| PAMELA A GILES 216 OAKHURST DRIVE MUNROE FALLS, OH 44262 | P-0032686 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $17,244.00 | | | | | $17,244.00 |
| PAMELA A INMAN P. O. BOX 324 KEAAU, HI 96749 | P-0048106 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| PAMELA A INMAN P. O. BOX 324 KEAAU, HI 96749 | P-0050301 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| PAMELA A INMAN AND PAMELA A INMAN P. O. BOX 324 KEAAU, HI 96749 | P-0048001 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| PAMELA A LEONE 1075 SUNSET DRIVE CORAL GABLES, FL 33143 | P-0055129 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAMELA A LEONE 1075 SUNSET DRIVE CORAL GABLES, FL 33143 | P-0055130 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| PAMELA A LEONE 1075 SUNSET DRIVE CORAL GABLES, FL 33143 | P-0055131 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| PAMELA A LEWIS AND KENT W LEWIS 32 FM 3351 N. BERGHEIM, TX 78004 | P-0049849 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A LYKES 1245 KINGS ROW SLIDELL, LA 70461 | P-0020938 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A MUCCILLI 3 CROSSWAY STREET NORWICH, CT 06360 | P-0022664 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A MULSHINE AND JOHN A MULSHINE PO BOX 735 MARTINSBURG, WV 25402 | P-0025841 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A PHILLIPS 4173 VIA SOLANO PALOS VERDES EST, CA 90274 | P-0018653 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA A REYNOLDS 2016 ALAFIA OAKS DRIVE VALRICO, FL 33596 | P-0000545 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A SCHAEFER 9929 HEMET DRIVE LAS VEGAS, NV 89134 | P-0001072 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A SCHAEFER 9929 HEMET DRIVE LAS VEGAS, NV 89134 | P-0035171 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A SHERMAN 1521 S. PLEASANT HILL DRIVE NEW BERLIN, WI 53146 | P-0040273 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A SHERMAN 1521 S. PLEASANT HILL DRIVE NEW BERLIN, WI 53146 | P-0057486 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A VANETTEN 5861 SE WINDSONG LN STUART, FL 34997 | P-0047679 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA BARNWELL 134 W 129TH STREET 2A NEW YORK, NY 10027 | P-0053784 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA BENN 10968 BATAVIA JACKSONVILLE, FL 32246 | P-0009056 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| PAMELA C BRIDGES 2007 BIENVILLE STREET SELMA 36701 | P-0057430 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA C DAVIS 116 SOUTH CROFT AVE NO.101 LOS ANGELES, CA 90048-3448 | P-0042214 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA C EVANS 1011 JOHNS AVENUE BELTON, SC 29627 | P-0054143 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA C LAZARTO AND RONALD LAZARTO JR 4022 STOW WAY NAPLES, FL 34116 | P-0033313 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| PAMELA C MCDONALD AND DAVID H MCDONALD 10435 BALES AVE. KANSAS CITY, MO 64137-1518 | P-0013560 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA C MILES 50 OAKLAND DRIVE WEST RIVERHEAD, NY 11901 | P-0007404 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA CAMPBELL<br>900 BAYCHESTER AVENUE, #2J<br>BRONX, NY 10475 | P-0018136 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA CAMPBELL<br>900 BAYCHESTER AVENUE, #2J<br>BRONX, NY 10475 | P-0044679 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA CHARNIGO<br>570 N MANHATTAN CT<br>HAZLETON, PA 18201 | P-0028632 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA CHARNIGO<br>570 N MANHATTAN CT<br>HAZLETON, PA 18201 | P-0028635 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D BLEVINS AND ZACHARY P BLEVINS<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049119 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D BLEVINS AND ZACHARY P BLEVINS<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049197 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D BOWMAN<br>9008 KENTSHIRE LANE<br>CHARLOTTE, NC 28215 | P-0038032 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D BROWNE<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0042996 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D BROWNE<br>163 N. MARENGO AVE. APT. 305<br>PASADENA, CA 91101 | P-0057097 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D GORDY<br>118 NEW BROOKLYN RD<br>SICKLERVILLE, NJ 08081 | P-0026432 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D JUBERT AND JOVAN L JUBERT<br>PSC 559 BOX 6906<br>FPO, AP 96377 | P-0030925 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D NORRIS<br>719 SPRING FALLING WAY<br>SPRING, TX 77373 | P-0010567 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D PUJO<br>350 N. ERVAY ST., APT. 1407<br>DALLAS, TX 75201 | P-0003673 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D SANDERS<br>5435 JACOB DR<br>GRAND PRAIRIE, TX 75052 | P-0007972 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D STONE<br>PO BOX 1174<br>WAYNESBORO, GA 30830 | P-0029783 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA E KLAS AND JAMES D KLAS 3024 WOODLAND TRAIL MIDDLETON, WI 53562 | P-0038411 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA E PARKER 709 DAWSON SPRINGS WAY LEXINGTON, KY 40511 | P-0003923 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA E PAUGH 865 BROOKSGLEN DRIVE BROOKFIELD COUNTRY CLUB ROSWELL, GA 30075 | P-0025963 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,850.00 | | | | | $1,850.00 |
| PAMELA FORREST PO BOX 2774 CHARLOTTESVILLE, VA 22902 | P-0050379 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA G FOSSELMAN 108 COLE RD MONROE, MI 48162 | P-0012843 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA G KRAUSMAN 40576 REHSE DRIVE CLINTON TOWNSHIP, MI 48038 | P-0025379 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA G LARRABEE 39 VIOLET COURT HOILMDEL, NJ 07733 | P-0011778 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA G MILLER 63 BAYBERRY HILL RD. RIDGEFIELD, CT 06877-6002 | P-0017552 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA GERACE 395 GARNSEY ROAD PITTSFORD, NY 14534 | P-0011026 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA GERACE 395 GARNSEY ROAD PITTSFORD, NY 14534 | P-0011042 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA GOLA AND ROGER GOLA 27 W 385 CHARTWELL DR WINFIELD, IL 60190 | P-0052991 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $548.69 | | | | | $548.69 |
| PAMELA GRESHAM 18 HAMPTON DRIVE MOUNT BETHEL, PA 18343 | P-0015020 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA GRESHM 18 HAMPTON DRIVE MOUNT BETHEL, PA 18343 | P-0015015 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA H RISINGER 1750 ROSE AVE SAN MARINO, CA 91108 | P-0050051 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA I ASHBY<br>50 ALMIRA DRIVE<br>UNIT A<br>GREENWICH, CT 06831 | P-0048575 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J AIRINGTON<br>755 S. WESTON AVE<br>ATOKA, OK 74525 | P-0043430 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J AU<br>20325 N UPPER PASS RD<br>PRESCOTT, AZ 86305 | P-0007107 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J BACH<br>4650 147TH LANE NW<br>ANDOVER, MN 55304-2858 | P-0051898 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J BOITA<br>1 | P-0034935 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J DEGRANDE<br>21525 HIGHVIEW STREET<br>CLINTON TOWNSHIP, MI 48036 | P-0052103 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J GALLIGAN-STIERLE<br>5750 SWAMP CIRCLE RD<br>DEALE, MD 20751 | P-0018073 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HENDERSON<br>407 W. 7TH STREET<br>APT 328A<br>SAN PEDRO, CA 90731 | P-0034016 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HOLM<br>505 13TH AVENUE<br>TWO HARBORS, MN 55616-1225 | P-0042238 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HONN<br>13204 E. 38TH ST<br>TULSA, OK 74134 | P-0030291 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HOWARD<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028895 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HOWARD<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028896 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HUCKINS<br>78 EAST LEWIS STREET<br>VENTURA, CA 93001 | P-0019796 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J KITCHENS<br>79960 NASSAU PLACE<br>BERMUDA DUNES, CA 92203-1415 | P-0018403 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA J LARSON<br>823 STILWELL LANE<br>HARPERS FERRY, IA 52146 | P-0015488 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J LEWIS<br>1 CURLEY STREET<br>ROSLINDALE, MA 02131 | P-0031482 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J OJEDA<br>1854 179TH ST.<br>TORRANCE, CA 90504 | P-0022814 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J OSBORN AND REBECCA K AMPEY<br>20010 MOUNT ZION STREET<br>CASSOPOLIS, MI 49031 | P-0054806 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J ROWE<br>1838 BALTIMORE DR<br>ELK GROVE VILLAG, IL 60007-2736 | P-0014530 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J RYBACK<br>130 MERRIAM AVE<br>APT B<br>LEOMINSTER, MA 01453 | P-0019446 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J STOPHER<br>2436 BARRY KNOLL WAY<br>FORT WAYNE, IN 468451926 | P-0016367 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAMELA J WEST AND JON T DECHOW<br>P.O. BOX 358557<br>GAINESVILLE, FL 32635 | P-0008975 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J WHITE<br>903 QUEENS CT<br>BENTON, AR 72019 | P-0016296 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J WILLIAMS<br>8845 SW MAVERICK TERRACE APT<br>BEAVERTON, OR 97008 | P-0041217 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA JANETTE LARSON<br>823 STILWELL LANE<br>HARPERS FERRY, IA 52146 | P-0058017 | 6/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K CROSBY<br>1039 MARTY LEE LANE<br>CARLISLE, OH 45005-3837 | P-0033702 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K GALLARDA<br>1166 CARRINGTON GREENS DRIVE<br>FRISCO, TX 75034 | P-0038221 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K HEARN<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035724 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA K HEARN<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035768 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K HEARN<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035769 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K HENRY<br>13329 KINGMAN DR.<br>AUSTIN, TX 78729 | P-0023713 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K KNOX<br>610 VIELE RD<br>RED CREEK, NY 13143 | P-0056338 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K LOYD<br>217 S GIANT CITY RD<br>LOT 18<br>CARBONDALE, IL 62902 | P-0040528 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA KINNEY<br>2218 MAPLEGATE DRIVE<br>MISSOURI CITY, TX 77489 | P-0053810 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L BOEHLE SILVA AND CHRISTOPHER D<br>BOEHLE SILVA<br>4410 PIEDRA CT<br>ROCKLIN, CA 95677 | P-0029083 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L LATHAM AND RONALD G LATHAM<br>1025 N. PORTCHESTER AVE.<br>MERIDIAN, ID 83642 | P-0004214 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L LINDO<br>2718 LOOMIS STREET<br>LAKEWOOD, CA 90712 | P-0039007 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L NEWTON AND DOUGLAS A NEWTON<br>16623 E AUBURN HILLS DR<br>PARKER, CO 80134 | P-0011259 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L SHUMAN<br>708 VALLEJO VILLAS<br>LOS ANGELES, CA 90042 | P-0055349 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L TALLEY<br>4520 VENUS COURT<br>POWDER SPRINGS, GA 30127 | P-0049126 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L VANAUSTIN<br>18311 SHERMAN STREET<br>LANSING, IL 60438 | P-0007665 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L WEATHERS<br>604 FAIRWOOD AVENUE<br>CHARLOTTE, NC 28203 | P-0048589 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA L WEATHERS AND CHEASLEI S WEATHERS<br>604 FAIRWOOD AVENUE<br>CHARLOTTE, NC 28203 | P-0048557 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA M BROWN<br>15264 ELLERY STREET<br>ADELANTO, CA 92301 | P-0031054 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA M GEMBICA<br>127 SUN STREET<br>CABERY, IL 60919 | P-0042213 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA M YEATON<br>24 ROBINSONROAD<br>WESTFORD, MA 01886 | P-0048008 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA MERINO<br>15900 SW 82 AVE<br>PALMETTO BAY, FL 33157 | P-0036385 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA N ROSS<br>6987 ROTHCHILD DRIVE<br>CHARLOTTE, NC 28270 | P-0054634 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA NEUMANN<br>4605 SW 89 AVENUE<br>MIAMI, FL 33165 | P-0040422 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA P REID<br>245 AMAL DR<br>#2011<br>ATLANTA, GA 30315 | P-0051104 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA PHILLIPS<br>250 FOX RUN RD<br>PINEHURST, NC 28374 | P-0002297 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA R BAXTER<br>5740 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46220 | P-0053706 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA R JENKINS<br>108 S SPRING ST<br>APT 7F<br>PRINCETON, IN 47670 | P-0009058 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA R RUOS<br>2201 CHESTNUT AVE<br>GLENVIEW, IL 60026 | P-0033214 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA R TAYLOR<br>1255 E COUNTY LINE RD., #K6<br>JACKSON, MS | P-0056563 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA RAYAN<br>4613 SHARPECROFT WAY<br>HOLLY SPRINGS, NC 27540 | P-0001616 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA REDD 11606 LENNINGTON HOUSTON, TX 77064 | P-0003612 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA RETSOS 4111 LA SALLE DRIVE PALM HARBOR, FL 34685 | P-0000849 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA RETSOS 4111 LA SALLE DRIVE PALM HARBOR, FL 34685 | P-0001986 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA RICHARDS-BOCARD 3028 HOLLY HALL ST HOUSTON, TX 77054 4161 | P-0006981 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S BROWN AND VICTOR S FRAKE 263 BELMONT AVE LONG BEACH, CA 90803-1523 | P-0026790 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S BYERS PO BOX 1178 TAOS, NM 87571 | P-0047432 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S COLWELL 413 S ROYAL TROON DR. NORTH SIOUX CITY, SD 57049-5139 | P-0013279 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S COPLEY AND WILLIAM A COPLEY 216 BIG BRANCH ROAD WAYNE, WV 25570 | P-0000590 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S DA 5300 NE 24 TERRACE 312C FORT LAUDERDALE, FL 33308 | P-0001429 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| PAMELA S DERENARD AND DAVID J DERENARD 12361 BLAZING STAR LANE VICTORVILLE, CA 92392 | P-0018171 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S KLUTH 17311 SE 288TH ST KENT, WA 98042 | P-0034719 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S MCGHEE-WHITT 40 THAYER WAY PHOENIXVILLE, PA 1946- | P-0017513 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S MCGHEE-WHITT 40 THAYER WAY PHOENIXVILLE, PA 19460 | P-0017541 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S PAYTON 11831 PEARL ROAD APT. 204 STRONGSVILLE, OH 44136-3337 | P-0006218 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA S PICKENS<br>34518 COUNTY LINE ROAD<br>YUCAIPA, CA 92399 | P-0050565 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S POTEET<br>922 CHRISTI CT<br>TITUSVILLE, FL 32796 | P-0057125 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S VENCL<br>7603 SILVER BEECH LANE<br>MENTOR, OH 44060 | P-0036383 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S WAGNOR<br>1422 1/2 1ST AVE E<br>NEWTON, IA 59298 | P-0057219 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S WAGNOR<br>1422 1/2 1ST AVE E.<br>NEWTON, IA 50208 | P-0042570 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA SAEPHARN<br>16682 NE SCHUYLER CT<br>PORTLAND, OR 97230 | P-0024476 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA STRICKLAND<br>1212 RIVER OAKS DRIVE<br>FLOWER MOUND, TX 75028 | P-0031803 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA STRICKLAND<br>1212 RIVER OAKS DRIVE<br>FLOWER MOUND, TX 75028 | P-0031805 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA T MOY AND ERIC D SHIMABUKURO<br>234 N WESTERN AVE<br>LAKE FOREST, IL 60045 | P-0035372 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA THOMPSON<br>3822 CLYDE THOMAS ROAD<br>MORRISTOWN, TN 37813 | P-0003386 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA V BOWMAN<br>1286 CHAPMANS RETREAT DRIVE<br>SPRING HILL, TN 37174 | P-0040979 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| PAMELA VANN<br>630 NASH JOHNSON POND ROAD<br>MAGNOLIA, NC 28453 | P-0041123 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA VASQUEZ<br>380 W 2ND ST<br>GALESBURG, IL 61401 | P-0005126 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA W BELL AND PAMELA W BELL<br>1131 VILLAGE CREEK LN<br>UNIT 4<br>MOUNT PLEASANT, SC 29464-6173 | P-0026957 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA W FARNHAM<br>24 DESCANSO ROAD<br>SANTA FE, NM 87508-9125 | P-0052112 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA W KREPS<br>1226 SIGNAL ROCK RD<br>GRAND JUNCTION, CO 81505 | P-0019890 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA W YANOVIAK<br>244 ENGLISH OAK RD<br>SIMPSONVILLE, SC 29681 | P-0051015 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA WILSEY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043696 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAMELA WILSEY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043837 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAMELA Y JONES<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004037 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| PAMELLA J ELLIS AND N/A<br>100 ANDALUSIAN WAY<br>ROSEVILLE, CA 95678 | P-0040472 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELS CADENHEAD<br>1544 DAVENPORT RD<br>GREENVILLE, AL 36037 | P-0032843 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMILLA A RICEBENTON<br>4455 OLD CARVER SCHOOL RD<br>WINSTON-SALEM, NC 27105 | P-0005414 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA, A DIVISION OF PANASONIC CORPORATION OF NORTH AMERIC<br>ATTN: KELLIE SETSUDA<br>37101 CORPORATE DRIVE<br>FARMINGTON HILLS, MI 48331 | 130 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| PANDYA, SANDEEP<br>1226 GRANITE SPRINGS DRIVE<br>CHULA VISTA, CA 91915 | 1702 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANELA LEARY<br>14 LARKSPUR DRIVE<br>NEW BADEN, IL 62265 | P-0016362 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANKAJ V PATEL AND JYOTSNA P PATEL<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001489 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANKAJ V PATEL AND JYOTSNA P PATEL<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001496 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANKAJ VASHI<br>1100 SAN LACINTO LANE<br>LAWRENCEVILLE, GA 30043 | P-0003120 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANKAJKUMAR A CHOKSHI<br>9248 BARBERRY LANE<br>DES PLAINES, IL 60016 | P-0037173 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANKAJKUMAR A CHOKSHI<br>9248 BARBERRY LANE<br>DES PLAINES, IL 60016 | P-0037175 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANOS J KANES<br>522 CLAIREMONT AVENUE<br>DECATUR, GA 30030-1834 | P-0004741 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANOS J KANES<br>522 CLAIREMONT AVENUE<br>DECATUR, GA 30030-1834 | P-0004752 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANOS, SPYROS<br>120 ROUNDHILL ROAD<br>HOPEWELL JUNCTION, NY 12533 | 3810 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PANOVE FAMILY REVOCABLE TRUST<br>15417 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268-1421 | P-0035106 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANTANO, LOUIS<br>P.O. BOX 932<br>NAPLES, ME 04055 | 4599 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTANO, RICHARD W<br>27 CHARLOTTE ST.<br>CARTERET, NJ 07008 | 4055 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTELIS PAPOUTSIS<br>209 SHAKESPEARE DR<br>SINKING SPRING, PA 19608-1723 | P-0018239 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| PANTOJA, VICTORIANO JR.<br>PO BOX 7810104<br>ORLANDO, FL 32878-1014 | 4370 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANYA PRACHACHALERM<br>5512 BESLEY CT<br>ROCKVILLE, MD 20851 | P-0008933 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANYIN HAYWOOD<br>9842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042020 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAOLA GARIGLIO<br>1101 TALLAHASSEE DR<br>DENTON, TX 76208 | P-0042701 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAOLA S BELL<br>274 HILLANDALE DR<br>BLOOMINGDALE, IL 60108 | P-0019675 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAOLINA CROUCH<br>2005 W. RESERVE DRIVE<br>PHILADELPHIA, PA 19145 | P-0029911 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAOLO D DEGRASSI AND THERESA DEGRASSI<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056231 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAOLO DEGRASSI<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056233 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAOLO USLENGHI<br>109 S ELMWOOD AVE<br>APT 28<br>OAK PARK, IL 60302 | P-0006888 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAPARIELLO, MICHAEL<br>502 COUNTRY CLUB DRIVE<br>SOUTH BURLINGTON, VT 05403 | 967 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1335 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1342 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1752 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE STREET EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1333 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAR-10 COMPANIES<br>6950 146TH ST. W. #124<br>APPLE VALLEY, MN 55124 | 1697 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | 4713 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARAG V PARMAR<br>62 WOODWARD LANE<br>BASKING RIDGE, NJ 07920 | P-0035549 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $12,727.00 | | | | | $12,727.00 |
| PARAS WADEHRA<br>1180 GILBERT COURT<br>FREMONT, CA 94536 | P-0015738 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARIMAL M PATEL<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049748 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARIS BALL AND CHRISTINE MONROE<br>11427 S CHURCH ST<br>CHICAGO, IL 60643 | P-0056252 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARIS BAYAT AND ROXANE NIKDAL<br>21021 ERWIN STREET #419<br>WOODLANDHILLS, CA 91367 | P-0051437 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARK BENJAMIN<br>8 FOREST RD<br>MADISON, NJ 07940 | P-0016478 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARK, JONGMIN<br>10634 ABUNDANTE CT<br>SAN DIEGO, CA 92127 | 3976 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER A SPOTTS<br>5115 SAVANNAH ST<br>SAN DIEGO, CA 92110 | P-0030693 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| PARKER D BROOME<br>1319 COLORADO AVENUE<br>LYNN HAVEN, FL 32444 | P-0000516 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER DENACO<br>48 AUGUSTA WAY<br>DOVER, NH 03820 | P-0028270 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028003 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028008 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028011 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER L MCCAFFREY<br>33922 WINALOW<br>WAYNE, MI 48184 | P-0057614 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER N CALL<br>2013 SAINT MARYS STREET<br>RALEIGH, NC 27608-2248 | P-0037270 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER R SANTIAGO AND LESLIE B FINE<br>9770 MONROE AVE<br>APTOS, CA 95003 | P-0027134 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER, AMBER<br>2080 HYDRANGEA LANE<br>AUSTELL, GA 30106 | 2393 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, GEORGEATTA J<br>5708 COLTER COURT<br>VIRGINIA BEACH, VA 23462 | 929 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARKER, KIMBERLY ANN<br>48 CYPRESS CIRCLE<br>SOUTHERN PINES, NC 28387 | 371 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, LINDA<br>PO BOX 4315<br>LISLE, IL 60532 | 3758 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, MICHAEL<br>PO BOX 3398<br>LISLE, IL 60352 | 3625 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, MYRON<br>2080 HYDRANGEA LANE<br>AUSTELL, GA 30106 | 2553 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARKER, SHARON<br>1739 W.WABANSIA AVENUE<br>CHICAGO, IL 60622 | 2466 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, SHERRY W<br>300 W 8TH ST #332<br>VANCOUVER, WA 98660 | 1780 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKS, MEGAN<br>2417 INDEPENDENCE TRAIL<br>PLUMAS LAKE, CA 95961 | 3201 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARMINDER K SARAI<br>1915 AUGUSTA LANE<br>YUBA CITY, CA 95993 | P-0018959 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARRISH L ROBERTS<br>3249 LAGRANGE DRIVE<br>MARYVILLE, TN 37804 | P-0031407 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARRISH MCKINNEY<br>1550 CORNELL CIR<br>HOFFMAN ESTATE, IL 60169 | P-0053721 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| PARSONS, BELINDA ANN<br>2410 LOU LANE, UNIT W<br>WICHITA FALLS, TX 76308 | 3741 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARSONS, PAIGE<br>10 CONNORS AVE B307<br>MANSFIELD, MA 02048 | 837 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARTICIA J MENGAY<br>7 ERIN COURT<br>ROCKY RIVER, OH 44116 | P-0050881 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARTIDA, MANUEL J<br>1824 ELM<br>DETROIT, MI 48216 | 2208 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARVENU INC<br>778 MOLINO AVE<br>LONG BEACH, CA 90804 | P-0048880 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARVIZ F NAWAB<br>100 NW 23 RD. AVE. #2408<br>OCALA, FL 34475 | P-0004181 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARVIZ F NAWAB<br>100 NW 23 RD. AVE. #2408<br>OCALA, FL 34475 | P-0025052 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARVIZ POURREZA<br>2800 PACIFIC VIEW DR. #122<br>CORONA DEL MAR, CA 92625-1123 | P-0030866 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASCAL A LYONS<br>5257 KATHERINE VILLAGE DRIVE<br>ELLENWOOD, GA 30294-4341 | P-0041413 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASCAL BESMAN<br>10 BENTLEY ROAD<br>GREAT NECK, NY 11023 | P-0003838 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASCAL MOORE<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047526 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $400,000.00 | | | | | $400,000.00 |
| PASCUALS S CARTAGENA<br>POBOX 680<br>SAINT ROBERT, MO 65584 | P-0042116 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASHION L WATTS<br>94 NEWHALL ST<br>NEW HAVEN, CT 06511-1908 | P-0004411 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASQUALE A MANNO<br>956 UNION CRMETERY ROAD<br>GREENSBURG, PA 15601 | P-0012204 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASQUALE E GUADAGNO<br>15 WHEELER PLACE<br>WEST NYACK, NY 10994 | P-0019869 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASQUALI GULLO<br>1632 200 ST.<br>BAYSIDE, NY 11360-1034 | P-0003295 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASS PLUS DRIVING SCHOOL LLC<br>4021 EASTERN AVE APT 1<br>BALTIMORE, MD 21224 | 743 | 10/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PASS TRUCKING & LANDSCAPING<br>1785 80TH ST<br>BALSAM LAKE, WI 54810 | P-0049555 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASSALAQUA, CAROL L.<br>24072 N. LAKESIDE DRIVE<br>LAKE ZURICH, IL 60047 | 847 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASSION BROOKS<br>1209 AMSDEN CIRCLE<br>DENISON, TX 75020 | P-0019889 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASTERNACK ENTERPRISES<br>17802 FITCH<br>IRVINE, CA 92614 | 29 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAT BUTKUS<br>14309 N 149TH DR<br>SURPRISE, AZ 85379 | P-0031493 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT D MURPHEY AND SUSAN K MURPHEY<br>2336 STONE BRIDGE DRIVE<br>MONTROSE, CO 81401 | P-0034356 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT KOEPFINGER<br>1009 SILVER LANE<br>MCKEES ROCKS, PA 15136 | P-0049580 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT M SCHUMM<br>2213 W VERNON CT<br>PEORIA, IL 61604 | P-0011481 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT SIMMS<br>2425 BLUE HERON DRIVE<br>FLORISSANT, MO 63031 | P-0020201 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT SIMMS<br>2454 BLUE HERON DRIVE<br>FLORISSANT, MO 63031 | P-0033565 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT WAGNER AND KEN WAGNER<br>4207 NORCREST DR<br>ST LOUIS, MO 63129 | P-0012069 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD.<br>PACIFICA, CA 94044 | 4841 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | 4840 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATCHARAPON DISHER<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019359 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATEL, HEMANGINI<br>220 LAKELAND AVE<br>#J5<br>SAYVILLE, NY 11782 | 2605 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, KAMAL<br>176 HERMANN STREET<br>SAN FRANCISCO, CA 94102 | 2582 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, MANSUKHLAL M.<br>10 CRAWFORD ROAD<br>MORRIS PLAINS, NJ 07950 | 686 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, MUKESHBHAI<br>2037 TWAIN RIDGE DRIVE<br>LEXINGTON, KY 40514 | 2314 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, PRAVINCHANDRA<br>13627 57TH ROAD<br>FLUSHING, NY 11355-5224 | 421 | 10/23/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PATEL, RAMESHCHANDRA<br>387 AUTUMN PARK TRCE<br>LAWRENCEVILLE, GA 30044 | 599 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| PATHON A RUCKER<br>3111 E 38TH STREET<br>DES MOINES, IA 50317 | P-0053955 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATI GILBANK<br>17412 N 70 LN<br>GLENDALE, AZ 85308 | P-0021463 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PATREECE Q LANIER<br>2504 SNOW CREEK LANE<br>CHARLOTTE, NC 28273 | P-0028736 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRIC COLLINS<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0050586 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICA L BRACEY<br>6431 EDWARD ST<br>NORFOLK, VA 23513 | P-0007936 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE A MAENZA<br>510 LAKEWOOD BLVD<br>PARK FOREST, IL 60466 | P-0006837 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE A MAENZA<br>510 LAKEWOOD BLVD<br>PARK FOREST, IL 60466 | P-0025214 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE A MAENZA<br>510 LAKEWOOD BLVD.<br>PARK FOREST, IL 60466 | P-0058024 | 7/2/2018 | TK HOLDINGS INC., ET AL. | $13,400.00 | | | | | $13,400.00 |
| PATRICE C COOKE<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0048685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE C COOKE<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0048841 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICE C COOKE 11512 HOMESTEAD DRIVE UPPER MARLBORO, MD 20774 | P-0057257 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE C COOKE 11512 HOMESTEAD DRIVE UPPER MARLBORO, MD 20774 | P-0057260 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE E GOODKIND 5040 CARRIAGE HOUSE LOS ALAMOS, NM 87544 | P-0010130 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE L SLOAN 1351 INDIANA STREET TALLAHASSEE, FL 32304 | P-0002772 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE LARSON 48 STANLEY STREET LITTLE FALLS, NJ 07424 | P-0012257 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE M HEARNS 5651 ACACIA AVE SAN BERNARDINO, CA 92407 | P-0027924 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE M PERRIER AND PATRICE M PERRIER 237 TRACE LANE LAWRENCEVILLE, GA 30046 | P-0004295 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE M WALBORN 2408 RIVER RD COWANSVILLE, PA 16218 | P-0051614 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE S DOLES AND PATRICE S DOLES 355 JAMES LN HAUGHTON, LA 71037 | P-0023853 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE T NOUWEZEM 21340 BUNYAN CIRCLLE GERMANTOWN, MD 20876 | P-0038577 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE ZEVALLOS AND JULIO ZEVALLOS 6809 BLUEFIELD CT. SPRINGFIELD, VA 22152 | P-0033235 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A ASHBROOK AND LANZ R ASHBROOK 12315 N. EAGLE ROAD FLAGSTAFF, AZ 86004 | P-0020076 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BAUER 609 BURNETT AVE. APT. #7 SAN FRANCISCO, CA 94131 | P-0038557 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BILGIC AND A HALUK BILGIC 15806 PASADERO DRIVE HOUSTON, TX 770832917 | P-0044495 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $825.50 | | | | | $825.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A BINDAS<br>44763 FAIR OAKS DR<br>CANTON, MI 48187 | P-0051190 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BIRCHALL<br>237 OLD ROUTE 209<br>PO BOX 243<br>NAPANOCH, NY 12458 | P-0047520 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BOAZ<br>1316 NORTH AVE NE<br>ROANOKE, VA 24012 | P-0023164 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $424.53 | | | | | $424.53 |
| PATRICIA A BRADLEY<br>8893 FENTON<br>REDFORD, MI 48239 | P-0032098 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BRIODY<br>6219 W. KRISTAL WAY<br>GLENDALE, AZ 85308 | P-0035177 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BROWN<br>198 FAIRVIEW AVENUE<br>HAMDEN, CT 06514 | P-0051352 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BULLOCK<br>1800 FRANCON COURT, SW<br>CONYERS, GA 30094 | P-0029195 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A CAMPBELL-MUELLER<br>1717 15TH AVE<br>MENOMINEE, MI 49858 | P-0032641 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A CARMICHAEL<br>12781 DAVIS WRIGHT CT<br>HENDERSON, NV 89044 | P-0017123 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A CARNEY<br>200 FRENCH RD<br>WEST SENECA, NY 14224 | P-0013196 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A CHURCH<br>4021 ADAMS STREET<br>SIOUX CITY, IA | P-0016379 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A CORTESE<br>1315 NORTH LAKESIDE DRIVE<br>LAKE WORTH, FL 33460 | P-0024714 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A DANIELS AND BRIAN J DANIELS<br>1409 CHERRY CREST AVE<br>LAKE OSWEGO, OR 97034 | P-0015602 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A DOWNES<br>3845 FARQUHAR AVE, UNIT 207<br>LOS ALAMITOS, CA 90720 | P-0048365 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A DRISCOLL<br>18 BLUE STEM CT<br>STREAMWOOD, IL 60107 | P-0038717 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A ELLIS AND ROBERT Y ELLIS<br>1660 N FERNBROOK AVENUE<br>UPLAND, CA 91784-2069 | P-0031171 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A FINK AND ROBERT J FINK<br>4 PROMONTORY PL<br>CLAYTON, CA 94517 | P-0025933 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A FULLER<br>2323 VIVIAN ROAD<br>MODESTO, CA 95358-6233 | P-0027125 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A GALLAGHER<br>21411 JUEGO CIRCLE 32E<br>BOCA RATON, FL 33433 | P-0002882 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A GRACY<br>PATRICIA GRACY<br>22217 CYMAN<br>WARREN, MI 48091 | P-0035125 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A GRAY<br>1527 GROVE STREET<br>BURLINTON, IA 52601 | P-0049834 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A GRIFFIN<br>4215 KEEWHDIN ROAD<br>FORT GRATIOT, MI 48059 | P-0036387 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A HAMILTON<br>38 BROOKFIELD DRIVE<br>BROCKTON, MA 02302 | P-0035919 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A HANSON<br>164 N58TH PL<br>MESA<br>MESA, AZ 85205 | P-0014425 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A HATFIELD AND FRANK C HATFIELD<br>2212 S NOME CT<br>AURORA, CO 80014 | P-0010912 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A HAYES-WRIGHT<br>1088 W CHESTNUT STREET<br>UNION, NJ 07083 | P-0013233 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A HEALY | P-0005968 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PATRICIA A HENRY<br>PO BOX 294<br>OCEAN SHORES, WA 98569 | P-0041400 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A JACOBS<br>6310 CRUMP ROAD<br>KILN, MS 39556 | P-0024728 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A JENSEN<br>416 EAST 66TH TERRACE<br>KANSAS CITY, MO 64131 | P-0013262 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A KELLY<br>107 SPRUCETREE DR.<br>MCLEANSVILLE, NC 27301 | P-0033081 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A KETCHUM<br>1601 BAY ST<br>UNIT 203<br>TAUNTON, MA 02780 | P-0009820 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A KOEMPLE<br>115 ANCHOR PLACE 2ND FL<br>GARWOOD, NJ 07027-1101 | P-0010882 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A KOOY<br>718 NORTH ROWE STREET<br>LUDINGTON, MI 49431 | P-0039171 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $30.00 | | | | | $30.00 |
| PATRICIA A LABUDA<br>1645 9TH. STREET<br>BETHLEHEM, PA 18020 | P-0045508 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PATRICIA A LABUDA<br>1645 9TH. STREET<br>BETHLEHEM, PA 18020 | P-0045609 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PATRICIA A LANE<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0044962 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LANE<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0044963 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LANE<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0045140 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PATRICIA A LEIGHT<br>15091 STATE ROUTE 31<br>ALBION, NY 14411 | P-0020072 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LIVINGSTON<br>3520 WILLOW TREE TRACE<br>DECATUR, GA 30034 | P-0041996 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LOVE<br>2272 BURGUNDY WAY<br>FAIRFIELD, CA 94533 | P-0028801 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A LUCAS AND RALPH S LUCAS, JR. 3123 JENKINS LN. INDIAN HEAD, MD 20640-3012 | P-0012012 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MACKENZIE 11261 WATER SPRING CIRCLE JACKSONVILLE, FL 32256-9186 | P-0009072 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MARTIN 3933 223RD STREET BAYSIDE, NY 11361 | P-0008664 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MCALLISTER PO BOX 86562 LOS ANGELES, CA 90086 | P-0030433 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PATRICIA A MCCLURG AND DANE S MCCLURG PATRICIA MCCLURG 11268 FLORINDO ROAD SAN DIEGO, CA 92127-1302 | P-0032973 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MCDOWELL 2302 WETSTEIN AVENUE LOUISVILLE, KY 40205 | P-0032410 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MCMAHON AND MICHAEL J SMART 15650 VIA CASTANA MORGAN HILL, CA 95037 | P-0018693 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MELARA 611 TOPAZ STREET # 5 REDWOOD CITY, CA 94061 | P-0022625 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MINOTT 8130 KINCAID CT. CHARLOTTE, NC 28277 | P-0033031 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MITCHELL 17 COLBY ROAD STAR LAKE, NY 13690 | P-0000068 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MOLIGNANO 45 CHARLES ST. WEYMOUTH, MA 02189 | P-0011631 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MONEYHAN 10779 SCOTT MILL RD JACKSONVILLE, FL 32223 | P-0005134 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MONTGOMERY 560 E. SOUTH TEMPLE ST. UNIT 905 SALT LAKE CITY, UT 84102 | P-0050194 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A MORTON AND THOMAS L MORTON 11453 HANNIBAL STREET COMMERCE CITY, CO 80022 | P-0025971 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A ODUM 259 BOULDER PARK LN SW ATLANTA, GA 30331 | P-0051982 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A O'REGAN 1833 HALSTEAD BLVD. APT. 1204 TALLAHASSEE, FL 32309 | P-0057457 | 2/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A O'REGAN AND PATRICIA O'REGAN 1833 HALSTEAD BLVD APT 1204 TALLAHASSEE, FL 32309 | P-0032465 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A PERRONE 205 EGBERT AVE STATEN ISLAND, NY 10310 | P-0005904 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A PREVITERA 11173 REGAL LANE LARGO, FL 33774 | P-0000583 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A PURGAHN AND JAMES L PURGAHN 37 LOUTRE BEND ROAD HERMANN, MO 65041 | P-0019434 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A RALPH 38453 MORAVIAN DRIVE CLINTON TOWNSHIP, MI 48036 | P-0032258 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A RAWSON 15911 ROCHIN COURT LOS GATOS, CA 95032 | P-0052933 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PATRICIA A RAYMOND 214 W MOSIER ST NORMAN, OK 73069 | P-0045953 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $9,480.00 | | | | | $9,480.00 |
| PATRICIA A REHMAN 1125 EAST STREET NEW HAVEN, VT 05472-3116 | P-0018543 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A RIEDEL 1180 S RED COLT RD. TUCSON, ARIZONA 85648 USA | P-0037552 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A ROBERTS 2947 EDGEWATER DRIVE EDGEWATET, MD 22037 | P-0055894 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A ROGERS<br>6452 RUSHMORE ROAD<br>AVE MARIA, FL 34142 | P-0045887 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A ROGERS<br>6452 RUSHMORE ROAD<br>AVE MARIA, FL 34142 | P-0053636 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A RYAN<br>24 OAK AVE<br>MARLTON, NJ 08053 | P-0045863 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SALZWEDEL<br>28231 WESTERLEIGH RD<br>FARMINGTON HILLS, MI 48334 | P-0046864 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SAMUEL<br>4311 WELLBROOK CT.<br>DOUGLASVILLE, GA 30135 | P-0048340 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SEKERES<br>W575 KEARNEY RD<br>BURLINGTON, WI 53105 | P-0019887 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SLOUGH<br>505 WEST MAIN STREET<br>APT C<br>SALEM, VA 24153 | P-0008792 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SLOUGH<br>505 WEST MAIN STREET<br>APT C<br>SALEM, VA 24153 | P-0023252 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SMITH<br>12984 DURKEE RD<br>GRAFTON, OH 44044 | P-0048271 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A STAMLER<br>325 CRANE AVE.<br>ROYAL OAK, MI 48067 | P-0016796 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A STEVENS<br>844 CAREW DRIVE<br>PLACENTIA, CA 92870-4268 | P-0048821 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A TERRY<br>10347 HAPPY LANE<br>SANTEE, CA 92071-4464 | P-0021007 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A THOMAS AND ALAN H THOMAS<br>8001 STRAUFF ROAD<br>TOWSON, MD 21204 | P-0035947 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A THOMPSON<br>4753 DUNCANVILLE ROAD #108<br>DALLAS | P-0004265 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A THOMPSON 4753 DUNCANVILLE ROAD #108 DALLAS | P-0004271 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PATRICIA A TIERNEY 23 CEDRIC ROAD CENTERVILLE, MA 02632 | P-0047615 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PATRICIA A TUTTLE 817 N COOLIDGE AVE PALATINE, IL 60067 | P-0045134 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A VANEGAS 11955 LURAY LANE DUNKIRK, MD 20754 | P-0005633 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A WADE 9267 TOWER RD GOSPORT, IN 47433 | P-0056604 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A WHARTON 3 KINGSBURY SQ APT11A TRENTON, NJ 08611 | P-0056992 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A WILLIAMSON AND NOLAN D WILLIAMSON P.O. BOX 204 MINEOLA, IA 51554 | P-0026299 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A WINKLER 11850 TEMPEST HARBOR LOOP VENICE, FL 34292 | P-0011743 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A YARCUSKO 12955 OPALOCKA DR CHESTERLAND, OH 44026 | P-0051446 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A YARGO 19815 TURTLE CREEK LANE MAGNOLIA, TX 77355 | P-0030380 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA AGUAYO 2224 CHEYENNE WAY MODESTO, CA 95356 | P-0036202 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA ARNOLD COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043033 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| PATRICIA ARNOLD PO BOX 23447 FEDERAL WAY, WA 98093 | P-0027249 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA ARNOLD RANDAL A KAUFFMAN 1990 POST OAK BLVD SUITE 800 HOUSTON, TX 77056 | P-0053225 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA AUSTIN<br>111 WEST WESTMORELAND ROAD<br>FALLS CHURCH, VA 22046 | P-0009726 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA B BENNETT<br>11273 LAVA ROCK AVE.<br>GRASS VALLEY, CA 95945 | P-0017515 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA B NATTA<br>P.O. BOX 52<br>NORTH WINDHAM, CT 06256 | P-0053729 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BASSETT<br>1579 LINCOLN AVE<br>#208<br>SAN RAFAEL, CA 94901 | P-0045864 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BASSETT<br>1579 LINCOLN AVE<br>#208<br>SAN RAFAEL, CA 94901 | P-0045911 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BOSSERT AND RICHARD SCHREMP<br>736 MILWAUKEE STREET<br>DENVER, CO 80206 | P-0037764 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BOYARIZO AND PATRICIA BOYARIZO<br>870 JARMAN DR<br>JAMESTOWN, NC 27282 | P-0047798 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BRODERSEN AND ERNEST BRODERSEN<br>5929 N. LOUISE AVE.<br>CHICAGO, IL 60646 | P-0036105 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BUNKLEY<br>1235 BAYTHORNE DRIVE<br>FLOSSMOOR, IL 60422 | P-0049853 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BYARS AND MAX K BYARS<br>461 VZ COUNTY RD 2137<br>WILL POINT, TX 75169 | P-0003403 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C BANKER<br>5543 SUMMER LANE DR<br>MARYSVILLE, CA 95901 | P-0026811 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C DANIEL<br>2024 MILLIE DRIVE<br>MONTGOMERY, AL 36117 | P-0045808 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C LEA<br>117 RUTHLAND AVE.<br>COATESVILLE, PA 19320 | P-0045868 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA C LEHRMANN 2201 MARIETTA STREET CHALMETTE, :OUISIANA 70043 CHALMETTE, LA 70043 | P-0026028 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C SILADI 18021 MAYFIELD ST. LIVONIA, MI 48152 | P-0025632 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C SULLIVAN 154 SHELTON ROAD TRUMBULL, CT 06611 | P-0051571 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C WARREN 1215 OVERLOOK DRIVE TRUSSVILLE, AL 35173 | P-0037402 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C WILLIAMSON AND JAMES 7200 CHING DAIRY LP RD N MOBILE, AL 36618-4244 | P-0011077 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C WOODBURN 1402 BIRCHWOOD AVENUE ABINGTON, PA 19001-2306 | P-0028217 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA CHAMBERLAIN 6339 N 115TH AVENUE CIR OMAHA, NE 68164 | P-0012903 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $118.00 | | | | | $118.00 |
| PATRICIA D AUGUSTINY 7200 N RIDGE BLVD UNIT 4D CHICAGO, IL 60645 2073 | P-0025141 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D BERNARD BERNARD, PATRICIA 2960 MEMORIAL DRIVE SE ATLANTA, GA 30317 | P-0029661 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| PATRICIA D BODBYL 534 TERRACE LANE YPSILANTI, MI 48198 | P-0048338 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D BUSCH 1327 A IVY ROAD BREMERTON, WA 98310 | P-0037302 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D CASTORENA 586 NORTH FIRST STREET SUITE 213 SAN JOSE, CA 95112 | P-0040230 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D GENWRIGHT 5918 SYCAMORE HILL LANE APT 1033 CHARLOTTE, NC 28277 | P-0033333 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA D HARRISON 1608 MOCKINGBIRD LN DESOTO, TX 75115 | P-0016784 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D LOTHROP 2586 GRAND AVENUE BELLMORE, NY 11710 | P-0004069 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D MITCHELL 18942 DAVIDSON ST. ROSEVILLE, MI 48066 | P-0034041 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D ROKE 848 N 25TH STREET PHILADELPHIA, PA 19130 | P-0027727 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D WALLACE 200 HERON COURT VONORE, TN 37885 | P-0035620 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DAVID 2480 IRVINE BLVD APARTMENT 320 TUSTIN, CA 92782 | P-0027972 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| PATRICIA DEGEN AND JOHN DEGEN 2708 VERGILS CT. CROFTON, MD 21114 | P-0039158 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DEMNY 7151 GLYNDON TRAIL NW ALBUQUERQUE, NM 87114 | P-0022627 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DEMNY 7151 GLYNDON TRAIL NW ALBUQUERQUE, NM 87114 | P-0022629 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DENNIS 356 N CATALINA ST BURBANK, CA 91505 | P-0019333 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DRISCOLL 18 BLUESTEM CT STREAMWOOD, IL 60107 | P-0038713 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DUMIRE PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044009 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E AMAYA 4680 BEACON RIDGE LN FLOWERY BRANCH, GA 30542 | P-0006004 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E BANNON | P-0035911 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA E BOWLES AND STIRLING W BOWLES 15421 VERDUN CIRCLE IRVINE, CA 92604-3153 | P-0033509 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E BOWLES AND STIRLING W BOWLES 15421 VERDUN CIRCLE IRVINE, CA 92604-3153 | P-0044140 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E CONN 1100 CONNEMARA LANE PFLUGERVILLE, TX 78660 | P-0034817 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E DORRELL 171 TRANQUIL COURT SMYRNA, DE 19977 | P-0043820 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E KENNEDY 2901 PRAIRIE ROSE CT OKLAHOMA CITY, OK 73120 | P-0052611 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E MITRIK 9 LISA PL PINE BROOK, NJ 07058 | P-0006892 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E SALINE 3484 S CAMANO DRIVE CAMANO ISLAND, WA 98282 | P-0036792 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E SALINE 3484 S CAMANO DRIVE CAMANO ISLAND, WA 98282 | P-0040616 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E SCHOPPMEYER AND MICHAEL SCHOPPMEYER 5319 NORTHRIDGE AVENUE SAN DIEGO, CA 92117 | P-0021285 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E SLAUGHTER 62 RAILWAY DRIVE KIRKWOOD, PA 17536 | P-0034098 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E STOTTLE AND DANNY L STOTTLE 11126 STATE HWY 176 WALNUT SHADE, MO 65771 | P-0030475 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E TAYLOR 1012 MAIN STREET VEAZIE, ME 04401 | P-0032161 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E TOSTADO 10075 SILVER MEADOWS COURT SACRAMENTO, CA 95829 | P-0027177 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA F CURRIER 4755 STAR ROCK DRIVE PRESCOTT, AZ 86301 | P-0022787 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA FLUG<br>PO BOX 596<br>MEDINA, WA 98039 | P-0044508 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G CRIDER<br>15574 HIGHWAY 412<br>HUNTSVILLE, AR 72740 | P-0035584 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G CUMMINS<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016317 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G CUMMINS<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016331 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G JOHNSON<br>315 JEWELL GOOCH RD<br>MARSHALL, TX 75670 | P-0006260 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G KELLY AND DANIEL L KELLY<br>17 LORING ROAD<br>HOPKINS, MN 55305 | P-0011177 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G MICEK<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029961 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| PATRICIA G MICEK<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029965 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| PATRICIA G MICEK<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030533 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| PATRICIA G MICEK<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030609 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| PATRICIA G RUIZ<br>11511 N 91ST DR<br>PEORIA, AZ 85345 | P-0017281 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GABY AND CHRISTOPHER GABY<br>300 W SEVIER HEIGHTS<br>GREENEVILLE, TN 37745 | P-0003183 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GALLAGHER<br>15 VANCE AVE<br>SICKLERVILLE, NJ 08081 | P-0021608 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GEIGER AND PATRICIA GEIGER<br>4741 2ND AVE NE<br>SEATTLE, WA 98105 | P-0021863 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GELOSI<br>342 MARC DRIVE<br>TOMS RIVER, NJ 08753 | P-0053627 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA GELOSI<br>342 MARC DRIVE<br>TOMS RIVER, NJ 08753 | P-0054155 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GONZALEZ<br>1271 CYPRESS AVENUE<br>LOS ANGELES, CA 90065 | P-0054202 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GRAY<br>30319 GLENHAM COURT<br>WESLEY CHAPEL, FL 33543 | P-0015210 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PATRICIA GREGO<br>2420 DOUGLAS AVE<br>IRVING, TX 75062 | P-0030942 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA H SHAFFER AND JAMES M SHAFFER<br>862 WEST CENTRAL ROAD<br>WETUMPKA, AL 36092-6140 | P-0034669 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA H WALLACE<br>171 W MAIN ST<br>MARQUETTE, MI 49855 | P-0029433 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA H WALSH<br>P.O. BOX 843<br>RATON, NM 87740 | P-0047723 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $504.80 | | | | | $504.80 |
| PATRICIA HAGENS AND KELLY GILDAY<br>PO BOX 1844<br>LA FERIA, TX 78559 | P-0042931 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA HERNANDEZ<br>5937 VIA LAS NUBES<br>RIVERSIDE, CA 92506 | P-0050164 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| PATRICIA HOLLOARN<br>1585 KIMBELL ROAD<br>TERRY, MS 39170 | P-0042811 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA I HALL<br>780 SPRINGDALE AVENUE<br>APT 9C<br>EAST ORANGE, NJ 07017 | P-0054988 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA I HUTCHINSON<br>2834 NORTH OTTER CREEK ROAD<br>MONROE, MI 48161 | P-0023877 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA I LEONARD<br>3275 EISENHOWER RD<br>COLUMBUS, OH 43224 | P-0004781 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J BERG<br>PO BOX 236067<br>ENCINITAS, CA 92023 | P-0031558 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA J BLUS<br>406 WALDEN LANE<br>PROSPECT HEIGHTS, IL 60070 | P-0049704 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J CORBIN AND LOWELL R CORBIN<br>43547 SHERWOOD ROAD<br>WELLSVILLE OHIO 43968 | P-0009975 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J DEVEREUX | P-0011503 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J HAMMOND<br>431 COLLAR PRICE RD<br>BROOKFIELD, OH 44403 | P-0036886 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J HAMMOND<br>431 COLLAR PRICE RD<br>BROOKFIELD, OH 44403 | P-0038257 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J LINSMEYER<br>N8078 MAASS RD<br>SEYMOUR, WI 54165 | P-0049358 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J LOWMAN<br>3736 S US 321 HWY<br>MAIDEN, NC 28650 | P-0018075 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J MACMURRAY<br>214 SHADYSIDE AVE<br>CONCORD, MA 01742 | P-0032403 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J RICKLEFSEN<br>3611 FALLEN PALMS CT<br>HOUSTON, TX 77042 | P-0051618 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J RILLORAZA<br>7947 STANSBURY AVE<br>PANORAMA CITY, CA 91402 | P-0026940 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J SCHOFIELD<br>110 HILER RD<br>SAN ANTONIO, TX 78209 | P-0040742 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J SOPRYCH<br>9240 GROSS POINT RD<br>305<br>SKOKIE, IL 60077 | P-0018807 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J TANG<br>3120 WHEELER STREET<br>AUSTIN, TX 78705 | P-0014650 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA K KILPATRICK<br>9278 MORRISON RD<br>LULA, GA 30554 | P-0051067 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA K KITTREDGE AND WILLIAM C KITTREDGE<br>50 PIERCE STREET<br>UNIT 42<br>PLAINVILLE, CT 06062 | P-0041934 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PATRICIA K LINCOURT<br>8329 GRENOBLE ST<br>#43<br>SUNLAND, CA 91040 | P-0032755 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA K O'CONNOR<br>P.O BOX 120<br>370 TURNPIKE RD<br>SOMERS, CT 06071 | P-0029623 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA K REED<br>26245 PERRIER DRIVE<br>MORENO VALLEY, CA 92555 | P-0020236 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA K ROATH AND MISHAY B FRANKE<br>11675 LENNOX ST<br>YUCAIPA, CA 92399 | P-0022391 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA K SOTO<br>1403 TURNER ST<br>OLD HICKORY, TN 37138 | P-0047203 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA KASCHAK<br>36 ERIK DR.<br>FORDS, NJ 08863 | P-0013904 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L BEDNAREK<br>4653 W 149TH ST<br>CLEVELAND, OH 44135 | P-0013311 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L BOWERS AND JACK E BOWERS<br>7641 LAHARVE DR<br>ROCKFORD, IL | P-0013465 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L BYRD<br>102 EAST DRIVE<br>PRINCETON, WV 24740 | P-0004919 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L CADILLI<br>3319 PALO VERDE BLVD SOUTH<br>LAKE HAVASU CITY, AZ 86404 | P-0057512 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L CANAVAN<br>852 ZIBOLD COURT<br>RIVER VALE, NJ 07675 | P-0006797 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L DOXZEN<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025737 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA L HAGGARD<br>45501 DOGWOOD COURT<br>SHELBY TOWNSHIP, MI 48317 | P-0032838 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L HUGHES<br>1109 OAKHURST DR.<br>SLATINGTON, PA 18080 | P-0011709 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L KENNELLY<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054060 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L LUTT AND JACK E LUTT<br>57230 852ND RD<br>WAYNE, NE 68787 | P-0041811 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L MCCOSKY<br>1710 MARKET STREET<br>MADISON, IL 62060 | P-0031155 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L MCKNIGHT<br>221 COMMONWEALTH AVE<br>ERLANGER, KY 41018 | P-0003094 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L ORLANDO-MALO<br>3824 25TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | P-0021362 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L RITCHIE<br>81 GREEN VALLEY ROAD<br>STRATFORD, CT 06614 | P-0011582 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L RITCHIE<br>81 GREEN VALLEY ROAD<br>STRATFORD, CT 06614 | P-0011596 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L SCHRUM AND JAMES D BYNUM<br>929 S. GREY RD<br>MIDLAND, MI 48640 | P-0043325 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L SMITH<br>3941 WESTRIDGE MEADOW CIRCLE<br>CLEMMONS, NC 27012 | P-0005480 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L SOUDERS AND RONALD L SOUDERS<br>21848 BLACK ROCK LN<br>HAGERSTOWN, MD 21740-1822 | P-0048018 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L STONE<br>3337 MERSHON DRIVE<br>MURFREESBORO, TN 37128 | P-0018688 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L TERRY<br>4230 ANNA AVE<br>LYONS, IL 60534 | P-0043848 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA L VER DUGHT AND DONALD L VER DUGHT 27412 COUNTY ROAD 418 KAHOKA, MO 63445 | P-0050817 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L WILLINGHAM 5274 BRADGEN COURT SPRINGFIELD, VA 22151 | P-0006849 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA LAREAU AND JENNA LAREAU 85 DUKE DRIVE STRATFORD, CT 06614 | P-0009506 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA LAREAU AND JENNA R LAREAU 85 DUKE DRIVE STRATFORD, CT 06614 | P-0009637 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA LEONG 1610 POPPY CIR ROCKLIN, CA 95765 | P-0043423 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M ADAMCHEK 20 TANAGER RD APT 2001 MONROE, NY 10950 | P-0003789 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M BANKS P.O. BOX 777 SAFETY HARBOR, FL 34695 | P-0035007 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $24,432.27 | | | | | $24,432.27 |
| PATRICIA M BANKS P.O. BOX 777 SAFETY HARBOR, FL 34695 | P-0035011 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $17,882.01 | | | | | $17,882.01 |
| PATRICIA M CARTE 36 BROOKVIEW DR FREMONT, OH 43420 | P-0011880 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M COHEN 4665 KERNAN MILL LANE EAST JACKSONVILLE, FL 78705 | P-0053567 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M COLEMAN 2339 BELLAROSA CIRCLE WEST PALM BEACH, FL 33411 | P-0011705 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M DORAN 12346 SHERMAN LAKE DR AUGUSTA, MI 49012-9281 | P-0033100 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $359.00 | | | | | $359.00 |
| PATRICIA M ENDSLEY 1002 WEST SWANN TAMPA, FL 33606 | P-0024062 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M ENDSLEY 1002 WEST SWANN TAMPA, FL 33606 | P-0037070 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA M HARTMAN<br>9191 SPRING HILL DRIVE<br>SPRING HILL, FL 34608 | P-0032145 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M HELMER<br>490 E CRONK RD<br>OWOSSO, MI 48867 | P-0021709 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M JONES AND LLOYD D JONES<br>8600 DAIMLER WAY<br>SACRAMENTO, CA 95828 | P-0041409 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M KUMM<br>5460 ALEXANDRIA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0038588 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M LEONG<br>764 EL MACERO WAY<br>SACRAMENTO, CA 85831 | P-0046241 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M MAZZUCHI<br>1441 ARGYLE LN N<br>BOURBONNAIS, IL 60914 | P-0006781 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M MULLIGAN<br>2023 WILSON AVE<br>BRISTOL, PA 19007 | P-0010862 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M NAUGHTEN<br>11442 HERITAGE COMMONS WAY<br>RESTON, VA 20194 | P-0025968 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M PARKER AND ROBERT G SHARPE<br>2302 MARLINE CT<br>WOODBRIDGE, VA 22192 | P-0009294 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| PATRICIA M PAWLIK-YORK<br>295 ABIGAIL DRIVE<br>COLCHESTER, VT 05446 | P-0005415 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M PROPHETER<br>5354 NE 6TH AVE<br>D9<br>OAKLAND PARK, FL 33334 | P-0058193 | 8/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M QUALLS<br>PO BOX 1972<br>MAMMOTH LAKES, CA 93546 | P-0036218 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,302.22 | | | | | $2,302.22 |
| PATRICIA M ST JOHN<br>1715 OLDTOWN RD<br>WALNUT COVE, NC 27052 | P-0002139 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M STEWART<br>PO BOX 50571<br>ARLINGTON, VA 22205-5571 | P-0034066 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA M TOLAR<br>5225 MARCELLA COURT<br>DURHAM, NC 27707 | P-0027140 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M TUCKER<br>1341 SHERIDAN AVE. N<br>MINNEAPOLIS, MN 55411 | P-0054331 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M VONCANON<br>2824 SPRING COURT ROAD<br>KINSTON, NC 28504 | P-0053843 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M WELSH<br>801 OLSON AVE.<br>UNIT E<br>APPLETON, WI 54914 | P-0011506 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA MILLS<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000375 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA MOSELEY<br>4515 HUBBARD FALLS DRIVE<br>CHARLOTTE, NC 282692357 | P-0053291 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA MRAZ<br>214 VIA PASQUAL<br>REDONDO BEACH, CA 90277 | P-0014669 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA MURRAY<br>19124 CROSSDALE ANE<br>CERRITOS, CA 90703 | P-0042230 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA MURRAY<br>703 RIVER OAKS DRIVE<br>RICHMOND HILL, GA 31324 | P-0052988 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA N GEORGE<br>1949 T PL SE<br>WASHINGTON, DC 20020 | P-0039827 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA N ROA<br>1164 OCALA AVE<br>CHULA VISTA, CA 91911 | P-0051021 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA N ROJAS-PEREZ<br>3000 BENNETT LANE APT. 103<br>MELBOURNE, FL 32935-2295 | P-0007416 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA O BYRD<br>4034 CHERRY JOHNSON R.D.<br>EFFINGHAM, SC 29541 | P-0001037 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA O LEWIS<br>1725 COUNTRY CLUB ROAD<br>WILMINGTON, NC 28403 | P-0028652 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA O LOWRY<br>1425 BREMERTON LANE<br>KESWICK, VA 22947 | P-0027455 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA OLIVER<br>5251 STONE GALLERY DRIVE<br>WALKERTOWN, NC 27051 | P-0004139 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA OWENS<br>3612 CHARLESTON HWY<br>VARNVILLE, SC 29944 | P-0029103 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA P CARTER<br>16223 SANDY PATH LN<br>HOUSTON, TX 77084 | P-0011611 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PATRICIA P HART<br>178 FAIRMOUNT AVENUE<br>CHATHAM, NJ 07928 | P-0008871 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA P ROSE AND I. N ROSE<br>17031 ENCINO HILLS DRIVE<br>ENCINO, CA 91436 | P-0021173 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA P THOMASON<br>3741 UPLAND DRIVE<br>MARIETTA, GA 30066-3060 | P-0042276 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA P WATSON<br>29383 BROKEN ARROW WAY<br>MURRIETA, CA 92563 | P-0026328 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA PLANTIER<br>1020 CEDAR LANE<br>BURLINGTON, NJ 08016 | P-0011391 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA POINT-DUJOUR<br>279 HAVILAND ROAD<br>STAMFORD, CT 06903 | P-0056474 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA PYLE<br>1250 JONES STREET, #1401<br>SAN FRANCISCO, CA 94109 | P-0015396 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA QUERCIA<br>1442 MARLINE AVENUE<br>EL CAJON, CA 92021 | P-0032232 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R BLANTON AND KENNETH L BLANTON<br>2424 ALAN DUNCAN LANE<br>EL PASO, TX 79936 | P-0013781 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R CAMPBELL<br>1813 N. GLEBE RD.<br>ARLINGTON, VA 22207 | P-0013118 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA R KILLAM AND SARAH B WATERS 3576 OLD ATMORE FLOMATON, AL 36441 | P-0024076 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R LEFEVRE 7 CONCORD DRIVE MARLBORO, NY 12542 | P-0005868 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PATRICIA R MOORE 2852 EMPIRE PLACE SANFORD, FL 32773 | P-0002673 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R THOMAS 76 FASSELL ROAD HINSDALE, MA 01235 | P-0026936 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R TRIPES 1285 12TH STREET IMPERIAL BEACH, CA 91932 | P-0017174 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R WEBSTER AND ROBERT G WEBSTER 56 KENSINGTON DRIVE NEW CUMBERLAND, WV 26047 | P-0024589 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA RIVAS 7820 BAYSINGER STREET DOWNEY, CA 90241 | P-0027233 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S BOATWRIGHT 1680 BENNETT DR MCDONOUGH, GA 30253 | P-0026580 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S DUNN 51 EMERALD OAKS LANE ORMOND BEACH, FL 32174 | P-0043472 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S JONES 240 CEDARHURST PLACE DETROIT, MI 48203-5206 | P-0032437 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PATRICIA S MIKESKA 622 KIRKHAM LANE LEAGUE CITY, TX 77573 | P-0004742 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S MIKESKA 622 KIRKHAM LN LEAGUE CITY, TX 77573 | P-0033366 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S OCHSNER 255 HIDEAWAY HILLS DR HOT SPRINGS, AR 71901 | P-0011861 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S WILLIAMS 1602 VINTAGE RIDGE COURT WILDWOOD, MO 63038 | P-0009827 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA S WILLIAMS<br>1602 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009974 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S WILLIAMS<br>1608 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009818 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA SCOTT<br>1520 W. 25TH ST.<br>HOUSTON, TX 77008 | P-0041192 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA SHEINER<br>2 WESTVIEW CIRCLE<br>SLEEPY HOLLOW, NY 10591 | P-0038752 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA ST JOHN<br>1715 OLDTOWN RD<br>WALNUT COVE, NC 27052 | P-0002143 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA STEPHENS<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0021590 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA STREET<br>56 TOLL GATE RD<br>DOUGLASSVILLE, PA 19518 | P-0009554 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA SUDHOFF<br>696 CR 64<br>GARRETT, IN 46738 | P-0034796 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA SWANEY<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048577 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA SWANSON<br>4721 TROUT LN<br>BLAIR, NE 68008 | P-0013217 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA SWEENEY<br>1231 EARLHAM STREET<br>PITTSBURGH, PA | P-0036121 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $930.00 | | | | | $930.00 |
| PATRICIA T JAMES<br>1802 DONALD JAMES RD.<br>BLACKSHEAR, GA 31516 | P-0002829 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA T PROCOPE AND PATRICIA T PROCOPE<br>2751 HAMMONDTON RD SE<br>44206<br>MARIETTA, GA 30060 | P-0011317 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA TARASI-MANTELMAC<br>1413 CENTENNIAL RD<br>PENN VALLEY, PA 19072 | P-0013670 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA TRACY<br>235 HEDGES STATION RD<br>WINCHESTER, KY 40391 | P-0011052 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA TRACY<br>235 HEDGES STATION RD<br>WINCHESTER, KY 40391 | P-0026452 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA V SCHUELKE<br>1865 S SIERRA WAY<br>STEVENSVILLE, MI 49127 | P-0012031 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA VANACORE<br>46491 CAPELWOOD CT<br>STERLING, VA 20165 | P-0025564 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA W HARPINE<br>3608 DANEWOOD DRIVE<br>RICHMOND, VA 23233 | P-0049157 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA WILKA<br>384 QUEENSBURY ST<br>THOUSAND OAKS, CA 91360 | P-0020804 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA WILSON<br>411 NORTH STREET<br>NEW ALBANY, MS 38652 | P-0048691 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA WINTERS AND JESSICA L SCHMALZ<br>1401 RANDALL COURT<br>LOS ANGELES, CA 90065 | P-0018501 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIE PLICKOVA<br>1122 STONE PINE LANE UNIT A<br>CORONA, CA 92879 | P-0039529 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A BRANNAM<br>130 LEGACY CROSSING DR<br>PONTE VEDRA, FL 32081 | P-0057255 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A CANTRELL AND PAMELA S CANTRELL<br>104 CREEK SIDE MANOR<br>HATTIESBURG, MS 39402 | P-0029723 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A CORREIA<br>23682 SW MIDDLETON ROAD<br>SHERWOOD, OR 97140 | P-0045510 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PATRICK A DEFEO<br>26 EAST PEARL ST. APT. 1<br>DANBURY, CT 06810-7737 | P-0042346 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A NUTT JR.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044170 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK A NUTT JR.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044174 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A NUTT JR.<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0052492 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A SMITH<br>5046S. NELSON ST., APT B<br>LITTLETON, CO 80127 | P-0006189 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A TODOROFF<br>39 WOODLAND AVE<br>HYANNIS, MA 02601 | P-0006610 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A WILLIAMS<br>649 EAST SILVA STREET<br>LONG BEACH, CA 90807 | P-0050040 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK B KEANE<br>520 POLARIS ST.<br>RENO, NV 89521 | P-0025219 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| PATRICK B QUIROZ<br>2817 COLE CASTLE DRIVE<br>LEWISVILLE, TX 75056 | P-0031361 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BANNISTER<br>4985 BANCROFT<br>ST LOUIS, MO 63109 | P-0057344 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BLANDFORD AND PATRICK BLANDFORD<br>7531 22ND AVE NW<br>SEATTLE, WA 98117 | P-0018626 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BRENNAN<br>35 LEDYARD PL<br>STATEN ISLAND, NY 10305 | P-0021807 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BURRILL<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054982 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BURRILL<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054984 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BURRILL<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054985 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK C ALLISON<br>5738 CONNIE COURT<br>LOOMIS, CA 95650 | P-0023167 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK CAHILL 61303 WOODSTOCK CT WASHINGTON, MI 48094 | P-0046069 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK CARUSO 2979 OTIS AVE BRONX, NY 10465 | P-0006842 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK CISNEROS 9505 SALEM RD NE ALBUQUERQUE, NM 87112 | P-0015342 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK CLARKSTON 612 E ALEXANDER ST LAFAYETTE, LA 70501 | P-0053301 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| PATRICK COLLINS 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0049944 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK COLLINS 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0050629 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK COLLINS 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0051475 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK COLLINS 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0051582 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK COLLINS 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0051621 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK CONNALLY 7608 GARDEN ROAD CHELTENHAM, PA 19012 | P-0008567 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK CUNNINGHAM 8 CHARTER STREET DANVERS, MA 01923 | P-0007067 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| PATRICK D DIXON 227 HOLLY HILL DR. JACKSON, MS 39212 | P-0015198 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK D GRADY 8030 STEMEN ROAD PICKERINGTON, OH 43147-9426 | P-0052636 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK D PRUDEN 325 NORTH BRUNSWOCK WICHITA, KS 67212 | P-0050681 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK D VANCE 437 PANORAMA DRIVE BENICIA, CA 94510 | P-0020940 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK D WARD 442 S. REINWAY AVE WATERFORD, CA 95386 | P-0047280 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK E LOWRANCE 2131 N. STONEGATE CIRCLE ANDOVER, KS 67002 | P-0021462 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK E WILKENING 1020 COVERED BRIDGE RD APT 4 WAUPACA, WI 54981 | P-0012827 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK E WILLIAMS 15652 CRYSTAL DOWNS E NORTHVILLE, MI 48168 | P-0017980 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| PATRICK E WILSON 688 RIDGEWAY DRIVE , KY 41015 | P-0042472 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F HARRIS AND PEGGY W HARRIS 132 WAX ST DENHAM SPRINGS, LA 70726 | P-0054347 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F HARRIS AND PEGGY W HARRIS 132 WAX STREET DENHAM SPRINGS, LA 70726 | P-0054319 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F HARRIS AND PEGGY W HARRIS 132 WAX STREET DENHAM SPRINGS, LA 70726 | P-0054346 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F LAPOINTE 6230 EL GRANATE DRIVE HOUSTON, TX 77048 | P-0008894 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PATRICK F OCONNOR 209 YALE AVE SYRACUSE, NY 13219 | P-0030287 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F RIGBY,SR. 7347 KENTWOOD DRIVE FRISCO, TX 75034-4120 | P-0020854 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F ROSS 3027 W FULLERTON AVE APT 1F CHICAGO, IL 60647 | P-0018123 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK FITZGERALD 4675 S. HARRISON RD #57 TUCSON, AZ 85730 | P-0014326 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK G FARABAUGH 401 HAMILL ROAD INDIANA, PA 15701-1465 | P-0025616 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK G ROCHE AND CHERYL D ROCHE<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015458 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK G ROCHE AND CHERYL D ROCHE<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015469 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK G ROCHE AND CHERYL D ROCHE<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015481 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK G ROCHE AND CHERYL D ROCHE<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015496 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK GALLAGHER<br>15 VANCE AVE<br>SICKLERVILLE, NJ 08081 | P-0021602 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK GOLDEN<br>814 CLOVERVIEW DRIVE<br>GLENDORA, CA 91741 | P-0018682 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK H DOYLE<br>1727 MCGEE<br>KANSAS CITY, MO 64108 | P-0055772 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK H HANNAN<br>1162 COUNTY LINE ROAD<br>RIDGECREST, CA 93555-9072 | P-0030307 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK H MCKEE<br>340 S LEMON AVE UNIT 1456<br>WALNUT, CA 91789-2706 | P-0050155 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,913.85 | | | | | $3,913.85 |
| PATRICK HENAHAN<br>117 JAYCROFT CT<br>THOUSAND OAKS, CA 91361 | P-0024105 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK IRISH<br>439 BRECADO CT<br>HOLLAND, MI 49423 | P-0017550 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| PATRICK J BOLES<br>635 38TH CT<br>VERO BEACH, FL 32968 | P-0010679 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J BOWE<br>1257 JERSEY AVENUE<br>MORGANTOWN, WV 26505 | P-0058385 | 1/15/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J DRISCOLL<br>9 ROMAN AVE<br>DANVERS | P-0011418 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J FAIETA AND MINDY L FAIETA<br>14034 WAKE ROBIN DR<br>BROOKSVILLE, FL 34604 | P-0000762 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK J FITZPATRICK | P-0054101 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J HERRERA<br>11110 CLAREMONT AVE NE<br>ALBUQUERQUE, NM 87112 | P-0003961 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J KERNAN<br>5889 EUREKA RD.<br>ROME, NY 13440 | P-0043585 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J LEARY<br>43 SWAN POINT RD<br>RINDGE, NH 03461 | P-0030275 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| PATRICK J LONGTIN<br>31 S. HIGHLAND<br>MOUNT CLEMENS, MI 48043-2139 | P-0031733 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J LOTTINVILLE<br>17 HANSON DR<br>BOURBONNAIS, IL 60914 | P-0025590 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MAGILL SR<br>6358 HWY 166<br>DOUGLASVILLE, GA 30135 | P-0053177 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MANLEY AND KATRINA D MANLEY<br>3331 S ALPINE AVE<br>SIOUX FALLS, SD 57110 | P-0033141 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MCFARLAND AND JENNIFER I MCFARLAND<br>16104 EDGEWOOD DRIVE<br>DUMFRIES, VA 22025 | P-0006553 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MORINELLI<br>2175 MORNING WIND DR<br>MARRIOTTSVILLE, MD 21104 | P-0014364 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MOWRY<br>127 NYETIMBER PKWY<br>MOON TWP., PA 15108 | P-0012328 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MOWRY AND SHARMIN J MOWRY<br>127 NYETIMBER PKWY<br>MOON TWP, PA 15108 | P-0012313 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MURPHY<br>78 OLD TOWNE ROAD<br>CHESHIRE, CT 06410 | P-0004999 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J PIERCE<br>6541 MONTE SERRANO N.E.<br>ALBUQUERQUE, NM 87111 | P-0004927 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J PORTER<br>10401 WAYNE AVENUE<br>LUBBOCK, TX 79424-5713 | P-0039620 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK J PORTER SR<br>2243 EVERGREEN ST<br>BIRMINGHAM, AL 35217 | P-0052510 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J SATTA<br>58 FAIRVIEW ST.<br>MILFORD, CT 06460 | P-0047135 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK JANEWAY<br>2273 FM 534<br>SANDIA, TX 78383 | P-0033265 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK K COLLINS<br>1650 GUNN ROAD<br>GRAND RAPIDS, MN 55755 | P-0017622 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $325.00 | | | | | $325.00 |
| PATRICK K HURLEY<br>251 KINGSTON DRIVE<br>PITTSBURGH, PA 15235 | P-0046421 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK K LAURSEN | P-0020627 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L CONNORS AND VERAYA CONNORS<br>228 HOMESTEAD PKWY<br>LONGMONT, CO 80504 | P-0057100 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PATRICK L FABICS<br>74 BACON STREET<br>WALTHAM, MA 02451 | P-0056075 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L GRACE<br>446 DANETTE DRIVE<br>BRIGHTON, MI 48114 | P-0011393 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L KEENAN<br>1322 CR 442<br>LK PANASOFFKE, FL 33538-5301 | P-0021811 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L MCELROY<br>1009 HOLLY HILL CT<br>ARLINGTON, TX 76014 | P-0008325 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L SUTTON AND ELENA K SUTTON<br>120 FLATWOOD RD<br>HODGES, SC 29653 | P-0037343 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L URIZA<br>3634 NE 121ST AVE<br>PORTLAND, OR 97220-1578 | P-0043614 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PATRICK L URIZA LUVIANO<br>3634 NE 121ST AVE<br>PORTLAND, OR 97220 | P-0022904 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PATRICK L WALTON<br>6308 BOYKIN SPANIEL RD.<br>CHARLOTTE, NC 28277 | P-0003577 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK M BALINT 16406 RIGGS RD STILWELL, KS 66085 | P-0024202 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M CONNELL 1050 HASTIE ROAD PITTSBURGH, PA 15234 | P-0020553 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M DONNELLY 245 GROVE STREET JERSEY CITY, NJ 07302 | P-0032668 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M DUNLEVY AND FLORENCE M MURPHY 2239 WANDERER DR. SAN PEDRO, CA 90732 | P-0022458 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M DUNLEVY AND FLORENCE M MURPHY 2239 WANDERER DR. SAN PEDRO, CA 90732 | P-0022549 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M KELLY AND BELEN ORTIZ 1544 S. COLEMAN COURT BLOOMINGTON, IN 47401 | P-0007359 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M KELLY AND BELEN ORTIZ 1544 S. COLEMAN COURT BLOOMINGTON, IN 47401 | P-0023866 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M MACROY 60 NOYES ST PORTLAND, ME 04103 | P-0022527 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M NEKORANEC 5665 BURNTWOOD WAY WESTERVILLE, OH 43081 | P-0016782 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M NORRIS 3817 SHADOWCREEK DRIVE SHREVEPORT, LA 71119 | P-0026655 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M RYAN 34 NEW HAVEN DRIVE CARY, IL 60013 | P-0024228 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M THORN 22 DELTA AVENUE NORTH DARTMOUTH, MA 02747 | P-0019445 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M TRAVIS 644 MARION COUNTY 6014 YELLVILLE, AR 72687 | P-0051341 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M WRIGHT 2055 YARBOROUGH RD SAINT PAULS, NC 28384 | P-0001863 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK MARTINEZ AND ADELISA HURTADO 5956 PALM AVE RIVERSIDE, CA 92506 | P-0018922 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MCCORD AND VALERIE MCCORD 101 AUTUMN TRL ANNISTON, AL 36206 | P-0055044 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MCDONOUGH AND EMILY BREWER 103 RAVEN LN CARRBORO, NC 27510 | P-0001663 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MCGEE 1636 1/2 PREUSS ROAD LOS ANGELES, CA 90035 | P-0024161 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MCGEE 1636 1/2 PREUSS ROAD LOS ANGELES, CA 90035 | P-0057440 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MULHERN 2511 CRESCENT DRIVE LA PORTE, TX 77571 | P-0007172 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $90,000.00 | | | | | $90,000.00 |
| PATRICK N CANADA 15345 PEACH ORCHARD ROAD BROOKSVILLE, FL 34614 | P-0006958 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK O PERRIN 203 HOLMAN STREET GREENWOOD, SC 29649 | P-0007928 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK O PERRIN 203 HOLMAN STREET GREENWOOD, SC 29649 | P-0008006 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK P COLLINS AND DELORIS J COLLINS 20905 NE 102ND ST VANCOUVER, WA 98682 | P-0028703 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK P SPINOSA AND ROSE ANN T ARIOSTO 160 HEYBURN ROAD CHADDS FORD, PA 19317-9141 | P-0015905 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK R HORNIG 12 HEATHER CIRCLE MERRIMAC, MA 01860 | P-0007002 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK R SCLAFANI 7736 LILAC LANE SIMI VALLEY, CA 93063 | P-0018178 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK R STOFFEL 2113 COUNTY RD MM APT 4 OREGON, WI 53575 | P-0038063 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK R WINSLOW 8602 PARK RIDGE LN MACEDONIA, OH 44056 | P-0028578 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PATRICK RIST 437 CARPENTER PLACE APT B FT RILEY, KS 66442 | P-0045978 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S CARPENTER 1140 SYRACUSE LANE DIXON, CA 95620 | P-0044808 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S GREGORY 8571 CYPRESS AVE CYPRESS, CA 90630 | P-0013456 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S JOHNSON 1107 DEERBERRY ROAD HANAHAN, SC 29410 | P-0043162 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S PRICE 15301 SW 88TH AVE PALMETTO BAY, FL 33157 | P-0003967 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S SHERRATT AND JULIE K SHERRATT 45775 GEOSTAR DR GRAND COULEE, WA 99133 | P-0034498 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S SMITH AND MARINA P SMITH PO BOX 382 ILWACO, WA 98624 | P-0023641 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK T FISHER 4737 N ROCKWELL STREET CHICAGO, IL 60625 | P-0043907 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK T KIRCHHOFF 2267 RENTON LN SPRING HILL, FL 34609 | P-0001603 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $470.00 | | | | | $470.00 |
| PATRICK T MEAD AND LAURA L CAMP 12126 SE 262ND CT KENT, WA 98030 | P-0019880 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK T NG 1966 42ND AVENUE SAN FRANCISCO, CA 94116 | P-0021744 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK TYLER AND DIANE TYLER 14909 BANBRIDGE TRAIL AUSTIN, TX 78717 | P-0036282 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| PATRICK W CROWE PO BOX 153 ANDERSON, SC 29622 | P-0005961 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK W HURLEY AND SHERYL R HURLEY 8275 E 150TH PL THORNTON, CO 80602 | P-0015066 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK W MILLER<br>5615 W 115TH LOOP<br>WESTMINSTER, CO 80020 | P-0008548 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK W REILLY<br>3208 CURTIS DRIVE<br>APT 304<br>TEMPLE HILLS, MD 20748 | P-0017201 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK W WADE<br>3977 SUNDIAL RD<br>EUGENE, OR 97405 | P-0009034 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK WRIGHT<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027436 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $900,000.00 | | | | | $900,000.00 |
| PATRICK WRIGHT AND JEAN O FARNSWORTH<br>115 WILSHIRE ROAD<br>FAIRFIELD BAY, AR 7208-2519 | P-0025680 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRISE STONE AND DENNIS STONE, DECEASED<br>PATRISE STONE<br>P.O. BOX 107<br>BLYTHEVILLE, AR 72315 | P-0051160 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRYCJA J ROGALEWSKA<br>2077 CAMEL LN., APT. #30<br>WALNUT CREEK, CA 94596 | P-0019035 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATS WINE MAKING AND PURSES<br>3730 STATE ROUTE 147<br>VIENNA, IL 62995 | P-0030179 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY C WINCHESTER<br>5574 S 3925 W<br>ROY, UT 84067 | P-0006380 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY F FLETCHER<br>660 GOVERNMENT STREET<br>BATON ROUGE,, LA 70802 | P-0043753 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY F SHUE AND CHARLES D SHUE<br>4414 49TH ST<br>LUBBOCK, TX 79414 | P-0003102 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY G LINDEN<br>1260 PAISANO ROAD<br>SANTA ROSA, NM 88435 | P-0051664 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY L KEIM<br>200 REIFF ROAD<br>OLEY, PA 19547 | P-0008966 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATSY R DAHLQUIST AND EARL D DAHLQUIST<br>7708 FM 390 EAST<br>BRENHAM, TX 77833 | P-0053218 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $430,000.00 | | | | | $430,000.00 |
| PATSY R HIRSCHHORN<br>37 CENTRAL ST<br>HUNTINGTON, NY 11743-2623 | P-0027759 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY R HIRSCHHORN<br>37 CENTRAL ST<br>HUNTINGTON, NY 11746-2623 | P-0027762 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY R HIRSCHHORN<br>37 CENTRAL ST<br>HUNTINGTON, NY 11743-2623 | P-0027763 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY R HIRSCHHORN<br>37 CENTRAL ST<br>HUNGTINGTON, NY 11743-2623 | P-0027767 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4423 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4436 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4442 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CHRISTINE<br>3928 BONITA SPRINGS DR.<br>FORT WORTH, TX 76123 | 4365 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTERSON, DENNIS L<br>313 JACQUELYN CT.<br>DAYTON, OH 45415 | 440 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTERSON, SHARNIESA M.<br>5414 NORTH DYEWOOD DRIVE<br>FLINT, MI 48532 | 2818 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTI A ROELL<br>N6648 STATE HIGHWAY M95<br>IRON MOUNTAIN, MI 49801 | P-0029119 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI DUKE<br>P.O.BOX 183<br>HAILEY, ID 83333 | P-0039572 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PATTI I FERGISON<br>P.O. BOX 504<br>PORTAGE, MI 49081 | P-0046423 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTI KASS<br>25-B HILLSIDE TERRACE<br>WHITE PLAINS, NY 10601 | P-0047602 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI M ROHN<br>5546 LAKECRESS DR S<br>SAGINAW, MI 48603 | P-0032885 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI M SCHEUERMAN<br>9310 TOWER PINES COVE<br>OOLTEWAH, TN 37363 | P-0029553 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI ROSS<br>3250 NORMANDY WOODS DRIVE<br>APT. J<br>ELLICOTT CITY, MD 21043 | P-0047346 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI SCOLA<br>3008 FOREST AVE<br>BROOKFIELD, IL 60513 | P-0050355 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTI, RONALD JOSEPH<br>36516 SAMOA<br>STERLING HEIGHTS, MI 48312 | 4384 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTIE A BUDZYNSKI<br>2386 NORTH CREEK RD.<br>LAKEVIEW, NY 14085 | P-0055196 | 1/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTIE B STEWART<br>1150 PLANTATION COURT<br>JACKSON, MS 39211 | P-0012551 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTISON, ABBY<br>PO BOX 1043<br>WINTHROP, WA 98862 | 4204 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTON, KAREN SUE<br>416 MARENGO AVE., #5<br>FOREST PARK, IL 60130 | 1252 | 11/3/2017 | TK Holdings Inc. | $14,500.00 | | | | | $14,500.00 |
| PATTY A FERRELL5603<br>PATTY A. FERRELL<br>962 REBECCA LYNN DR.<br>RUSH, KY 41168 | P-0003263 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTY CLARK<br>P.O. BOX 555<br>BRENT, AL 35034 | P-0051741 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A BROWN<br>15 ALONDRA<br>RANCHO SANTA MAR, CA 92688 | P-0031410 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A CLEWELL<br>600 E STATE STREET<br>P.O. BOX 590<br>SALEM, OH 44460-0590 | P-0050158 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL A CREASE AND JOYCE A CREASE<br>5118 N RIDGE RD W<br>ASHTABULA, OH 44004-9508 | P-0023112 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A DAVIDSON<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034641 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A DAVIDSON<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034683 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A DAVIDSON<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 748047 | P-0034684 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A DAVIDSON<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034687 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A DAVIS<br>374 LONNIE RD.<br>HOMER, LA 71040 | P-0036402 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAUL A GIOVACCHINI<br>1045 POST ST<br>APT 3<br>SAN FRANCISCO, CA 94109 | P-0042925 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A HEGNER<br>8815 SW 83 ST<br>MIAMI, FL 33173 | P-0013318 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PAUL A HELESKI<br>508 CLOVER LEAF LANE<br>MCKINNEY, TX 75070 | P-0018710 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A JONES<br>23565 OAK VALLEY ROAD<br>CUPERTINO, CA 95014 | P-0045443 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A KELLY<br>14 KENMAR ROAD<br>BUDD LAKE, NJ 07828 | P-0006848 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A KELLY<br>14 KENMAR ROAD<br>BUDD LAKE, NJ 07828 | P-0020624 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A KERN<br>997 SMOKERISE BLVD<br>PORT ORANGE, FL 32127 | P-0019693 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A LOCASCIO<br>19 FLORA PLACE<br>STAMFORD, CT 06903 | P-0013899 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL A LUCIA AND DONNA E LUCIA<br>175 WILLOW PARKWAY<br>BUFFALO GROVE, IL 60089-4637 | P-0007551 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A MUNYON<br>8229 RAPID FORGE RD<br>GREENFIELD, OH 45123 | P-0055423 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A PACIERA<br>314 NOTTINGLEY DRIVE<br>HOPE MILLS, NC 28348 | P-0034960 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL A PALMER AND JULIE B PALMER<br>2521 BALLAST POINT<br>MT. PLEASANT, SC 29466 | P-0025847 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A RUSSO<br>3870 FAWN COURT<br>SHRUB OAK, NY 10588 | P-0006272 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A SADOWSKI<br>6158 HARTH COURT<br>LISLE, IL 60532 | P-0023009 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A SCHMIDHAUSER<br>P.O. BOX 11526<br>NEWPORT BEACH, CA 92658 | P-0024261 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A SHIRKEY<br>819 CLEMENT ST<br>JOLIET, IL 60435 | P-0018388 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A STEINER<br>9 CYPRESS CT.<br>SAN CARLOS, CA 94070 | P-0014855 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A SUTTON AND MELISSA M SUTTON<br>5142 ELIZABETH<br>CHUBBUCK, ID 83202 | P-0006023 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PAUL A VEIGA<br>310 SORGHUM MILL DRIVE<br>CHESHIRE, CT 06410 | P-0006139 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A VEIGA AND JILL L VEIGA<br>310 SORGHUM MILL DRIVE<br>CHESHIRE, CT 06410 | P-0006145 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A WEISS<br>127 MAPLELEAF DRIVE<br>WILLIAMSVILLE, NY 14221 | P-0015550 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL A WESTBY AND BARBARA I WESTBY<br>1274 CAMPGROUND RD<br>TROY, TN 38260 | P-0034348 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL ADAMCEWICZ<br>111 MAPLETON ST<br>HARTFORD, CT 06114 | P-0054841 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $18,500.00 | | | | | $18,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL ARMANO 3614 REGENT LANE WANTAGH, NY 11793 | P-0003605 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL B PIERCE 44799 MALOW AVENUE STERLING HEIGHTS, MI 48314 | P-0021897 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL B SCHWARTZ AND SHARON B SCHWARTZ 29 LOFT DR MARTINSVILLE, NJ 08836 | P-0019482 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAUL BARBARA 51 BIRCHWOOD LANE BOONTON TOWNSHIP, NJ 07005 | P-0053414 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BARBARA 51 BIRCHWOOD LANE BOONTON TOWNSHIP, NJ 07005 | P-0053421 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BEUTELMAN 12909 COVINGTON TRAIL AUSTIN, TX 78727 | P-0001888 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BLANCATO PO BOX 302 NEWTOWN, PA 18940 | P-0027601 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PAUL BOCHICCHIO 41 HUNTING LANE SHERBORN, MA 01780 | P-0038722 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BRITTON JR. 965 LANES CREEK DR. GEORGETOWN, SC | P-0012709 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BRYANT JR 635 OLD CANDIA RD CANDIA, NH 03034 | P-0031641 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $54,544.00 | | | | | $54,544.00 |
| PAUL BUCCELLI 1050 E RAMON RD UNIT 51 PALM SPRINGS, CA 92264 | P-0042655 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BYAM 13500 1ST EAST MADEIRA BEACH, FL 33708 | P-0053591 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $26,999.00 | | | | | $26,999.00 |
| PAUL BYAM 13500 1ST EAST MADEIRA BEACH, FL 33708 | P-0053592 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| PAUL C BINNOM 22A JASPER PARRISH DRIVE BUFFALO, NY 14207 | P-0056551 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL C COONS<br>4698 MIRAMAR AVE.<br>NEWAYGO, MI 49337 | P-0032288 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C DEFABRIZIO<br>120 ORCHARD STREET<br>A7<br>EAST RUTHERFORD, NJ 07073 | P-0012897 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C ERICKSON<br>2641 COUNTY ROAD 120 NE<br>ALEXANDRIA, MN 56308 | P-0029526 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C ERICKSON<br>2641 COUNTY ROAD 120 NE<br>ALEXANDRIA, MN 56308 | P-0029527 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HANAN<br>36562 707TH AVE<br>KIMBALL, MN 55353 | P-0019098 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HEYNNEMAN<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042720 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HEYNNEMAN<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042722 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HEYNNEMAN<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042724 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HEYNNEMAN<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0043311 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HEYNNEMAN<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0043313 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HICKS<br>6772 DIANA DRIVE<br>OLIVE BRANCH, MS 38654 | P-0037903 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C KEATING AND CYNTHIA J KEATING<br>312 CHERRY DR N<br>SURFSIDE BEACH, SC 29575 | P-0012875 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| PAUL C LAMANNA<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020871 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C LAMANNA<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020882 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL C MENDOZA<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011769 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C PEPITONE<br>16858 AMBERWOOD DR.<br>BATON ROUGE, LA 70810 | P-0011520 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C SHALLENBERGER<br>5060 ARBOR GLEN CIRCLE<br>LAKE WORTH, FL 33463 | P-0001016 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| PAUL C STEWART<br>1310 TELFORD AVE<br>CINCINNATI, OH | P-0056392 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| PAUL CHABAREK AND DIANE M CHABAREK<br>7435 NW 75TH DR<br>PARKLAND, FL 33067-3904 | P-0051729 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL CHABAREK AND DIANE M CHABAREK<br>7435 NW 75TH DR<br>PARKLAND, FL 33067-3904 | P-0051773 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL CLEMENTS AND CHERYL CLEMENTS<br>5601 NW 72ND STREET<br>SUITE 278<br>OKLAHOMA CITY, OK 73132 | P-0033630 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL CLINTON<br>140 SANDY SHOAL LOOP<br>MOBILE, AL 36532 | P-0044823 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| PAUL CLINTON<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0044839 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| PAUL CLINTON<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0044879 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| PAUL CLINTON<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0045062 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAUL COSTANZO<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0031318 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL COSTANZO<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0057338 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $32,596.00 | | | | | $32,596.00 |
| PAUL CURCIO<br>909 S 18TH ST<br>PHILADELPHIA, PA 19146 | P-0023194 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL D BAKER AND DIANE M BAKER 7018 44TH STREET N OAKDALE, MN 55128 | P-0015530 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D CIMEI AND SUNA Y CIMEI P. O. BOX 1202 MARSHALLS CREEK, PA 18335 | P-0039621 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D DAVIS AND SARA L DAVIS PO BOX 281 GREENVIEW, CA 96037 | P-0047134 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D HESS AND ANGELA L HESS 1517 NYLUND DR VINELAND, NJ 08361 | P-0014197 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D HUBBARD 89 WHIPPOORWILL LANE FALLING WATERS, WV 25419 | P-0012051 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D JARAMILLO AND JULIE A JARAMILLO 12133 ALCOTT STREET WESTMINSTER, CO 80234 | P-0008753 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D LEMON AND MICHELE L LEMON 3045 W BERTRAND RD NILES, MI 49120 | P-0012675 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D MCFARLAND 3924 LOS ROBLES DR PLANO, TX 75074-3831 | P-0050270 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,035.00 | | | | | $1,035.00 |
| PAUL D MILLER 1832 HANNAH FARMS CT BLACKLICK, OH 43004-7912 | P-0043205 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D MILLER 1832 HANNAH FARMS CT BLACKLICK, OH 43004-7912 | P-0043209 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D MILLER 1832 HANNAH FARMS CT BLACKLICK, OH 43004-7912 | P-0043212 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D OLSON 5604 NW 128TH ST OKLAHOMA CITY, OK 73142-4111 | P-0057075 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D RISTOW AND SHELLEY H RISTOW 1771 PORTER RD GREENVILLE, NC 27834 | P-0041807 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D SOLOMON 290 CENTRAL AVENUE SUITE 104 LAWRENCE, NY 11559 | P-0040147 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL D STEVENS AND MARCIA A STEVENS 25181 NORTHRUP DR LAGUNA HILLS, CA 92653 | P-0026864 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D WILLIAMS 617 CAYMAN AVE HOLLY SPRINGS, NC 27540-9389 | P-0015455 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL DAVID AND JULIA DAVID 3075 VERONICA AVE MIDDLEBURG, FL 32068 | P-0001085 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL DAVID AND JULIA DAVID 3075 VERONICA AVENUE MIDDLEBURG, FL 32068 | P-0001074 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL DAVID AND JULIA DAVID 3075 VERONICA AVENUE MIDDLEBURG, FL 32068 | P-0001077 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL DAVID AND JULIA DAVID 3075 VERONICA AVENUE MIDDLEBURG, FL 32068 | P-0001081 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL DETITTA 7720 IVYMOUNT TER POTOMAC, MD 20854 | P-0008538 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $7,100.00 | | | | | $7,100.00 |
| PAUL DURKIN 15314 VERMONTVILLE RD SW VASHON, WA 98070 | P-0028365 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E AMBROSIO AND MICHELLE E CORSILLES 717 KEY ROUTE BLVD ALBANY, CA 94706 | P-0032634 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E BUTLER AND CASSANDRA L BUTLER 513 ARBOR CREST RD HOLLY SPRINGS, NC 27540 | P-0024937 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E CARTY 221 BEACH STREET QUINCY, MA 02170 | P-0006635 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E CASSENS 644 NALANUI ST. UNIT C HONOLULU, HI 96817 | P-0032452 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $429.17 | | | | | $429.17 |
| PAUL E CATT AND LINDA C ETHEREDGE 2513 SERENITY WAY LEBANON, TN 37090-1561 | P-0044447 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E COLLINS 342 SPARROW HAWK LANE NEWPORT, NC 28570 | P-0055604 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL E COLLINS 342 SPARROW HAWK LANE NEWPORT, NC 28570 | P-0056177 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E CZOPEK AND JOANNE CZOPEK 124 KITTANNING ST PITTSBURGH, PA | P-0014013 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAUL E DUGHI 2031 MEADOW CREEK CIR SE OWENS CROSS ROAD, AL 35763 | P-0007078 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E DUGHI 2031 MEADOW CREEK CIR SE OWENS CROSSROADS, AL 35763 | P-0007109 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E DUGHI AND MICHELE R DUGHI 2031 MEADOW CREEK CIR SE OWENS CROSSROADS, AL 35763 | P-0007114 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E FINKE 34 INWOOD DRIVE MILLTOWN, NJ 08850 | P-0013096 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E FINKE 34 INWOOD DRIVE MILLTOWN, NJ 08850 | P-0025131 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E FOOSE 72 CAMELOT DR WORCESTER, MA 01602 | P-0031858 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E GODOT AND PATRICIA L GODOT 10359 EAGLE CLIFF WAY SANDY, UT 84092 | P-0051093 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E GODOT AND PATRICIA L GODOT 10359 EAGLE CLIFF WAY SANDY, UT 84092 | P-0051165 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E KITAMURA 23115 MARINE VIEW DR. S. DES MOINES, WA 98198 | P-0048073 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E MILAZZO 9880 SHERIDAN ST 206 PEMBROKE PINES, FL 33024 | P-0003270 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E OSTLIE TRUSTEE 101 EAST FIFTH STREET SUITE 1500 ST. PAUL, MN 55101 | P-0042288 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $475,000.00 | | | | | $475,000.00 |
| PAUL E PUTT 20150 ERICKSON PATH FARMINGTON, MN 55024 | P-0055954 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register

In re TK Holdings Inc., et al.

Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL E REDDEN AND SHARON L REDDEN 9309 BEAR LAKE WAY NW ALBUQUERQUE, NM 87120 | P-0051267 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E RIESE P.O BOX 453 FRISCO, CO 80443-0453 | P-0036587 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E SMITH 5489 CEDAR ISLAND RD. WHITE LAKE, MI 48383 | P-0019544 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E SURETTE AND MICHELEE R ELLION 79 WEDGEWOOD DRIVE NORTH EASTON, MS 02356-1379 | P-0048427 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL EDWARDS AND WELLSFARGO DEALER SERVICES 7829 HAWTHORNE DR UNIT 2003 NAPLES, FL 34113 | P-0010168 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F BAKER 340 PIEDMONT GOLF COURSE ROAD PIEDMONT, SC 29673 | P-0005039 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F BENNE 341 S PASCACK ROAD CHESTNUT RIDGE, NY 10977 | P-0047271 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F CONNERS 23 ROBIN RD WESTBOROUGH, MA 01581 | P-0037893 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F DECILIO 188 HOLLINGSWORTH AVE BRAINTREE, MA 02184-6218 | P-0025137 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F DOHETY PO BOX 320687 WEST ROXBURY, MA 02132-0012 | P-0058178 | 8/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F GARMON 135 NW LANGE ST DALLAS, OR 97338 | P-0052581 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F KOLYER 3672 S RED MAPLE ROAD SALT LAKE CITY, UT 84106 | P-0017175 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F MURET 2109 E 25TH PL TULSA, OK 74114 | P-0049934 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F PETERSEN 1942 ORCHARD LANE | P-0017208 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL F ROGERS 21516 HINES LN PFLUGERVILLE, TX 78660 | P-0014211 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F SALIPANTE PAUL SALIPANTE 405 THAYER PL SILVER SPRING, MD 20910 | P-0008608 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F TILLQUIST 79 E PLEASANT LAKE RD SAINT PAUL, MN 55127 | P-0033286 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL FERGUSON 1221 DEERFIELD ROAD DEERFIELD, IL 60015 | P-0013800 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G ADAMS 5529 NW EISENHOWER DR LAWTON, OK 73505 | P-0025661 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G ADAMS AND MYRNA A ADAMS 5529 NW EISENHOWER DR LAWTON, OK 73505 | P-0025551 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G CUCCHISSI AND CHARLENE A COGAN 12 WINTERSET RD GREENWICH, CT 06830 | P-0021769 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G CUCCHISSI AND CHARLENE A COGAN 12 WINTERSET RD GREENWICH, CT 06830 | P-0021774 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G CUCCHISSI AND CHARLENE A COGAN 12 WINTERSET RD GREENWICH, CT 06830 | P-0021784 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G MYSLINSKI 1330 S. ROPER LANE SAFFORD, AZ 85546-2333 | P-0008746 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAUL G PAUL 1209 JEFFERSON ST BAKERSFIELD, CA 93305 | P-0024312 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G SAGER 6507 - 121ST AVE SE BELLEVUE, WA 98006 | P-0023315 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G STROHMER 4109 GLEN PARK RD NOTTINGHAM, MD 21236-1018 | P-0047025 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G VALDIVIA 7225 WEST 11 COURT APT333 HIALEAH, FL 33014 | P-0052385 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL G WENNERSTROM 7811 WEST 111TH STREET BLOOMINGTON, MN 55438 | P-0027309 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL GARILLE 68 ASHWOOD RD PORT WASHINGTON, NY 11050 | P-0005032 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H ABRAM 35946 HIGHLAND DR. E. WISHON, CA 93669 | P-0026226 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H CHEN 1905 CALLE BARCELONA SUITE 208 CARLSBAD, CA 92009 | P-0030734 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PAUL H COOK 4714 EVERGLADE DR. AUSTIN, TX 78745 | P-0040847 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H DITTMAR 73 SKULL CREEK DR C313 HILTON HEAD ISLA, SC 29926 | P-0057092 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H HARMON 3 SOLANA IRVINE, CA 92612 | P-0037584 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H HARMON 3 SOLANA IRVINE, CA 92612 | P-0041701 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H PORTER AND ANITA M PORTER 300 EAST CHURCH STREET APARTMENT 1105 ORLANDO, FL 32801-3536 | P-0026115 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL H SCHIEBER 1731 ASHBOURNE RD ELKINS PARK, PA 19027 | P-0010363 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H SCHWEPPE AND DANINE P SCHWEPPE 393 FAIRVIEW RD WESTBROOK, CT 06498 | P-0047604 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H SHAPHREN 2244 E. LAMBOURNE AVE SALT LAKE CITY, UT 84109 | P-0027123 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H WISNIEWSKI 79 HIBBERT ST ARLINGTON, MA 02476 | P-0039981 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL HAMM 11807 SHASTA LANE OKLAHOMA CITY, OK 73162 | P-0000128 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL HAVRILKO<br>6370 LAWYERS HILL ROAD<br>ELKRIDGE, MD 21075 | P-0007138 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL HAVRILKO<br>6370 LAWYERS HILL ROAD<br>ELKRIDGE, MD 21075 | P-0007139 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL HIDALGO AND NICHOLAS H HIDALGO<br>PO BOX 706<br>HOOKER, OK 73945 | P-0047778 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $85,000.00 | | | | | $85,000.00 |
| PAUL HOGAN<br>1722 ORCHID STREET<br>PITTSBURGH, PA 15207 | P-0026335 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL HOLDEN<br>5967 NW 142ND TERRACE<br>PORTLAND, OR 97229 | P-0021679 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAUL I VASQUEZ<br>330 MORTON RD<br>OREGON CITY, OR 97045 | P-0027568 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J ABRAHAMSEN<br>PAUL J ABRAHAMSEN<br>PO BOX 2671<br>RAMONA, CA 92065 | P-0033635 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J ADESSA<br>151-33 28TH AVENUE<br>FLUSHING, NY 11354 | P-0040726 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J ALLEN AND KATHLEEN A ALLEN<br>200 DOVE HOLLOW TRAIL<br>GEORGETOWN, TX 78633 | P-0000955 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J ALLEN AND KATHLEEN A ALLEN<br>200 DOVE HOLLOW TRAIL<br>GEORGETOWN, TX 78633 | P-0013358 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J BRYNES<br>PO BOX 2385<br>ISSAQUAH, WA 98027 | P-0022594 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J CARMODY<br>456 MOUNTAIN TOP LODGE RD<br>DAHLONEGA, GA 30533 | P-0025759 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J CARMODY<br>456 MOUNTAIN TOP LODGE RD<br>DAHLONEGA, GA 30533 | P-0026475 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J DORAN<br>34 BARNUM RD<br>DANBURY, CT 06811 | P-0029441 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL J DREIER<br>7105 TREERIDGE DRIVE<br>CINCINNATI, OH 45244-3551 | P-0032741 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J DUPREY<br>4671 WARNER AVE<br>#237<br>HUNTINGTON BEACH, CA 92649 | P-0042561 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J FISCHER<br>2759 PRAIRIE GARDEN TRL<br>GREEN BAY, WI 54313 | P-0037674 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J FRANZETTI<br>2016 MAIN ST, UNIT 1502<br>HOUSTON, TX 77002 | P-0035202 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J FUDA<br>32 EMMY LANE<br>FAIRFIELD, CT 06824 | P-0030222 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J GARCIA AND SHARON L GARCIA<br>1630 WILLIAMS HWY<br>141<br>GRANTS PASS, OR 97527 | P-0019284 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PAUL J GERARDI<br>4032 WATERCOVE DRIVE<br>RIVERVIEW, FL 33578 | P-0000862 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J GILLESPIE AND MARGARET H GILLESPIE<br>15217 ARROYO DR<br>OAK FOREST, IL 60452 | P-0029663 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J HACKNER<br>2552 EAST AVE SOUTH<br>LA CROSSE, WI 54601-6712 | P-0055123 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J HARTH AND BEATRIZ C HARTH<br>700 DEAN DRIVE<br>SOUTH ELGIN, IL 60177 | P-0007561 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J HOFFMAN AND ANN D HOFFMAN<br>2730 DALE ST N<br>#D201<br>ROSEVILLE, MN 55113-2387 | P-0032356 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J KRATZ AND RENATE L KRATZ<br>707 BROADLANDS LANE<br>POWDER SPRINGS, GA 30127-6404 | P-0023962 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J KRONENWETTER<br>2830 WILLOW BAY TER<br>CASSELBERRY, FL 32707 | P-0001853 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J KURTZ<br>692 MAPLE AVE<br>BRICK, NJ 08724 | P-0033106 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL J LACIURA AND NAHID B LACIURA<br>1424 E. MOUNTAIN ST<br>GLENDALE, CA 91207 | P-0047375 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J LANE<br>866 WASHINGTON ST<br>PO BOX 366<br>WHITMAN, MA 02382 | P-0016015 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J LANGHALS<br>11600 ROAD Z<br>COLUMBUS GROVE, OH 45830 | P-0043605 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J MATEL<br>3028 SWEET BRIAR AVE.<br>IOWA CITY, IA 52245 | P-0007117 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J MCCORMICK<br>11260 37TH AVE SW<br>SEATTLE, WA 98146 | P-0038331 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J MCMAHON<br>2840 SW THIRD AVE.<br>MIAMI, FL 33129 | P-0032714 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J RAKOW<br>11903 SCOVELL TERRACE<br>GERMANTOWN, MD 20874 | P-0016617 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J SALOIS<br>366 N. HUNTS MEADOW RD.<br>WHITEFIELD, ME 04353 | P-0022704 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J SILVA<br>3 MILLBROOK DRIVE<br>NASHUA, NH 03062 | P-0044380 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J SLATER<br>18 FLORENCE AVE<br>APT B<br>HAVERHILL, MA 01832 | P-0012984 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J STADNIK AND KRYSTYNA STADNIK<br>14094 BARRINGTON CT<br>LAKE OSWEGO, OR 97035 | P-0034462 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,041.00 | | | | | $1,041.00 |
| PAUL J STARR<br>7577 THORN CREEK LN<br>TEGA CAY, SC 29708 | P-0029395 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J STEINMAN<br>4711 ALLEN COVE RD,<br>LUNA PIER, MI 48157 | P-0036712 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J TILL<br>5497 NW ELDORADO BLVD<br>BREMERTON, WA 98312 | P-0033763 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL J TURINSKY AND KAREN D TURINSKY 618 NORTH BOYLAN AVENUE UNIT 724 RALEIGH, NC 276031439 | P-0010555 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J WEBER 806 WILSHIRE CIRCLE SEVEN FIELDS, PA 16046 | P-0010575 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J WETTERAU 731 ANDERSON AVE FRANKLIN SQUARE, NY 11010 | P-0008319 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J YOUNGBERG 5400 HARBOUR POINTE BLVD J205 MUKILTEO, WA 98275 | P-0020647 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J ZITELLI 16 ALEXANDER AVE MADISON, NJ 07940 | P-0012876 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J. SOPHER AND PAUL J. SOPHER 142 W HILLCREST HAVERTOWN, PA 19083 | P-0012728 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL JENSEN 313 LASSALLE DRIVE RIVER RIDGE, LA 70123 | P-0012460 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL JOSEPH 168 EXECUTIVE CIR STAFFORD, VA 22554 | P-0009688 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL JUECKSTOCK 1515 LOCHRIDGE RD. BLOOMFIELD HILLS, MI 48302 | P-0038368 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL K CISSELL 92 JANIE STREET SUMITON, AL 35148 | P-0047929 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL K MCWILLIAMS 8010 W. 113TH TERR OVERLAND PARK, KS 66210 | P-0045596 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL K MOOTS 9048 SARGENT RD FOWLERVILLE, MI 48836 | P-0025335 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL K SEIBEL 2924 PARKWALK DRIVE CINCINNATI, OH 45239 | P-0032997 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL KNIGHT AND SUSAN KNIGHT 11 CORTLAND DRIVE SALEM, NH | P-0022829 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL KONRARDY<br>7621 ALDRICH AVE S<br>RICHFIELD, MN 55423 | P-0031630 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L HARRISON<br>3829 HWY 51<br>FISK, MO 63940 | P-0016097 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L MALONEY<br>4243 BRUSSELS DRIVE<br>JACKSON, MS 39211-6106 | P-0020093 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L OBRIEN<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057647 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L OBRIEN<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057648 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L ROBINSON<br>7271 LEMON GRASS DRIVE<br>PARKLAND, FL 33076 | P-0005335 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L SCHWAB AND BARBARA J SCHWAB<br>2700 SERENA AVE.<br>CLOVIS, CA 93611 | P-0029214 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L WILLINGHAM<br>633 SPARROW<br>FORT WORTH, TX 76131 | P-0037025 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L WOOD<br>308 INDEPENDENCE WAY<br>WOODSTOCK, GA 30188 | P-0004850 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LAFALCE AND DARLENE LAFALCE<br>4139 PORTAGE LN<br>HOFFMAN ESTATES, IL 60192 | P-0007923 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LEMIRE AND ELAINE WONG<br>142 SACKETT STREET<br>FLOOR 3<br>BROOKLYN, NY 11231 | P-0008256 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LEONARD<br>4298 NAPIER AVE<br>BRONX, NY 10470 | P-0007197 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAUL LOCH<br>10 BOW STREET #4<br>EXETER, NH 03833 | P-0031666 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| PAUL LOGAN<br>834 WEST 106TH STREET<br>LOS ANGELES, CA 90044 | P-0037826 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL LOGAN<br>834 WEST 106TH STREET<br>LOS ANGELES, CA 90044 | P-0044103 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LOWDON<br>19818 12TH AVE NW<br>SHORELINE, WA 98177 | P-0015969 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LOWDON<br>19818 12TH AVE NW<br>SHORELINE, WA 98177 | P-0015972 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LOZANO AND DEBBIE LOZANO<br>614 BRANDING IRON<br>HOUSTON, TX 77060 | P-0005082 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M ABODEELY<br>2600 2ND AVE<br>#2002<br>SEATTLE, WA 98121 | P-0019895 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $225.00 | | | | | $225.00 |
| PAUL M BARDWELL<br>72 TROTTERS WALK<br>WEST SPRINGFIELD, MA 01089 | P-0013562 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,785.00 | | | | | $1,785.00 |
| PAUL M BARNETT<br>416 MILLER STREET SE<br>CHRISTIANSBURG, VA 24073 | P-0002316 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M BOOMER AND JOANNE P BOOMER<br>4756 ROEMER ROAD<br>COLUMBIA, MO 65202 | P-0048740 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M CRUMBIE<br>15417 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268 | P-0035105 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M DAYKIN AND ROXANA DAYKIN<br>18302 FAIRWAY OAKS SQ<br>LEESBURG, VA 20176 | P-0025427 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M DONOFRIO<br>24 EAST 21ST STREET<br>APT 8<br>NEW YORK, NY 10010 | P-0022925 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| PAUL M FERRARA AND KELLY K FERRARA<br>290 LEXINGTON DRIVE<br>MANDEVILLE, LA 70471 | P-0012804 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M HAWTHORNE<br>5123 SW. 326TH PL,<br>FEDERAL WAY, WA 98023 | P-0043450 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M HEINRICH AND CHERYL C HEINRICH<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0013918 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL M HOUSEMAN 5501 NW CIMARRON DRIVE PARKVILLE, MO 64152 | P-0041981 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M KOSIOROWSKI 211 CEDARWOOD STEET ISLIP TERRACE, NY 11752 | P-0053745 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| PAUL M PRESSELLER 228 LEYDEN AVENUE S.W GRAND RAPIDS, MI 49504 | P-0019679 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M ROSS AND CHRISTOPHER M ROSS 3871 MOUNT OXFORD STREET WELLINGTON, CO 80549 | P-0009627 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M SEARS 8896 BOAK ROAD EAST HOLLAND PATENT, NY 13354 | P-0024681 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M SPANGARD AND VALERIE L SPANGARD 6310 S BLUE CT CRYSTAL LAKE, IL 60014-4765 | P-0050203 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M SPANGARD AND VALERIE L SPANGARD 6310 S BLUE CT CRYSTAL LAKE, IL 60014 4765 | P-0052031 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M SPANGARD AND VALERIE L SPANGARD 6310 S BLUE CT CRYSTAL LAKE, IL 60014-4765 | P-0052186 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M TOULOUSE AND DALVA A DEFARIA-TOULOUSE 4721 OLD DOMINION DRIVE ARLINGTON, VA 22207 | P-0008364 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M TOULOUSE AND DALVA A DEFARIA-TOULOUSE 4721 OLD DOMINON DRIVE ARLINGTON, VA 22207 | P-0008380 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL MAK 7608 LAKE GLEN DR GLENN DALE, MD 20769 | P-0021079 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL MARKOVICH 17550 SW 93 AVE. PALMETTO BAY, FL 33157 | P-0000260 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL MENDOZA AND MELISSA MENDOZA 4201 DREW AVE N ROBBINSDALE, MN 55422 | P-0011764 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL MIRANDA<br>13327 DURANGO PLACE<br>CERRITOS, CA 90703 | P-0012637 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL MORGOVSKY<br>1812 HOOD LN<br>AMBLER, PA 19002 | P-0038258 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL N CHUGAY<br>5 CAMEO CREST<br>LAGUNA NIGUEL, CA 92677 | P-0021112 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL O MCCARTHY-BOYINGT<br>1111 12TH ST APT F<br>SANTA MONICA, CA 90403 | P-0054377 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL O PHELPS<br>165 N CANAL ST<br>APT 1422<br>CHICAGO, IL 60606 | P-0033078 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL P GALLAGHER<br>7954 CREPE MYRTLE COURT<br>LORTON, VA 22079 | P-0008989 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL P GALLAGHER<br>7954 CREPE MYRTLE COURT<br>LORTON, VA 22079 | P-0008996 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL PREISSER<br>617 WILLOW STREET<br>MAMARONECK, NY 10543 | P-0040956 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R BARNA<br>5205 TALLANTWORTH CROSSING<br>CUMMING, GA 30040 | P-0034337 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R BREWER<br>25930 KAY AVE.<br># 102<br>HAYWARD, CA 94545 | P-0015636 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R BRITT<br>2348 TETON RD<br>BIRMINGHAM, AL 35216 | P-0011713 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R COUCHMAN AND DOROTHY S COUCHMAN<br>7121 HARDWOOD TRL<br>DALAS, TX 75249 | P-0005349 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R FISH<br>11830 NEOWASH RD<br>PO BOX 2835<br>WHITEHOUSE, OH 43571 | P-0033815 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $5,600.00 | | | | | $5,600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL R FONTAINE<br>5712 TAMARACK DR.<br>ORLANDO, FL 32819 | P-0009869 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R FRANKS<br>4302 CALEB COURT<br>COLUMBIA, MO 65203 | P-0007704 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R GONZALEZ AND PAUL R GONZALEZ<br>498 AMWELL RD<br>HILLSBOROUGH NJ<br>HILLSBOROUGH, NJ 08844 | P-0057574 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R HAUKE<br>PO BOX 3041<br>POINT PLEASANT, NJ 08742 | P-0042395 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R LINDSTADT<br>15 N SCOTTSDALE ST<br>WICHITA, KS 67230 | P-0014498 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R MARCHESANO<br>4818A FLORENCE AVE<br>PHILADELPHIA, PA 19143 | P-0009805 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R MARKEE AND CAREN E MARKEE<br>903 MCGREGOR DRIVE<br>EAU CLAIRE, WI 54703 | P-0030608 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R MARTIN<br>18304 PORKY ST<br>SAEGERTOWN, PA 16433 | P-0009458 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R MEENA<br>3405 BELLINGTON DRIVE<br>ORLANDO, FL 32835 | P-0001049 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R MEENA<br>3405 BELLINGTON DRIVE<br>ORLANDO, FL 32835 | P-0001051 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R OTTOSON AND DALAND B GREGORY<br>2365 LIVORNO WAY<br>LAND O LAKES, FL 34639 | P-0050743 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R RANKIN<br>P.O. BOX 311<br>PICKWICK DAM, TN 38365 | P-0050705 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | $0.00 | |
| PAUL R ROBERTS AND ROSEMARY A ROBERTS<br>43405 CORTE BARBASTE<br>TEMECULA, CA 92592 | P-0019533 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R SARGENT<br>65 MAPLE STREET<br>APARTMENT E<br>ESSEX JUNCTION, VT 05452 | P-0004201 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL R THOREN AND SHERI A PIPPIN<br>6071 W STUDIO CT<br>LOS ANGELES, CA 90038 | P-0041030 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R VANNI<br>2397 PUU MALA PLACE<br>KIHEI, HI 96753 | P-0025365 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R VERDON<br>10544 STRATHMORE DR<br>LOS ANGELES, CA 90024 | P-0028668 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R WORKMAN AND MARISEL B WORKMAN<br>3011 MELBOURNE CT E<br>MT JULIET, TN 37122 | P-0022382 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL RAMOS AND PAUL RAMOS<br>233 N EL MOLINO ST<br>ALHAMBRA | P-0055308 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL ROJAS<br>54 ROSEMARY PLACE<br>LAWRENCEVILLE, GA 30046 | P-0055761 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S ATKINS AND MIKIYO O ATKINS<br>15017 87TH AVE NE<br>KENMORE, WA 98028 | P-0024525 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S ATKINS AND MIKIYO O ATKINS<br>15017 87TH AVE NE<br>KENMORE, WA 98028 | P-0024558 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S BADEN<br>83 MURRAY DR<br>OLD BRIDGE, NJ 08857 | P-0007048 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S BYAM<br>13500 1 ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053594 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $42,999.00 | | | | | $42,999.00 |
| PAUL S CRISWELL<br>BOX 496<br>302 RIDGEWAY DR.<br>GLENWOOD, IA 51534 | P-0021905 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S DARLING<br>1107 COTTAGE ST SW<br>VIENNA, VA 22180 | P-0031622 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S DARLING<br>1107 COTTAGE ST SW<br>VIENNA, VA 22180 | P-0031623 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S GIAMBRUNO AND GINA M GIAMBRUNO<br>4724 VISTA DRIVE<br>LOOMIS, CA 95650 | P-0031604 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL S GUILOT<br>635 VAUGHN ROAD<br>NEWNAN, GA 30265 | P-0004529 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S GUILOT<br>635 VAUGHN ROAD<br>NEWNAN, GA 30265 | P-0004667 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S HONEMAN AND VALERIE A HONEMAN<br>P.O. BOX 211644<br>ANCHORAGE, AK 99521-1644 | P-0039835 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAUL S JAROSCAK<br>5089 W BUCKEYE VIEW WAY<br>RIVERTON, UT 84096 | P-0011347 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S MACDONALD<br>16100 RIM ROAD<br>EDMOND, OK 73013 | P-0009231 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S MOORE<br>4702 SPRING STREET<br>WALL TOWNSHIP, NJ 07753 | P-0017817 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S MOORE<br>4702 SPRING STREET<br>WALL TOWNSHIP, NJ | P-0017831 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S QUEBEDEAUX<br>122 LA CHENE ST.<br>PIERRE PART, LA 70339 | P-0014361 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL S RABER<br>8109 CANTERBURY WAY<br>BUENA PARK, CA 90620 | P-0055946 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S SMITH<br>652 S. 16TH ST.<br>BLAIR, NE 68008 | P-0012872 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S SNIDER AND DIANA M SNIDER<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045643 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S TRICKEY<br>3202 HIGHWAY 431<br>SPRING HILL, TN 37174 | P-0011413 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S WELCH<br>3800 JEFFERSON BLVD.<br>VIRGINIA BEACH, VA 23455 | P-0018396 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SIAN<br>3470 WILSHIRE BLVD SUITE 400<br>LOS ANGELES, CA 90010 | P-0051005 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SILBERBERG<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020181 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL SILBERBERG<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020182 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SIMONYI<br>836 HARMAN WAY S #1<br>ORTING, WA 98360 | P-0018748 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SPARKS<br>28 JACKSON CIRCLE<br>FRANKLIN, MA 02038 | P-0041236 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL STASI<br>10 S. LAKE AVENUE<br>ALBANY, NY 12203 | P-0042419 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SUSANA<br>32 MEADOW RD<br>TRUMBULL, CT 06611 | P-0011885 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PAUL SWIFT<br>311 PARC OAKS CT.<br>ALEDO, TX 76008 | P-0002452 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T CARDEN<br>126 EAST STREET<br>NORTH ATTLEBORO, MA 02760 | P-0037952 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T DECLERCQ AND TERRIE L DECLERCQ<br>405 WOODBERRY DRIVE<br>CHESAPEAKE, VA 23322-5741 | P-0025527 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T FARLEY<br>PAUL FARLEY<br>16232 STATE ROUTE 550<br>AMESVILLE, OH 45711 | P-0001470 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T FARRELL<br>2814 NE 95TH AVE<br>ANKENY, IA 50021 | P-0053682 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| PAUL T FARRELL<br>PAUL FARRELL<br>2814 NE 95TH AVE<br>ANKENY, IA 50021 | P-0053678 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| PAUL T FARRELL AND CAROLYN M FARRELL<br>2814 NE 95TH AVE<br>ANKENY, IA | P-0053670 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PAUL T MUGRIDGE AND CLAIRE A MUGRIDGE<br>2815 CANYON DRIVE<br>PEARLAND, TX 77584 | P-0047576 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T NEILL AND LUANN R NEILL<br>11763 GOOD DAY ROAD<br>MELBA, ID 83641 | P-0038564 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL T PORTUGAL<br>106 WICKLOW LANE<br>JUPITER, FL 33458 | P-0002197 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T SANTO AND JANICE H SANTO<br>99-476 IWAIWA STREET<br>AIEA, HI 96701 | P-0012652 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T SANTOS AND SARA J ESPELAND<br>1006 SCOTT ST.<br>GRANGEVILLE, ID 83530 | P-0049995 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL TABONY<br>P.O. BOX 11385<br>WESTMINSTER, CA 92685 | P-0022123 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL TOPPINS<br>1308 DEARING PLACE<br>TUSCALOOSA, AL 35401-3336 | P-0039417 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $12,440.00 | | | | | $12,440.00 |
| PAUL UNDERWOOD<br>4262 MCPHERSON AVE.<br>ST. LOUIS, MO 63108 | P-0044516 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL V CHESTNUT<br>545 COVERED BRIDGE BLVD APT A<br>APT A<br>LAKE WORTH, FL 33467 | P-0005932 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL V HINES<br>17 EVERGREEN DR<br>LINCOLN, ME 04457 | P-0035928 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL V LITTRELL<br>4085 W 5400 S<br>ROY, UT 84067 | P-0002982 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL V LITTRELL<br>4085 WEST 5400 SOUTH<br>ROY, UT 84067 | P-0002977 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL V PERAINO AND AGATA HARRIS<br>2975 SUNNYWOOD CIRCLE<br>SANTA ROSA, CA 95407 | P-0027486 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL VEIT AND MILADA VEIT<br>25 W 242 GRAND AVE<br>WHEATON, IL 60187 | P-0042871 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W GERMINO<br>328 GERMAINA ST. EXTENSION<br>GALETON, PA 16922 | P-0057692 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W HEARNE<br>419 BOX ELDER WAY<br>HENDERSON | P-0032794 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL W JACQUES 1505 PARK STREET #118 ATTLEBORO, MA 02703 | P-0006934 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W LEMAIRE 18 PINE STREET TAUNTON, MA 02780 | P-0014053 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M MARUNICH AND RUTH ANN SCHOER 7498 OLD SAUK MADISON, WI 53717 | P-0028935 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W ROBERTS 2355 PIONEER ROAD HATBORO, PA 19040 | P-0012776 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W SIMONDS JR 210 GREENWOOD RD WILMINGTON, DE 19804 | P-0014623 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W TAYLOR 127 PHILLIPS PLACE ROYAL OAK, MI 48067-2730 | P-0018043 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W VITALE AND ETHEL D VITALE 2118 VISTA RIDGE DR KERRVILLE, TX 78028 | P-0005755 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $13,146.31 | | | | | $13,146.31 |
| PAUL WONG 11122 BERRYKNOLL STREET SAN DIEGO, CA 92126 | P-0019132 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL WOODS 13601 PONDVIEW CIRCLE NAPLES, FL 34119 | P-0038034 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL WOOLARD CONSTRUCTION INC 1457 S WHITE POST ROAD BATH, NC 27808 | P-0043239 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL WOOLARD CONSTRUCTION INC 1457 S WHITE POST ROAD BATH, NC 27808 | P-0043241 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL Z COLSON 2049 BELSHIRE WAY SPRING HILL, TN 37174 | P-0012879 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL Z COLSON 2049 BELSHIRE WAY SPRING HILL, TN 37174 | P-0012885 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL ZAMBROTTA 320 PARSONS DRIVE CHARLOTTESVILLE, VA 22901-3228 | P-0028477 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL, MARY LINDA<br>1661 PEE ROAD<br>STE. 1-104<br>KOLOA, HI 96756 | 4373 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAULA A DUGAN<br>168 BRYANT ST<br>BERKLEY, MA 02779 | P-0033889 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA B AULTZ<br>5225 SCENIC DRIVE<br>LITTLE ROCK, AR 72207 | P-0046004 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA B HETTLER<br>717 JK ST.<br>MCALLEN, TX 78501 | P-0021865 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA B HETTLER<br>717 JK ST.<br>MCALLEN, TX 78501 | P-0021873 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA B MINOR<br>4047 ATHENIAN WAY<br>LOS ANGELES, CA 90043 | P-0025228 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA B MINOR<br>4047 ATHENIAN WAY<br>LOS ANGELES, CA 90043 | P-0025257 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA BERTINI<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026742 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA BRAIT<br>85 LASALLE AVE<br>FRAMINGHAM, MA 01701 | P-0029992 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA C BEAUDOIN<br>179 VARNUM AVE<br>#2<br>LOWELL, MA 01854 | P-0032748 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAULA C BRICKATES<br>13517 WISTERIA WAY DRIVE<br>FAIRFAX, VA 22033 | P-0028481 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA C CRABB<br>1937 KAKELA DRIVE<br>HONOLULU, HI 96822 | P-0012307 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PAULA C JANCUK<br>2707 PARALLEL PATH<br>ABINGDON, MD 21009 | P-0026015 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA C WOLF AND ANTHONY F WOLF<br>452 HORSE THIEF LANE<br>DURANGO, CO 81301 | P-0011111 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULA D DAVIS AND JAMES M DAVIS JR 28648 VERDE MOUNTAIN TRAIL SAN ANTONIO, TX 78261-2532 | P-0051611 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,133.00 | | | | | $3,133.00 |
| PAULA D MAJOFSKY 11 ARLINGTON ROAD BORDENTOWN, NJ 08505-2501 | P-0025988 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA DIAZ AND RAUL DIAZ 6768 CENTRAL AVENUE LEMON GROVE, CA 91945 | P-0049054 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA E AINSWORTH 8201 SONNET MCKINNEY, TX 75071 | P-0013187 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA F GENTILE 9319 HANLIN COURT CHARLOTTE, NC 28277 | P-0001768 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA FEIGELIS 260 ROONEY COURT EAST BRUNSWICK, NJ 08816 | P-0049029 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA G WALDROP 3901 SPRINGDALE DR. ODESSA, TX 79762 | P-0034472 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J BONILLAS 428 WOODHAVEN INGLESIDE, TX 78362 | P-0041782 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J ELLIS 10705 LIPAN TRAIL FORT WORTH, TX 76108 | P-0021574 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J GROSS 40 ORCHARD DR HAMILTON, OH 45013-3454 | P-0057941 | 5/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J HOREL PO BOX 1224 RANCHO CORDOVA, CA 95741 | P-0040602 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J MCALISTER AND KENNETH B MCALISTER 26 GROUSE DRIVE AMELIA, OH 45102 | P-0037470 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J MEIKLE 1409 CHILDRESS RD. ALUM CREEK, WV 25003 | P-0000776 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J NORWICH 605 E 2ND AVE TARENTUM, PA 15084-2001 | P-0021383 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULA J PLUNK AND TIMOTHY A PLUNK 608 SARDIE HENRY RD BETHEL SPRINGS, TN 38315 | P-0013989 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| PAULA J SADEE 2306 SUMAC CIR WOODBURY, MN 55125 | P-0038552 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J SHAW AND CHARLES E SHAW 8713 HWY. N MOUNTAIN GROVE, MO 65711 | P-0019611 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J SPIVAK AND SETH SPIVAK 636 SOUTH 12TH STREET NEW HYDE PARK, NY 11040 | P-0028743 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J STEIMEL AND DANIEL R STEIMEL 3115 WOLF CT DEKALB, IL 60115 | P-0007098 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA K FARRIS 2114 PRESIDENTIAL DR CHARLESTON, WV 25314 | P-0003636 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA K FARRIS 2114 PRESIDENTIAL DR CHARLESTON, WV 25314 | P-0021353 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA L DUNCAN PO BOX 1990 INEZ, KY 41224 | P-0033868 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA L GAGNON 11630 NW 12TH ST CORAL SPRINGS, FL 33071 | P-0053358 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA L LACKEY 4010 BAY RD FERNDALE, WA 98248 | P-0020370 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA L RENNELS 535 W GYPSY LANE RD LOT 251 BOWLING GREEN, OH 43402 | P-0045928 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA LARSEN 1429 S UNIVERSITY BLVD DENVER, CO 80210 | P-0030840 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA LYNN WEAVER COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043578 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| PAULA M AVANT 5587 ERSHIRE CT APT 101 VIRGINIA BEACH, VA 23462 | P-0022175 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULA M CLARKE<br>109 MT AIRY RD S<br>CROTON, NY 10520 | P-0037321 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M DUTCHER<br>PO BOX 169<br>WEST HURLEY, NY 12491 | P-0030711 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M MORGAN AND DOUGLAS P MORGAN<br>3124 LINCOLN HIGHWAY E<br>UNIT 1<br>PARADISE, PA 17562 | P-0029014 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M PETERSEN<br>1777 GRAVENSTEIN HWY SOUTH<br>SEBASTOPOO, CA 95472 | P-0054420 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M PRIOR<br>13680 101ST STREET<br>FELLSMERE, FL 32948 | P-0029533 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M REED<br>PO BOX 1775<br>18 MECHANIC ST.<br>SACO, ME 04072 | P-0040646 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M ROACH<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030779 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M SCOTT<br>P.O. BOX 276<br>OSPREY, FL 34229 | P-0000874 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA N NORIEGA<br>3757 MONTEREY RD<br># 7<br>LOS ANGELES, CA 90032 | P-0016921 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA PIECH<br>1929 D STREET<br>FOREST GROVE, OR 97116 | P-0015439 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA R DOSSETT<br>107 MAGNOLIA LN<br>CONROE, TX 77304 | P-0036802 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA R GRIGGS AND CHARLES E GRIGGS<br>35745 MILLERD HOMESTEAD ROAD<br>COARSEGOLD, CA 93614 | P-0017928 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| PAULA R HOLLIS<br>1354 CLUBVIEW CT<br>VENICE, FL 34292-4314 | P-0036678 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULA R THOMAS 2206 SALEM WAY ROCKLIN, CA 95765 | P-0033456 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA RZAZEWSKA 1248 EDRIS DRIVE LOS ANGELES, CA 90035 | P-0040694 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA S FARRIS GARDNER PO BOX 632 SAN MATEO, MD 32187 | P-0029148 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA S JOHANNSEN AND GEORGE W ERCK 2903 W. STOVALL STREET TAMPA, FL 33629 | P-0032836 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA S PATTISON 60 PARK AVENUE CASSADAGA, NY 14718 | P-0039990 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA T KING AND VERNON A KING 15 CARRIAGE HOUSE WAY THE WOODLANDS, TX 77384 | P-0005227 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA V CURTIS-CARTER 3 PINEWOOD AVE SARATOGA SPRINGS, NY 12866 | P-0021884 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA V PETERSON 7233 SECOND STREET LAKEPORT, MI 48059 | P-0016009 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA VALENTI 80 LINCOLN PLACE WALDWICK, NJ 07463 | P-0020851 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE A ONESI 2085 BAKERSTOWN ROAD TARENTUM, PA 15084 | P-0054793 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE A PETERSEN 7480 SANTA YSABEL #12 ATASCADERO, CA 93422 | P-0029678 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE K BROCKINTON 1260 SUNDOWNER RANCH AVE PRAIRIE GROVE, AR 72753 | P-0057924 | 5/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE L WATERS 3539 LISBON DRIVE SAN JOSE, CA 95132 | P-0016114 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE M LUBIN 2017 183RD AVE NE REDMOND, WA 98052 | P-0024758 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE M MATTSON 16021 NE 15TH STREET VANCOUVER, WA 98684-8793 | P-0026933 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $105.00 | | | | | $105.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULETTE ROGHANI<br>PO BOX 29583<br>BELLINGHAM, WA 98228 | P-0028105 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE Y SUTHERLAND SMITH<br>1813 ALCOVY RIDGE LANE<br>LOGANVILLE, GA 30052 | P-0004497 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINA DE LA HOYA AND JUSTIN H FERNANDEZ<br>1178 N. O'MALLEY AVENUE<br>COVINA, CA 91722 | P-0048801 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINA M MIGALSKA<br>114 ROBERTS LN. #301<br>ALEXANDRIA, VA 22314 | P-0008046 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINA SALAZAR<br>1178 N. O'MALLEY AVENUE<br>COVINA, CA 91722 | P-0048913 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE A DORAN<br>3333 NE 34 ST<br>APT 717<br>FORT LAUDERDALE, FL 33308 | P-0037575 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE A WILLIAMS<br>150-45 VILLAGE RD APT 52D<br>JAMAICA, NY 11432 | P-0048910 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE A WILLIAMS<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0050690 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE A WILLIAMS AND SERENA K GODFREY<br>150-45 VILLAGE RD APT# 52D<br>JAMAICA, NY 11432 | P-0050951 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE A WILLIAMS AND SERENA K GODFREY<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0050833 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE C KENNEDY<br>30 COLLINS AVE<br>PENN YAN, NY 14527 | P-0032660 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE C MCKEE<br>90 ROBIN RD<br>JACKSONVILLE, AR 72076 | P-0027310 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE D YEE<br>381 BOYNTON AVE<br>SAN JOSE, CA 95117 | P-0037399 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULINE M RATCLIFFE<br>PO BOX 1781<br>COEBURN, VA 24230 | P-0053241 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| PAULINE M STEVENS<br>28632 S CEDAR RD<br>MANHATTAN, IL 60442 | P-0030909 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAULINE MAGHIRANG<br>4412 S WARSAW ST<br>SEATTLE, WA 98118 | P-0055759 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE MIKLOS<br>23 E OAKLAND AVENUE<br>APT 1-E<br>DOYLESTOWN, PA 18901 | P-0007733 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE P DELEO<br>3017 INGLESIDE DR<br>APT L<br>HIGH POINT, NC 27265-1984 | P-0027477 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE PROCOPE<br>176-06 125 AVENUE<br>JAMAICA, NY 11434 | P-0023574 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE QUARCOO<br>245 N E 191 ST. # 3021<br>MIAMI, FL 33179 | P-0014718 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE S PHILLIPS<br>4114 40TH AVE S<br>MINNEAPOLIS, MN 55406 | P-0032395 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE T NEWTON AND STEVEN B FELLOWS<br>7435 LA MANGA DR<br>DALLAS, TX 75248 | P-0046823 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE T NEWTON AND STEVEN B FELLOWS<br>7435 LA MANGA DR<br>DALLAS, TX 75248 | P-0046828 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE V JELINEK<br>3417 YONGE AVE<br>SARASOTA, FL 34235 | P-0041544 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULJEFFERY GLADNEY<br>5611 LYDIA AVE<br>KANSAS CITY, MO 64110 | P-0008825 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULO J BARROS AND NILA M BARROS<br>15847 W LOCUST ST<br>OLATHE, KS 66062 | P-0021513 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAU-SAN HARUTA<br>142 CRUM ELBOW RD<br>HYDE PARK, NY 12538 | P-0037129 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAVAN BATHLA AND HARSH MAHENDRA | P-0034315 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAVEL B BOCHEV<br>40 CALLE VALLECITOS<br>TIJERAS, NM 87059 | P-0045748 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAVEL KINOV<br>9826 WOODRIDGE DRIVE<br>EDEN PRAIRIE, MN 55347 | P-0028482 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAVEL KINOV<br>9826 WOODRIDGE DRIVE<br>EDEN PRAIRIE, MN 55347 | P-0031147 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAVELKA, ALLEN<br>283 CALGROVE ST.<br>LAS VEGAS, NV 89138 | 906 | 10/27/2017 | TK Holdings Inc. | $871.20 | | | | | $871.20 |
| PAVICEVICH, MILKA<br>18752 EAST SUPERSTITION DRIVE<br>QUEEN CREEK, AZ 85142 | 552 | 10/24/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | $0.00 | | | $5,000.00 |
| PAVILONIS, STEPHANIE<br>205 ARSENAL ST #397<br>WATERTOWN, MA 02472 | 4274 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAWANKUMAR SHARDA<br>1250 GLENWOOD CANYON LN<br>HOUSTON, TX 77077 | P-0050750 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAWANKUMAR SHARDA<br>1250 GLENWOOD CANYON LN<br>HOUSTON, TX 77077 | P-0050834 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAWEL A JURCZAK<br>106 COOLIDGE AVE<br>LAWRENCE TWP, NJ 08648-3714 | P-0010241 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAWEL JUSMAN<br>22 BARGER ST<br>PUTNAM VALLEY, NY 10579 | P-0041884 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAWEL JUSMAN<br>22 BARGER ST<br>PUTNAM VALLEY, NY 10579 | P-0047007 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAWIGON, DEBRA<br>15 SAUPE DR<br>MANALAPAN, NJ 07726 | 936 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYAL S SHAH AND SANDIP H SHAH<br>3389 WHIRLAWAY DRIVE<br>NORTHBROOK, IL 60062 | P-0009567 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAYNE, HARRY<br>274 GORDON RD APT 302<br>ROBBINSVILLE, NJ 08691 | 2673 | 11/16/2017 | TK Holdings Inc. | $20,850.00 | $0.00 | $0.00 | $0.00 | | $20,850.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, PATRICIA A.<br>P.O. BOX 542<br>ANNISTON, AL 30202 | 4115 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYNE, STARKISHA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 4418 | 12/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| PAYTON E SIMMONS<br>2154 CALIFORNIA STREET<br>APT. D<br>CONCORD, CA 94520 | P-0031997 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAYTON, RONALD JAMES<br>2120 S 11TH ST<br>LOS BANOS, CA 93635 | 4865 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PD & DD HOLDINGS LLC<br>242 DEWBERRY ROAD<br>JONESBORO, LA 71251 | P-0035096 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PDQ CLEANING SERVICES, INC<br>P O BOX 49<br>1433 LULU ST.<br>TRENTON, MO 64683 | P-0007445 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEACHES SPIRIT WALKER<br>PEACHES SPIRIT WALKER<br>727 CR 432<br>BERRYVILLE, AR 72616 | P-0029158 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEAK, LINDSAY<br>155 OAK MANOR COURT, APT. 2<br>UKIAH, CA 95482 | 3852 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARCE, HEATHER M<br>737 WIZARD AVENUE<br>STOCKTON, CA 95205 | 4917 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARL B HODGES<br>62 LEGGETT RD<br>MOUNT OLIVE, MS 39119-5515 | P-0057928 | 5/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARL B HODGES<br>62 LEGGETT RD<br>MOUNT OLIVE, MS 39119-5515 | P-0057931 | 5/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARL CALLAGHAN<br>16W215 94TH STREET<br>BURR RIDGE, IL 60527 | P-0052377 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARL P YUEN<br>91-251 PUAHIOHIO WAY<br>KAPOLEI, HI 96707 | P-0046593 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEARL Y HSU<br>324 S. CURTIS AVE.<br>ALHAMBRA, CA 91803 | P-0023223 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARLIE E HOLLIDAY<br>697 CORNFLOWER WAY<br>PERRIS, CA 92571 | P-0019188 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARLIE M WOODS<br>215 ELLIOTT STREET<br>AMERICUS, GA 31719 | P-0057229 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARLINE WINFIELD<br>5202 BROWNLEE LANE<br>SPRING, TX 77379 | P-0005217 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARLY M MILTON<br>325 WILSON ROAD<br>ABBEVILLE, SC 29620 | P-0016914 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARLY MASTERS<br>1871 LEXINGTON AVE.<br>SAN MATEO, CA 94402 | P-0056439 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARR BARHAM<br>1055 SNEAD DR,<br>SUFFOLK, VA 23434 | P-0016189 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARSON, ANDREA<br>6618 WESTMORELAND AVE.<br>TAKOMA PARK, MD 20912 | 1459 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, KAYSON<br>C/O #04-A-4176<br>F.P.C.F, P.O. BOX 119<br>ROMULUS, NY 14541 | 4526 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, MARKEICE DEVON<br>120 WELLS COURT<br>HAMPTON, VA 23666 | 4742 | 1/22/2018 | TK Holdings Inc. | $9,000.00 | $0.00 | | $0.00 | | $9,000.00 |
| PECK CHEGNE<br>2828 WISCONSIN AVE NW<br>APT #501<br>WASHINGTON, DC 20007 | P-0042618 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDDY KHATAMI AND LINDA KHATAMI<br>1954 ALVINA DR<br>PLEASANT HILL, CA 94523 | P-0028438 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDDY KHATAMI AND LINDA KHATAMI<br>1954 ALVINA DR<br>PLEASANT HILL, CA 94523 | P-0028441 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRAM MINOOFAR<br>2462 NALIN DR.<br>LOS ANGELES, CA 90077 | P-0034233 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDRO A AGUILAR<br>17436 MARYGOLD AVE<br>BLOOMINGTON, CA 92316 | P-0056063 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO A RAMOS AND JEANNETTE RODRIGUEZ<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001199 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO A RAMOS AND JEANNETTE RODRIGUEZ<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001204 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO A RAMOS AND JEANNETTE RODRIGUEZ<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001210 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO DUARTE AND MAYTE DUARTE<br>16377 APPLETREE LN<br>VICTORVILLE, CA 92395 | P-0024353 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO G GARAY<br>3730 SW 26 TERRACE<br>MIAMI, FL 33134 | P-0000653 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO GINER-DAPENA<br>1705 CALLE SAN GUILLERMO<br>URB SAN IGNACIO<br>SAN JUAN, PR | P-0017134 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO H GONZALEZ<br>8 DEER HOLLOW DRIVE<br>HOWELL, NJ 07731 | P-0006716 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO I PÉREZ FIGUEROA<br>URB. VILLA GRACIELA<br>CALLE MIGUEL MELÉNDEZ CASA D2<br>JUNCOS, PR 00777 | P-0054199 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO J COLON-CARDONA<br>PO BOX 621<br>SALINAS, PR 00751-0621 | P-0058169 | 7/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO N JURI<br>1680 JACKS CR.<br>LANSDALE, PA 19446-4909 | P-0029374 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO NASCIMENTO<br>1046 NECK LANE<br>ELIZABETH, NJ 07201 | P-0048688 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO NAVARRETE<br>1910 HOREB AVE<br>ZION, IL 60099 | P-0017961 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDRO SUAREZ AND DELMA SUAREZ<br>3115 MARIA LUIZA ST<br>EDINBURG, TX 78539 | P-0042185 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO TIRADO<br>350 W WALNUT TREE DRIVE<br>BLANDON, PA 19510 | P-0051375 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO UTTER<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030981 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEETS COFFEE & TEA<br>1400 PARK<br>EMERYVILLE, CA 94608 | P-0048032 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047018 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047029 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047196 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047227 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047244 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047284 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047296 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047310 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047318 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047543 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047550 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047559 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047569 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047575 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047583 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047589 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047629 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047642 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047647 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047652 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047656 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047663 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047669 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047674 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0047682 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047690 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047902 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047910 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047928 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0048010 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0048019 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049094 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049101 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049111 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049122 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049129 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049138 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049142 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049160 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049163 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049168 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049255 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049277 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049287 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049298 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049308 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049315 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049492 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049521 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049536 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049568 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049582 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049594 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049601 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049613 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049812 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049823 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049837 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049850 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049859 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049868 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049879 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0050627 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0050652 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARK AVENUE EMERYVILLE, CA 94608 | P-0047180 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE & TEA 1400 PARTK AVE EMERYVILLE, CA 94608 | P-0049156 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEETS COFFEE 7 TEA 1400 PARK AVE EMERYVILLE, CA 94608 | P-0049552 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEGASUS AUTO PARTS MONTERREY S.A. DE C.V. MR. HIROSHI MIYAGAWA ARCO VIAL KM. 3.8 # 3810 INT. 2 SANTA CATARINA, NUEVO LEON 66100 MEXICO | 3259 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEGASUS-SHIMAMOTO AUTOPARTS VIETNAM CO., LTD GAKUJI HARAGUCHI LONG DUC INDUSTRIAL PARK LONG DUC WARD, LONG THANH DISTRICT DONG NAI PROVINCE VIETNAM | 277 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEGGY A BROOKSHIRE 9920 MCGREGOR PINCKNEY, MI 48169 | P-0027978 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A BUCKNER P.O. BOX 3513 CEDAR HILL, TX 75106-3513 | P-0056843 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A GRIGSBY 2404 ALICIA COURT LITTLE ROCK, AR 72204 | P-0035995 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A HERNANDEZ 2071 RIVERDALE ST D3 WEST SPRINGFIELD, MA 01089 | P-0003944 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A HOYT 144 MADISON DRIVE BRISTOL, CT 06010 | P-0031725 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A LADD 27 DOGWOOD DRIVE RICHMOND, IN 47374 | P-0007738 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $173.35 | | | | | $173.35 |
| PEGGY A LADD 27 DOGWOOD DRIVE RICHMOND, IN 47374 | P-0030209 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $173.35 | | | | | $173.35 |
| PEGGY A NASSEN 11704 CLEARGLEN AVE WHITTIER, CA 90604 | P-0013590 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A NASSEN AND PEGGY A NASSEN 11704 CLEARGLEN AVE WHITTIER, CA 90604 | P-0013565 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A PENCE 601 4TH STREET LURAY, VA 22835 | P-0005909 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A SURDYK 1124 GREENTREE DR DAYTON, OH 45429 | P-0029017 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A WESTBROOK 5617 GRADE RD MOBILE, AL 36693 | P-0012767 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEGGY A WESTBROOK<br>5617 GRADE RD<br>MOBILE, AL 36693 | P-0026457 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY CRAIG<br>267 LOL NAES DR<br>BOLIGEE, AL 35443 | P-0057106 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY E DAVIS AND TERRY W DAVIS<br>12209 COLUMBIA SPRINGS WAY<br>BRISTOW, VA 20136 | P-0054268 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY E MARSHALL<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028612 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY G COBLE AND GARY M COBLE<br>2072 NC HIGHWAY 61<br>LIBERTY, NC 27298 | P-0007206 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY G KYLER<br>1613 MESA VERDE DR<br>ROUND ROCK, TX 78681 | P-0002290 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J ALLBAUGH<br>1008 RIVER HAVEN CR.<br>APT. C<br>CHARLESTON, SC 29412 | P-0002478 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J ANDERSON<br>3208 HENDRICK RD<br>ROBBINS, IL 60472 | P-0051641 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J ANDERSON<br>3208 HENDRICK RD<br>ROBBINS, IL 60472 | P-0051915 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J CALVIRD<br>291 BURNETTS WAY<br>SUFFOLK, VA 23434 | P-0048201 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J GREGORY<br>1731 LELAND<br>ECVANSTON | P-0006198 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PEGGY J KIESKOWSKI<br>1227 SOUTH COVE LANE<br>VESTAVIA HILLS, AL 35216 | P-0047361 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| PEGGY J POOL<br>626 S MADISON AVE<br>MADISONVILLE, KY 42431 | P-0036124 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J WATERWORTH<br>110 CASTLETOWN RD<br>UNIT 201<br>TIMONIUM, MD 21093 | P-0008122 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEGGY L FORD AND THOMAS A BARANDAS 3041 FUNSTON DRIVE SACRAMENTO, CA 95833 | P-0025956 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY L LEWIS 1290 FORESTWOOD DR. APT. #13 YUBA CITY, CA 95991 | P-0037641 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY L MARTZ 7726 MODISTO LANE SPRINGFIELD, VA 22153 | P-0010766 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY M COURTNEY 3403 COLTWOOD DRIVE SPRING, TX 77388 | P-0002826 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY O'CALLAGHAN 207 NE 6TH STREET NEWPORT, OR, 97365 | P-0035126 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY PETERSON AND CLIVE PETERSON 3590 S CHATTERLEIGH RD WEST VALLEY CITY, UT 84128 | P-0003255 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY W SMITH 1541 JAY ROAD BREWTON, AL 36426 | P-0043058 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY WHITE 20832 VALERIO ST UNIT #1 WINNETKA, CA 91306 | P-0013321 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEI-I WANG 1510 SEQUOIA DR CHATHAM, IL 62629 | P-0043440 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PELAGI MYLONAS 1813 LAWRENCE ROAD HAVERTOWN, PA 19083 | P-0011150 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PELOSI, DONNA M. C/O JOSEPH R. PELOSI 24 TERN ROAD NARRAGANSETT, RI 02882 | 3974 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PELTRIE JONES 11429 RED JADE CT UPPER MARLBORO, MD 20774 | P-0045405 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENA, JESUS ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3274 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENA, MARIA C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ ATTN: MO AZIZ, ESQ. 800 COMMERCE ST. HOUSTON, TX 77002 | 3333 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PENELOPE A CHICK 24 CHASE LANE ITHACA, NY 14850 | P-0042216 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE A FINERTY 4949 NORTH NEVA CHICAGO, IL 60656 | P-0014457 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE A HABERLAND AND ROBERT W HABERLAND 3 SUNFLOWER LANE IOLA, KS 66749 | P-0019084 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE M LAMPRON AND PENELOPE M LAMPRON 23 HATFIELD ROAD HAYDENVILLE, MA 01039 | P-0045467 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE MOTLEY 6201 GATESGREEN DR CHESTERFIELD, VA 23832 | P-0036807 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE O SOCKS 13476 EDGE ROCK COURT CHANTILLY, VA 20151 | P-0048982 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE SCHROEDER 1689 HENNESSEY RD ONTARIO, NY 14519 | P-0022109 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNI N WALDEN 17 SANDY CROSS LANE LEXINGTON, GA 30648 | P-0004103 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNIEMARIE HAWKINS 28675 FRANKLIN RD APT 517 SOUTHFIELD, MI 48034 | P-0014894 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNINGTON R ROYCE 402 CEDAR TREE DRIVE THIBODAUX, LA 70301 | P-0017063 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNISI, ELIZABETH 7970 STEEPLECHASE COURT PORT ST LUCIE, FL 34986 | 2891 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | 2736 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG, PA 17128-0946 | 4853 | 2/21/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PENNY A FETTERMAN AND CHARLES C FETTERMAN 2755 CRYSTAL LANE BRENTWOOD, CA 94513 | P-0044166 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY A KORNSTEIN 15 RURAL DRIVE SCARSDALE, NY 10583 | P-0022882 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY ANDERSON 7866 S WINDERMERE CIR LITTLETON, CO 80120 | P-0007845 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| PENNY C JONES 172 SAWTOOTH OAK LN EASLEY, SC 29640 | P-0003894 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY C JONES 172 SAWTOOTH OAK LN EASLEY, SC 29640 | P-0003900 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY D MOHNKERN 1109 TRIANGLE CT PRINCETON, MN 55371 | P-0024373 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY J ADAMS 129 CORNWALL AVE TONAWANDA, NY 14150 | P-0032219 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY J BOYLAN 3171 S. QUINCY AVE. MILWAUKEE, WI 53207-2717 | P-0006777 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY J NORD 30484 JOCKO CANYON ROAD ARLEE, MT 59821 | P-0034656 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY J WESTERFELHAUS 823 FORT JOHNSON ROAD CHARLESTON, SC 29412 | P-0008363 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY L KIRCUS 415 ROCKY ROAD SYLACAUGA, AL 35151 | P-0021025 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY L MONTIJO AND OSCAR MONTIJO 125 GREENWOOD ROAD STAUNTON, VA 24401 | P-0025975 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNY L WOOSLEY<br>108 WAYPOINT DRIVE<br>EATONTOWN, NJ 07724 | P-0039506 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY M DILLON AND CHARLES R DILLON<br>1607 CLIFFVIEW DRIVE<br>HOLMEN, WI 54636 | P-0041253 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY MA AND AMIR NAVID<br>4504 SHERMAN OAKS AVENUE<br>SHERMAN OAKS, CA 91403 | P-0026238 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY PANOS AND ATHANASIOS SAKAVELLAS<br>3112 N LAMER ST<br>BURBANK, CA 91504 | P-0013666 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY PLATT<br>11030 SWEET PEA<br>SAN ANTONIO, TX 78245 | P-0024387 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY S SODERBERG<br>P.O. BOX 1740<br>SNOHOMISH, WA 98291-1740 | P-0048597 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY S SODERBERG<br>P.O. BOX 1740<br>SNOHOMISH, WA 98291-1740 | P-0048812 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY TARVIN<br>104 CLEVE ST<br>GULFPORT, MS 39503 | P-0018810 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY THOMASON<br>522 HEN VALLEY ROAD<br>OLIVER SPRINGS, TN 37840 | P-0028058 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENSKE CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047842 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENSKE CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056898 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENSKE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047846 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENSKE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056778 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENSKE WYNN FM<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048524 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEOPLES, DEBRA H<br>1350 PARK BROOKE CIRCLE SW<br>MARIETTA, GA 30008 | 4919 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEOPLES, DEBRA H<br>1350 PARK BROOKE CIRCLE SW<br>MARIETTA, GA 30008 | 4945 | 3/26/2018 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| PERCY E RIVEROS<br>5102 GATEWAY DR<br>TAMPA, FL 33615 | P-0000857 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY I ADAMS<br>5655 FAIRWAY FOREST DR<br>WINSTON SALEM, NC 27105 | P-0024646 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY J LEBLANC JR<br>2440 NECHES AVE<br>PORT ARTHUR, TX 7642 | P-0038649 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY L ADAMS<br>5655 FAIRWAY FOREST DR<br>WINSTON SALEM, NC 27105 | P-0000970 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY P YEE<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027251 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY P YEE<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027252 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEREZ, DAVID<br>514 S WILLARD AVE #5<br>SAN JOSE, CA 95126 | 1426 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PEREZ, HECTOR ENRIQUE<br>8629 COACH ROAD<br>TALLAHASSEE, FL 32309-9266 | 657 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| PEREZ, JESUS JAIME<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TEXAS 77002 | 3282 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, JOSE ALBERTO<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3270 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3330 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, LYNNETTE<br>11092 MAGDA LANE<br>LA HABRA, CA 90631 | 2572 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, OLGA G.<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3326 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, SANDRA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3322 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004229 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004244 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004374 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERIAN F COOPER<br>8481 W UNION AVE<br>11-203<br>LITTLETON, CO 80123 | P-0034582 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERKINS JR., CHARLES H.<br>3608 CASTLEFIELD LANE<br>FAYETTVILLE, NC 28306 | 4666 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERLA DRUILHET<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0017876 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| PERLA DRUILHET<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0026127 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3115 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3121 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3139 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3171 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3179 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3220 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3221 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3229 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3230 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3233 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3240 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3254 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3079 | 11/20/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3111 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3118 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3145 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3151 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3159 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3160 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3172 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3180 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3188 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3193 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3208 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR.<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3112 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR.<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3114 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR.<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3119 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3190 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3211 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3212 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3218 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3222 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3223 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3225 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3227 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3232 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERRELLI, LOUIS 83 FLORENCE RD #2C BRANFORD, CT 06405 | 4278 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRIN JR., SAMUEL W. 40 SOUTH MORRIS ST. NEWARK, OH 43055 | 3898 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY A FORGIONE 161 COACHMANS DRIVE SOUTHBURY, CT 06488-1290 | P-0040570 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $247.43 | | | | | $247.43 |
| PERRY A MCCUBBINS AND PATRICIA L MCCUBBINS 6753 NORTH BALTIMORE RD MONROVIA, IN 46157 | P-0016660 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY CALLAS AND GEORGINA CALLAS 265 21ST ST. SE SALEM, OR 97301 | P-0028151 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY D WINN PO BOX 342 BONO, AR 72416 | P-0014884 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY D WINN AND LORI A WINN PO BOX 342 BONO, AR 72416 | P-0014881 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY H MAYLAND AND SUSAN N WISE 2163 E 1600 NORTH RD ASSUMPTION, IL 62510 | P-0004353 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY I PEREZ 2371 NW 87TH AVENUE SUNRISE, FL 33322 | P-0028208 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY L ANTHONY 6988 EAST PARADISE RANCH ROAD PARADISE VALLEY, AZ 85253 | P-0023212 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY L BENT 807 EDGELL RD FRAMINGHAM, MA 01701-3973 | P-0028096 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY L HILTON 3217 EASTCHESTER ROAD BRONX, NY 10469 | P-0011082 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY L SIPE 2810 N GEORGE ST YORK, PA 17406 | P-0047572 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $85.08 | | | | | $85.08 |
| PERRY OWENS 10 N HOWELL AVE CHATTANOOGA, TN 37411 | P-0006171 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY P LAW 48 DORADO TERRACE SAN FRANCISCO, CA 94112 | P-0037906 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY PROVOST MITCHELL A TOUPS, LTD. P.O BOX 350 BEAUMONT, TX 77704 | P-0024719 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY ROSE 203 DEL REY DR WEST MONROE, LA 71291 | P-0033109 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY TIRSCHWELL 31 HUDSON DRIVE DOBBS FERRY, NY 10522-1180 | P-0047699 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PERRY VERDUN 11368 COUNTY ROAD 49 HEFLIN 36264 | P-0049333 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY, AMANDA 1643 S LULU ST. WICHITA, KS 67211 | 4502 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, CRAIG E 2863 CIRCLE DR ALTON, IL 62002 | 921 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, KECIA 6757 TOWN BLUFF DRIVE DALLAS, TX 75248-5411 | 840 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSHING LLC 809 ERIK LAKE RD BRANDON, FL 33510 | P-0000988 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERSON, ANTONIO 152 TREE CREST RD DOTHAN, AL 36301 | 2301 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERSON, EUNICA<br>29W459 BLACKTHORN LN<br>WARRENVILLE, IL 60555 | 4283 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, WILTON A.<br>24330 LESKI LANE<br>PLAINFIELD, IL 60585 | 971 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSOVSKI, SHARON<br>9152 ALDEN DRIVE #1<br>BEVERLY HILLS, CA 90210 | 2111 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETAR R TODOROV<br>1662 W RACHEL LN<br>APPLETON, WI 54913-6703 | P-0012834 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETE G LOPEZ<br>18227 73RD AVE E<br>PUYALLUP, WA 98375 | P-0048450 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| PETER A BARRY<br>840 LOS MOLINOS WAY<br>SACRAMENTO, CA 95864 | P-0013772 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A BRUCATO<br>818-10TH AVE<br>SAN MATEO, CA | P-0014481 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A DELLERA<br>7207 AVALON COURT<br>WEST LONG BRANCH, NJ 07764 | P-0040523 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A GOWAN<br>1310 E REMINGTON CT APT 4<br>SEATTLE, WA 98122-5580 | P-0020075 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A HOLZWART AND THERESE K GAYNOR-HOLZWART<br>1526 BUTLER DR<br>WAUKESHA, WI 53186 | P-0017067 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A HURWITZ<br>40 HALF MOON LANE<br>IRVINGTON, NY 10533 | P-0035981 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A KLEINBRODT AND BEVERLY<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0039657 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A KLEINBRODT AND BEVERLY W KLEINBRODT<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0045304 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A MARK<br>1-5 CANTERBURY COURT<br>MIDDLETOWN, CT 06457 | P-0037806 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER A MORGAN<br>1403 KAITLYN LN<br>KELLER, TX 76248 | P-0045728 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A MOUNTZOURIS<br>12409 SPLIT RAIL PKWY<br>AUSTIN, TX 78750-1146 | P-0030206 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A O'KUHN<br>633 FISCHER ROAD<br>KINDERHOOK, NY 12106 | P-0020538 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A ONYEMECHI<br>1642 N WEST ST<br>WICHITA, KS 67203 | P-0052997 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A RUDDICK<br>46 PHILLIPS AVE<br>SHREWSBURY, MA 01545 | P-0042752 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A TAPPERT<br>3102 COCONUT GROVE DR.<br>CORAL GABLES, FL 33134 | P-0029615 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER ABELA<br>33 ROBERTA LN<br>SYOSSET, NY 11791 | P-0005125 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER ALEXANDER AND IRIS ALEXANDER<br>23595 E. IRISH PL.<br>AURORA, CO 80016 | P-0006683 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,917.62 | | | | | $1,917.62 |
| PETER ALEXANDER AND IRIS ALEXANDER<br>23595 E. IRISH PLACE<br>AURORA, CO 80016 | P-0005477 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PETER AMICO<br>7312 ELM COURT<br>MONMOUTH JCT, NJ 08852 | P-0022984 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER ANGSTADT AND PETER ANGSTADT<br>433 BELLEWOOD DRIVE<br>GRANTS PASS, OR 97527 | P-0045067 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER AVISTO<br>610 ELINOR ST<br>CHATTANOOGA, TN 37405 | P-0056834 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B CHAMBERS AND ALISON R CHAMBERS<br>406 ROCK HOLLY ROAD<br>CHARLESTON, WV 25314-1536 | P-0001369 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B D'COUTO<br>3150 MOSSY ELM CT<br>HOUSTON, TX 77059 | P-0008582 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER B LEE 021 SW BANCROFT ST ATTN 021 NOT 21 PORTLAND, OR 97239 | P-0018415 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $7,940.00 | | | | | $7,940.00 |
| PETER B WINTERSTEEN AND ELIZABETH M WINTERSTEEN 98150 W NELSON DR BROOKINGS, OR 97415 | P-0044123 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B WINTERSTEEN AND ELIZABETH M WINTERSTEEN 98150 W NELSON DR BROOKINGS, OR 97415 | P-0044127 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B WINTERSTEEN AND ELIZABETH M WINTERSTEEN 98150 W NELSON DR BROOKINGS, OR 97415 | P-0044143 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B WINTERSTEEN AND ELIZABETH M WINTERSTEEN 98150 W NELSON DR BROOKINGS, OR 97415 | P-0045211 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B WINTERSTEEN AND ELIZABETH M WINTERSTEEN 981560 W NELSON DR BROOKINGS, OR 97415 | P-0044039 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER BERARD 217 DEERFIELD RIDGE DR MYSTIC, CT 06355 | P-0017158 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER BERARDINO AND PETER BERARDINO 27 SHIELDS ROAD DARIEN, CT 06820 | P-0009995 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER BRESCHNEV PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043711 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PETER BURROWS WALTER HEALY 135 WILLOW ST, APT 310 BROOKLYN, NY 11201-2218 | P-0045820 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C BOYER PO BOX 414575 KANSAS CITY, MO 64141 | P-0030317 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C BOYER PO BOX 414575 KANSAS CITY, MO 64141 | P-0030382 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER C BOYER<br>PO BOX 414575<br>KANSAS CITY, MO 64141 | P-0030393 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C DEGOLIA<br>1800 MORLEY WAY<br>SANTA ROSA, CA 95404 | P-0011600 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C DEGOLIA<br>1800 MORLEY WAY<br>SANTA ROSA, CA 95404 | P-0011605 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C FRANK AND JONATHAN D LERNER<br>P O BOX 52<br>HUDSON, NY 12534 | P-0032787 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C HUYCKE<br>5236 STONYBROOK DRIVE<br>BOYNTON BEACH, FL 334371GKFC | P-0013071 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C JAMESON<br>15 N 17TH ST.<br>APT. C<br>RICHMOND, VA 23219 | P-0014843 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J JOHNSON AND PETER C JOHNSON<br>9321 EMILY STREET<br>ELK GROVE, CA 95624 | P-0027820 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C JUST<br>1827 GREEN ASH<br>SAN ANTONIO, TX 78227 | P-0001782 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C KANTRALES AND JESSICA H<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007945 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C KANTRALES AND JESSICA H KANTRALES<br>475 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007999 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C PAVIA<br>709 50TH AVENUE WEST<br>BRADENTON, FL 34207 | P-0028075 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C POIRIER<br>908 KINGS CROSS<br>VIRGINIA BEACH, VA 23452 | P-0008421 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C RUBINGER<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006335 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C RUBINGER<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006349 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER C VILES<br>2329 S TOLEDO AVE<br>TULSA, OK 74114 | P-0040992 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER CHANG AND ANNE LIN<br>424 N CROFT AVE<br>LOS ANGELES, CA 90048 | P-0029157 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER CHENG<br>33 CLOVER ST<br>TENAFLY, NJ 07670 | P-0007413 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER CLAIM DOCKETED IN ERROR | P-0058404 | 12/3/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER COLLIER AND MARY COLLIER<br>12294 WILLOW VALLEY RD<br>NEVADA CITY, CA 95959 | P-0015452 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| PETER D CALOGRIDES<br>2244 ASHLEY CROSSING DR.<br>#218<br>CHARLESTON, SC 29414 | P-0058387 | 1/28/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D CARPENTER AND PATRICIA M CARPENTER<br>111 SOUTH YOUNG ROAD<br>PAYSON, AZ 85541 | P-0008742 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D CASELLA<br>1604 HACKBERRY AVENUE<br>METAIRIE, LA 70001 | P-0032875 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D DEAN AND JEANETTE B DEAN<br>6029 PEAR ORCHARD R4<br>JACKSON, MS 39211 | P-0032246 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D DEAN AND JEANETTE B DEAN<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0027605 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D FORTMANN AND JO ANNE B FORTMANN<br>270 HAVILAND RD<br>STAMFORD, CT 06903 | P-0031372 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D GLICKMAN AND MARLENE D GLICKMAN<br>2251 WILLOWBROOK DRIVE<br>CLEARWATER, FL 33764 | P-0043363 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D HANLEY<br>15611 LAKEBEND DR.<br>FINDLAY, OH 45840 | P-0031680 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $220.81 | | | | | $220.81 |
| PETER D KANTRALES<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FD 32563-9235 | P-0007953 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER D KANTRALES AND SOPHIA A KANTRALES<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007966 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER DE BAETS<br>5057 GLORIA AV<br>ENCINO, CA 91436 | P-0038088 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER DOLAN<br>2710 SHIPPING AVENUE<br>APT 5<br>MIAMI, FL 33133 | P-0000386 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER DOTTIN<br>912 GRENOBLE DR. UNIT B<br>LANSING, MI 48917 | P-0023012 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER DROZD<br>P.O. BOX 4402<br>BURLINGAME, CA 94011 | P-0057518 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E BERARD<br>217 DEERFIELD RIDGE DR<br>MYSTIC, CT 06355 | P-0017233 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E CIACCO<br>2248 RALEIGH ST<br>DENVER, CO 80212-1126 | P-0041087 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E GREGG<br>65-1222 LAELAE PLACE<br>KAMUELA, HI 96743 | P-0023486 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E JACOBSON<br>200 EAST END AVE.<br>APT. 12<br>NEW YORK, NY 10128 | P-0038481 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E LANGHOFF<br>1305 LINWWOOD AVE.<br>METAIRIE, LA 70003 | P-0052778 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E MAYER<br>6660 SHENANDOAH RIV. COURT NE<br>RIO RANCHO, NM 87144-6402 | P-0042083 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E PICKETT<br>10555 HUNTINGTON WAY DRIVE<br>HOUSTON, TX 77099 | P-0036093 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F BAUMAN<br>670 ISLAND WAY<br>APT 704<br>CLEARWATER, FL 33767 | P-0004559 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER F DAHM<br>383 TIFFANY SHORES DR<br>HOLLAND, MI 49424 | P-0037642 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F FLORIO<br>2569 WILLARD AVE<br>BALDWIN, NY 11510 | P-0041252 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F GIBBONS<br>29016 GARDEN OAKS CT<br>AGOURA HILLS, CA 91301 | P-0055723 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F HOLLINGS<br>125 SAVAGE ST.<br>WALTERBORO, SC 29488 | P-0010615 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F THAWLEY<br>591 FAIRWAY DRIVE<br>NOVATO, CA 94949-5879 | P-0056555 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F THAWLEY AND ELIZABETH A THAWLEY<br>591 FAIRWAY DRIVE<br>NOVATO, CA 94949-5879 | P-0056549 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER FABIAN-ZOMORA<br>1339 N MARTEL AVE #4<br>LOS ANGELES, CA 90046 | P-0047308 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| PETER FISKIO<br>3205 OAKMONT MASON CIR<br>TAMPA, FL 33629-8181 | P-0050127 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER FRONTIERO AND BARBARA FRONTIERO<br>97 CONCORD ST.<br>GLOUCESTER, MA 01930 | P-0045493 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G CHASE<br>157 BELLE AVE<br>PLEASANT HILL, CA 94523 | P-0040395 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G CHULACK<br>175 LEAVITT RD APT#5<br>PITTSFIELD, NH 03263 | P-0026212 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G ELIA<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044894 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G ELIA<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044909 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G ELIA<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044919 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER G MAVROMATIS AND KATHERYN G MAVROMATIS 10600 MENTZ HILL ACRES ST. LOUIS, MO 63128 | P-0012745 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G MOE 1383 HANSEN ST. CAMANO ISLAND, WA 98282 | P-0015837 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G WEINSTOCK 5131 TANBARK RD DALLAS, TX 75229 | P-0039229 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G WEINSTOCK 5131 TANBARK RD DALLAS, TX 75229 | P-0039244 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G WEINSTOCK 5131 TANBARK RD. DALLAS, TX 75229 | P-0039225 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G WEINSTOCK 5131 TANBARK RD. DALLAS, TX 75229 | P-0039241 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G WOLF 3458 FORESTER ST. DECKERVILLE, MI 48427 | P-0017811 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER GUBBINS AND PETER GUBBINS P.O. BOX 851 505 BIRCH ROAD BOLINAS, CA 94924 | P-0035970 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER H SMITH 84A FURNACE DOCK RD CROTON ON HUDSON, NY 10520 | P-0037942 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER H SMITH 84A FURNACE DOCK RD CROTON ON HUDSON, NY 10520 | P-0037945 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER H SMITH 84A FURNACE DOCK RD CROTON ON HUDSON, NY 10520 | P-0037951 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER I KATAI 147 BERKLEY COURT DEERFIELD, IL 60015 | P-0010226 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J ANDERSON 16 SPARROW RIDGE RD CARMEL, NY 10512 | P-0058381 | 12/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J ANGELOPOULOS 212 N PATTON AVENUE ARLINGTON HGTS, IL 60005 | P-0049621 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER J COLLINS<br>44 EARL AVE<br>MEDFORD, MA 02155-2020 | P-0039157 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J CONNOLLY<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028228 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J CONNOLLY<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028232 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J CONNOLLY AND LAURIE CONNOLLY<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028235 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J CONNOLLY AND LAURIE CONNOLLY<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028241 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J CONNOLLY AND LAURIE L CONNOLLY<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028226 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J DELEO<br>6 CANDLEWOOD ROAD<br>HARRIMAN, NY 10926 | P-0006946 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J ECKEL<br>3208 ASH GLEN LN<br>AUSTIN, TX 78681 | P-0043792 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J FOS<br>682 AWINI STREET<br>DIAMONDHEAD, MS 39525 | P-0057288 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J GIACOBBE<br>949 PULPIT ROCK CIR NO<br>COLORADO SPRINGS, CO 80918-7023 | P-0026808 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J GIACOBBE AND SUSAN B GIACOBBE<br>465 WATER ST<br>CELEBRATION, FL 34747 | P-0003415 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J HARO AND DARLENE J HARO<br>3021 RIDGELINE DRIVE<br>RESCUE, CA 95672 | P-0016710 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J JACOBS<br>1658 ARASH CIRCLE<br>PORT ORANGE, FL 32128 | P-0000070 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J KAZMIERSKI<br>8 OIL CITY RD.<br>SUSSEX, NJ 07461 | P-0010483 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J KLEINKNECHT<br>960 REEF RD<br>VERO BEACH, FL 32963 | P-0049735 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER J MCCARTHY<br>445 HICKORY AVE<br>CARNEYS POINT, NJ 08069 | P-0019318 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J MCGRAIN<br>15194 PALM ISLE DR<br>FORT MYERS, FL 33919 | P-0002165 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J MIHOK<br>4401 LEBANON RD<br>EFLAND, NC 27243 | P-0004349 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J MORRIS<br>11773 NW 12TH STREET<br>PEMBROKE PINES, FL 33026 | P-0034759 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PETER J PRIZZIO<br>2711 PINERIDGE LANE<br>POWHATAN, VA 23139 | P-0007208 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PETER J REILLY<br>9745 W TARO LANE<br>PEORIA, AZ 85382 | P-0052794 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J ROZENDAAL<br>3406 WATERLILY CT<br>APT 203<br>PALM BEACH GDNS, FL 33410 | P-0010635 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J SAJEVIC<br>5090 LEXINGTON AVENUE NO<br>SHOREVIEW, MN 55126 | P-0028759 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J SULLIVAN<br>20692 WESTMINSTER DRIVE<br>STRONGSVILLE, OH 44149 | P-0004505 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,150.00 | | | | | $1,150.00 |
| PETER J VON LANGEN<br>724 HIGHLAND DRIVE<br>LOS OSOS, CA 93402-3804 | P-0029309 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J WEINBERG<br>900 EAST FORT AVENUE<br>APT 802<br>BALTIMORE, MD 21230 | P-0041248 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J WILLIAMS AND ARLENE CARYL-WILLIAMS<br>2243 ROSEMOORE WALK<br>MARIETTA, GA 30062 | P-0021952 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J WINIEWICZ AND SANDRA S WINIEWICZ<br>8 TUNBRIDGE WALKE<br>EAST AURORA, NY 14052 | P-0021688 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER J WLLIAMS AND ARLENE CARYL-WILLIAMS<br>2243 ROSEMOORE WALK<br>MARIETTA, GA 30062 | P-0005370 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER JABIN<br>956 10TH AVE E #1<br>SEATTLE, WA 98102 | P-0018994 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER JORDAN<br>131 OLSON DR.<br>SOUTHINGTON, CT 06489 | P-0040454 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K GERSTLE<br>11742 PARAMOUNT WAY<br>PROSPECT, KY 40059 | P-0025849 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K HUANG<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733 | P-0030882 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K HUANG<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733-4155 | P-0030884 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K NILSON<br>255 N GRANADA AVE<br>APT 2018<br>TUCSON, AZ 85701 | P-0003704 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K TRUMBO<br>9015 SW LANCELOT LANE<br>PORTLAND, OR 97219 | P-0038337 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K TRUMBO AND MICHELLE K TRUMBO<br>9015 SW LANCELOT LANE<br>PORTLAND, OR 97219 | P-0038340 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K TRUMBO AND MICHELLE K TRUMBO<br>9015 SW LANCELOT LANE<br>PORTLAND, OR 97219 | P-0038343 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K WITZLEB<br>1373 STONEGATE DRIVE<br>DOWNINGTOWN, PA 19335 | P-0008388 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER KAKEL AND ANASTASIA KAKEL<br>203 GREGORY DRIVE<br>CARROLLTON, VA 23314-2516 | P-0057789 | 3/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER KIM<br>806 S DATE AVE<br>ALHAMBRA, CA 91803 | P-0033536 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PETER KIM<br>806 S DATE AVE<br>ALHAMBRA, CA 91803 | P-0037124 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER KINGSON 1550 E CLARK 225 YPSI, MI 48198 | P-0045391 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER KOENSE AND JANIS R KOENSE PO BOX 490 SPANISH FORK, UT 84660 | P-0054648 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L BOONSHAFT 232 STEWART AVE. GARDEN CITY, NY 11530 | P-0025991 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L BOONSHAFT 232 STEWART AVE. GARDEN CITY, NY 11530 | P-0025993 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L BOONSHAFT 232 STEWART AVE. GARDEN CITY, NY 11530 | P-0025996 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L FRISONI JR 12 REDWOOD DRIVE GLENVILLE, NY 12302 | P-0056105 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L GLASER 1670 MANITOBA DRIVE SUNNYVALE, CA 94087 | P-0023233 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L MAKRIS AND ANNA MAKRIS 936 HUNTINGTON DRIVE FISHKILL, NY 12524 | P-0004175 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,600.00 | | | | | $5,600.00 |
| PETER L MULLIN 5029 NEWTON AVE S MINNEAPOLIS, MN 55419 | P-0012777 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LASZLO 14 SADDLEBROOK ROAD MILLSTONE TWP., NJ 08535 | P-0030932 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LAZARUS 301 SLEEPY HOLLOW DR MECHANICSBURG, PA 17055 | P-0038691 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LAZARUS 301 SLEEPY HOLLOW DR MECHANICSBURG, PA 17055 | P-0038695 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LIN 1848 SHANNON OAKS BLVD NE ROCHESTER, MN 55906 | P-0015441 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LYONS AND KIM PANTHER-LYONS 6401 CASA DEL RIO TRL NW ALBUQUERQUE, NM 87120 | P-0046015 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PETER LYONS AND KIM PANTHER-LYONS 6401 CASA DEL RIO TRL NW ALBUQUERQUE, NM 87120 | P-0046017 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER M CIASTON 261 GREENSPRING DR STAFFORD, VA 22554 | P-0028486 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M CRANER 1618 SAN DIEGO ST LADY LAKE, FL 32159 | P-0000692 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M DINKELSPIEIL 29 TARRY LANE ORINDA, CA 94563 | P-0036824 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M GHIORSO AND CIRIA C GHIORSO 170 SUMMIT AVE SONORA, CA 95370 | P-0004267 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M GUTIERREZ AND JANICE M GUTIERREZ N4645 TIMBERCREST DRIVE EAST ONALASKA, WI 54650 | P-0045878 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M GUTIERREZ AND JANICE M GUTIERREZ N4645 TIMBERCREST DRIVE EAST ONALASKA, WI 54650 | P-0045879 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M HURD 1314 MARQUETTE AVE. APT 905 MINNEAPOLIS, MN 55403 | P-0019114 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M JONES 3133 S BANNOCK ST ENGLEWOOD, CO 80110 | P-0011349 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M KEVILLE AND LISA A KEVILLE 3411 7TH AVE SOUTH GREAT FALLS, MT 59405 | P-0051077 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M KEVILLE AND LISA A KEVILLE 3411 7TH AVE SOUTH GREAT FALLS, MT 59405 | P-0051294 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M KEVILLE AND LISA A KEVILLE 3411 7TH AVE SOUTH GREAT FALLS, MT 59405 | P-0051862 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M KUHLMANN 478 TOWER HILL RD MILLBROOK, NY 12545 | P-0024784 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M LA PUMA 5807 FIELD BREEZE ST LAS VEGAS, NV 89148 | P-0054412 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M LI 321 BELLO RIO WAY SACRAMENTO, CA 95831 | P-0046028 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER M LUDWIG<br>2161 E FLOYD AVE<br>ENGLEWOOD, CO 80113-3119 | P-0037440 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M NIELSEN<br>4021 48TH ST NW<br>WASHINGTON, DC 20016 | P-0049172 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M NOBLE<br>144 BROADWELL CIRCLE<br>FRANKLIN, TN 37067 | P-0012260 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M TRAN AND JESSICA LU<br>605 S. ALMANSOR ST.<br>ALHAMBRA, CA 91801 | P-0037546 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER MYERS<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030589 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER MYERS<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030591 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.26 | | | | | $2,500.26 |
| PETER MYERS<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030596 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $4,250.25 | | | | | $4,250.25 |
| PETER N CAREY REVOC LIV TRUST<br>PO BOX 62<br>41 NORTH SHORE ROAD<br>HEBRON, NH 03241 | P-0012937 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER N JORGENSON<br>12688 N 99TH PLACE<br>SCOTTSDALE, AZ 85260 | P-0004217 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER N PETERSON<br>3211 1ST RD. N<br>ARLINGTON, VA 22201 | P-0030018 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER N SZUCS<br>7262 ADENA HILLS COURT<br>WEST CHESTER, OH 45069 | P-0020860 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER NG<br>323 ASPENRIDGE DRIVE<br>MILPITAS, CA 95035 | P-0054474 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER P CHANG<br>8047 SITIO ANDALUCIA<br>CARLSBAD, CA 92009 | P-0048080 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,451.00 | | | | | $2,451.00 |
| PETER P COSTA<br>1884 MUTTONTOWN RD<br>MUTTONTOWN, NY 11791 | P-0021051 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER P MASSA<br>34158 HIGH KNOLL ROAD<br>LEWES, DE 19958 | P-0008331 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER P MASSA<br>34158 HIGH KNOLL ROAD<br>LEWES, DE 19958 | P-0009230 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER P NICEWICZ<br>43 FENDALL AVE<br>ALEXANDRIA, VA 22304 | P-0008267 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER PAN BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048052 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER PAN BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056780 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER PASCARELLI<br>675 TYSENS LANE<br>APT 35<br>STATEN ISLAND, NY 10306 | P-0024833 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER POWELL<br>8750 BELLE AIRE DR<br>BOCA RATON, FL 33433 | P-0001600 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R AVISTO<br>610 ELINOR STREET<br>CHATTANOOGA, TN 37405 | P-0056832 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R AVISTO<br>610 ELINOR STREET<br>CHATTANOOGA, TN 37405 | P-0056841 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R DALESIO<br>2941 WHISPERING PINES DR<br>CANFIELD, OH 44406 | P-0005201 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R FINBOW AND SARAH J FINBOW<br>5 PENLEY COURT<br>DURHAM, NC 27713 | P-0039017 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R GREEN<br>917 E SHANNON CT<br>VENICE, FL 34293 | P-0000143 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R HILL<br>127 MIRAMAR DR.<br>COLORADO SPRINGS, CO 80906 | P-0035152 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R HILL AND CHERYL L HILL<br>127 MIRAMAR DRIVE<br>COLORADO SPRINGS, CO 80906 | P-0035154 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER R KOHN<br>PETER R KOHN<br>22 ADMORE RD<br>KENSINGTON, CA 94707-1309 | P-0050463 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R KOHN<br>PETER R KOHN<br>22 ARDMORE RD<br>KENSINGTON, CA 94707-1309 | P-0050546 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R KOHN AND LORENA A FRANCE<br>PETER R KHN<br>22 ARDMORE RD<br>KENSINGTON, CA 94707 | P-0050509 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R OSTER III<br>119 ALLEN LANE<br>DRUMS, PA 18222 | P-0022145 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R ROESLER AND ALISA ROESLER<br>712 BLUEJAY CIR<br>ELK GROVE VILLAG, IL 60007 | P-0021251 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER ROESLER<br>712 BLUEJAY CIR<br>ELK GROVE VILLAG, IL 60007 | P-0021248 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER ROESSEL<br>800 COUNTRY CLUB RD<br>WATERBURY, CT 06708 | P-0003898 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER RUDNICK<br>496 PARKER DR<br>FOLSOM, CA 95630 | P-0031906 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S CHIPMAN<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009280 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S CHIPMAN<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009286 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S LEMMO<br>5 PICKWICK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0041707 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S MUSSER<br>930 ALLENBROOK LN<br>ROSWELL, GA 30075 | P-0005079 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S SPIELMAN<br>18 GARDINER ST<br>DARIEN, CT 06820-5109 | P-0045930 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S ZAKARIAS<br>147 EAST VW AVENUE<br>VICKSBURG, MI 49097 | P-0053459 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER STRAUSS<br>8310 GANNON AVENUE<br>SAINT LOUIS, MO 63132 | P-0025625 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T BARD<br>373 GOSHEN AVENUE<br>HAZLE TOWNSHIP, PA 18202 | P-0057354 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T ELSE<br>PO BOX 576<br>MAMMOTH, AZ 85618 | P-0050207 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T GEDDES<br>673 CANDY ROAD<br>MOHNTON, PA 19540 | P-0046252 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $290.66 | | | | | $290.66 |
| PETER T GEDDES<br>673 CANDY ROAD<br>MOHNTON, PA 19540 | P-0054182 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $290.66 | | | | | $290.66 |
| PETER T HOFFMAN<br>122 SEAVER ST<br>STOUGHTON, MA 02072 | P-0014571 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T MORAN AND SUSAN H MORAN<br>PO BOX 324<br>DUBLIN, NH 03444 | P-0039445 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T RUTISHAUSER<br>3445 VERDUGO VISTA TERRACE<br>LOS ANGELES, CA 90065 | P-0044112 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| PETER T RUTISHAUSER<br>3445 VERDUGO VISTA TERRACE<br>LOS ANGELES, CA 90065 | P-0044190 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| PETER T STEVENS<br>1115 OAKLAND CT<br>NEWARK, DE 19711 | P-0008793 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER TASSONI AND WENDY LAGERQUIST<br>3506 WOODSIDE COURT NE<br>OLYMPIA, WA 98506 | P-0021743 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER V MATRALE<br>1030 NE 11TH AVENUE<br>UNIT 206<br>FORT LAUDERDALE, FL 33304 | P-0014468 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER V ROBERTS<br>990 VERNON ROAD<br>COLUMBUS, OH 43209 | P-0004238 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER VILLANUEVA<br>1531 PACIFIC AVE<br>SAN LEANDRO, CA 94577 | P-0012483 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER W BACHMAN 2732 HOLLY HILL DR N HENDERSONVILLE, NC 28791-2171 | P-0006351 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W BURKHARDT 111 CEDAR STREET, APT 3 CLINTON, MA 01510 | P-0005412 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W HOOPER PO BOX 358801 GAINESVILLE, FL 32635 | P-0026773 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W LEUNG AND PATRICIA G LEUNG 300 GEORGIA CIRCLE PLACENTIA, CA 92870 | P-0036088 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W MARINEC 1475 DELGANY ST UNIT 602 DENVER, CO 80202 | P-0044565 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W NICHOLS 60 CERRO CREST DRIVE CAMARILLO, CA 93010 | P-0022193 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER WONG AND TIFFANY WONG 7152 ANJOU CREEK CT. SAN JOSE, CA 95120 | P-0019117 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER WOODLAND 9200 E WALNUT TREE DR TUCSON, AZ 85749 | P-0002622 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PETER X SICKINGER AND VICTOIRE J SICKINGER 3224 MONUMENT AVENUE RICHMOND, VA 23221 | P-0011950 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| PETER Y WONG 7001 31ST ST NW WASHINGTON, DC 20015 | P-0039328 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETERMANN, JOEL J 626 GREENS LOOP CHESHIRE, CT 06410 | 4429 | 12/27/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| PETERMANN, JOEL J 626 GREENS LOOP CHESHIRE, CT 06410 | 4480 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERSON, ANEATHA JENKINS 3349 CLIFTON CHURCH RD, S.E. ATLANTA, GA 30316 | 2455 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERSON, RUSSELL 6917 BLUFF POINT DRIVE MADISON, WI 53718 | 4300 | 12/26/2017 | TK Holdings Inc. | $2,052.00 | $0.00 | | | | $2,052.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETET N EMERITO<br>1031 CONOLEY LANE<br>HOLIDAY, FL 34691-5157 | P-0000644 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETRA F SEIFERT<br>2026 CALAIS ROAD<br>FORT WAYNE, IN 46814 | P-0034818 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETRA M WILLIAMS<br>12641 BROADRIDGE LANE<br>FLORISSANT, MO 63033 | P-0041595 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETRICKO, DENISA<br>1190 ENCINITAS BLVD D112<br>ENCINITAS, CA 92024 | 4053 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETRIE, KENTON D.<br>1852 OAK GROVE RD<br>DAHLONEGA, GA 30533-4494 | 1272 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETTIS, DARLA DEE<br>1558 RAY SOWELL, RD<br>AUSTIN, AR 72007 | 1892 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETTIT, DIANA C.<br>221 SOUTH FREMONT STREET #208<br>SAN MATEO, CA 94401 | 2616 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETULA A DEDMON<br>9006 DELEE WAY<br>LOUISVILLE, KY 40219 | P-0002789 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEYMAN MAGHSOUDLOU<br>2 SLEEPY HOLLOW CT<br>NORTH CALDWELL, NJ 07006 | P-0005920 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEYMAN PIRMORADI<br>PEYMAN PIRMORADI<br>25851 MAJORCA WAY<br>MISSION VIEJO, CA 92692 | P-0057802 | 3/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEYTON E FAIRES<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049437 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEYTON E FAIRES<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049563 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEYTON S CHERRY<br>1205 VALLEY VIEW CT<br>HURST, TX 76053 | P-0055206 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHAM, DAVID M.<br>2810 S. WASHINGTON ST.<br>AMARILLO, TX 79109 | 2133 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHAM, NGOC THUY<br>2810 S. WASHINGTON ST.<br>AMARILLO, TX 79109 | 2085 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHAT V DUONG<br>7911 BELLAIRE BLVD.<br>HOUSTON, TX 77036 | P-0031998 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHAT V PARQUE<br>13020 107TH ST E<br>PUYALLUP, WA 98374 | P-0017742 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHEANNAH WEST<br>1800 HILLANDALE AVE<br>COLUMBUS, OH 43229 | P-0048735 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, D'ARCY<br>1107 AUSTIN MANOR CT.<br>SPRING, TX 77379-3995 | 4537 | 12/26/2017 | TK Holdings Inc. | $14,600,411.40 | | | | | $14,600,411.40 |
| PHELDER PIERRE<br>2565 TANNER TERCAS<br>KISSIMMEE, FL 34743 | P-0030966 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHELPS, BRIAN<br>218 MAIN STREET #131<br>KIRKLAND, WA 98033 | 4655 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHENORIES MASSENBURG<br>7651 SUMMERHILL CT.<br>LORTON, VA 22079 | P-0043640 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHETRUNGSY PANNHANOUVONG<br>12435 BROOKS XING<br>FISHERS, IN 46037 | P-0006422 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHEVIE R MITCHELL AND KYLEEN R MITCHELL<br>345 BERGEN STREET<br>PLAINFIELD, NJ 07063 | P-0006241 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHI TRAN<br>17902 BELL CIR<br>APT A<br>HUNTINGTON BEACH, CA 92647 | P-0038837 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHIL DAVIS<br>P O BOX 7922<br>MIDLAND, TX 79708 | P-0039071 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHIL J DIPAOLA AND MARILYNN DIPAOLA<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026160 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHIL J HOLDERNESS AND DORIS S HOLDERNESS<br>6120 NW 95TH PLACE<br>KANSAS CITY, MO 64154 | P-0055987 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHIL P CUNNINGHAM<br>203 MUSE DR<br>WINCHESTER, VA 22603 | P-0042040 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILANDER BUTLER<br>7001 MERLOT COVE<br>MEMPHIS, TN 38125 | P-0013381 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILBERT CHANG<br>337 31ST AVE<br>SAN FRANCISCO, CA 94121 | P-0046159 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| PHILIP A HEEDE<br>1616 W OLIVE AVE<br>REDLANDS, CA 92373 | P-0018092 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP A HEEDE<br>1616 W OLIVE AVE<br>REDLANDS, CA 92373 | P-0018096 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP A LEMIEUX AND CHERYL S LEMIEUX<br>22 ASH STREET<br>PUTNAM, CT 06260 | P-0042109 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP A PORTER<br>18576 RIDGEDALE DRIVE<br>MADERA, CA 93638 | P-0023634 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP A SMITH<br>821 CHURCHILL TERRACE<br>HAMPTON, VA 23666 | P-0049127 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP A STERNE<br>820 MCGLINCHEY DR<br>LIVERMORE, CA 94550 | P-0049810 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP ANDERSON<br>1117 C ST. SE<br>WASHINGTON, DC 20003 | P-0039444 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP B JOHNSON AND JOAN T JOHNSON<br>1591 W. BROOKE ST.<br>LEHI, UT 84043 | P-0025050 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP B SARMIENTO<br>291 EDWIN WAY<br>HAYWARD, CA 94544 | P-0039061 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP BENJAMIN<br>20780 NE 31ST PL<br>AVENTURA, FL 33180 | P-0052934 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $11,391.00 | | | | | $11,391.00 |
| PHILIP C CALENTINO<br>47 S. TAMARACK WAY<br>NAMPA, ID 83651 | P-0005363 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| PHILIP C GRIVAS<br>PO BOX 15<br>MIDDLETOWN, NJ 07748 | P-0030277 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP C HAWES<br>7804 TURNING CREEK COURT<br>POTOMAC, MD 20854 | P-0042284 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP CHENG AND CYNDIE CHANG<br>8736 GREENWOOD AVE.<br>S<br>SAN GABRIEL, CA 91775 | P-0023511 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP COOK<br>208 BROWNE DR<br>HASKINS, OH 43525 | P-0057154 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP CUSHMAN AND JILL CUSHMAN<br>32 FIREFLY LN<br>NAPA, CA 94558 | P-0048612 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP D EVERSON AND JUDY A EVERSON<br>1217 3RD ST N<br>MONROE, WI 53566 | P-0026109 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP D HAUSER<br>198 GIBSON BLVD.<br>VALLEY STREAM, NY 11581-3324 | P-0026016 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP D LOWMAN AND AMY C LOWMAN<br>1277 TREVINO DR<br>TROY, MI 48085 | P-0035736 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PHILIP D MIJAL | P-0006740 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP D MOON<br>1841 LAGUNA STREET<br>APT 219<br>CONCORD, CA 94520 | P-0053139 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP D SIMON<br>3068 WYNDHAM WAY<br>MELBOURNE, FL 32940 | P-0000012 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP E EUBANKS AND MARYLOU EUBANKS<br>704 W STATE ST<br>SYCAMORE, IL 60178 | P-0010892 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP E EUBANKS AND MARYLOU EUBANKS<br>704 W STATE ST<br>SYCAMORE, IL 60178 | P-0010896 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP E NITTENBERG AND CAROLYN E CARRERE<br>621 WOODBINE DR<br>SAN RAFAEL, CA 94903 | P-0055526 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP E RUTER AND OLGA T RUTER<br>13756 EGGBORNSVILLE RD<br>CULPEPPER, VA 22701 | P-0030336 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP E RUTER AND OLGA T RUTER 13756 EGGBORNSVILLE RD CULPEPER, VA 22701 | P-0030639 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP E SAVAGE AND ELIZABETH I SAVAGE 8003 FOX CUB COURT GLEN BURNIE, MD 21061 | P-0050436 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP F GAROFALO 3820 N. OSCEOLA AVE. CHICAGO, IL 60634 | P-0051588 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP F HARBOUR 1618 W DEL WEBB BLVD SUN CITY CENTER, FL 33573 | P-0016204 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP G ATHANS AND DEANNE M ATHANS 2006 251ST PL SE SAMMAMISH, WA 98075 | P-0032114 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP G BROWER 5218 E ASHELFORD DR. BYRON, IL 61010 | P-0015054 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP G COHEN 9 GRANDVIEW DRIVE PLEASANTVILLE, NY 10570 | P-0036258 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP G COOK AND JENNIFER N COOK 205 NOTTOWAY DR MANDEVILLE, LA 70471 | P-0018844 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP G COOK AND JENNIFER N COOK 205 NOTTOWAY DR MANDEVILLE, LA 70471 | P-0018864 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP G NEBRE 15776 YELM TERRA WAY SE YELM, WA 98597 | P-0037961 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP H CHIU AND JACINTA N LEE 17803 NORAN CIRCLE CERRITOS, CA 90703 | P-0025770 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PHILIP H WHITE P O BOX 2724 ADDISON, TX 75001 | P-0050072 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP HOVER P.O.BOX 1008 WESTON, CT 06883-0008 | P-0010799 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J DIPAOLA AND MARK DIPAOLA 22232 CRAFT COURT CALABASAS, CA 91302 | P-0026308 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP J DUCHAMP AND DEBORAH K DUCHAMP 1795 ENGLISH RD ROCKWALL, TX 75032 | P-0024697 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J GITZINGER 15969 W. MERRELL ST. GOODYEAR, AZ 85395 | P-0032932 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J HANYOK AND TERRI J HANYOK 785 SOUTHBRIDGE BLVD. SAVANNAH, GA 31405 | P-0004342 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J HILLS 1445 E AVENIDA DE LOS ARBOLES THOUSAND OAKS, CA 91360 | P-0057954 | 5/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J JACOB 493 1ST STREET BROOKLYN, NY 11215 | P-0019918 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J KENNEALLY 15 FREEDOM WAY MERRIMAC, MA 01860 | P-0030025 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J KENNEALLY 15 FREEDOM WAY MERRIMAC, MA 01860 | P-0032408 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J ONG 1063 WHITCOMB COURT MILPITAS, CA 95035 | P-0016936 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J ONG 1063 WHITCOMB COURT MILPITAS, CA 95035 | P-0016943 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J PHILIPPOU 7159 SOUTH LINCOLN WAY CENTENNIAL, CO 80122 | P-0014348 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J REDING 20600 BEAVER RIDGE RD MONTGOMERY VILL, MD 20886 | P-0024068 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| PHILIP J ROOS, JR 2 PINE STREET BERKLEY, MA 02779 | P-0056611 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J RUBIN 776 E LONGVIEW DRIVE HIDEOUT, UT 84036 | P-0014756 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J SEYMOUR 5920 FAIRBROOK ST LONG BEACH, CA 90815 | P-0057502 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP L GARVER AND KIM L GARVER<br>15917 E. CRESTRIDGE PL.<br>CENTENNIAL, CO 80015 | P-0026150 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP L PITTS<br>222 EVANGELINE DR<br>MANDEVILLE, LA 70471 | P-0037887 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP LEVINE<br>736 CENTENNIAL BEND<br>NEW BRAUNFELS, TX 78130 | P-0056639 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP LEVINE<br>736 CENTENNIAL BEND<br>NEW BRAUNFELS, TX 78130 | P-0056904 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP LIMMIATIS<br>808 PLANTERS ROW SW<br>LILBURN, GA 30047/4145 | P-0003521 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP LOCKE AND BARBARA LOCKE<br>9820 SW 89TH LOOP<br>OCALA, FL 34481 | P-0002106 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP LORITO AND LOUISA K FINK<br>12371 DEATON LANE<br>AMELIA COURT HOU, VA 23002 | P-0056712 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP M DONNELLAN<br>17 BLAINE AVE<br>APT 1<br>BEVERLY, MA 01915 | P-0006692 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP M DUPREY<br>231 FOREST COURT<br>GULFPORT, MS 39507 | P-0022389 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP M DUPREY<br>231 FOREST COURT<br>GULFPORT, MS 39507 | P-0057757 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP M GREENSPUN<br>32 SOUTH DRIVE<br>EAST BRUNSWICK, NJ 08816-1133 | P-0038215 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP M REGNIER<br>75 MARTIN LANE<br>WRENTHAM, MA 02093 | P-0010059 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP MAJESKI<br>700 SCRUBGRASS ROAD<br>PITTSBURGH, PA 15243 | P-0016023 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP MCCULLUM<br>107 E COLUMBIA ST<br>DANVERS, IL 61732 | P-0004776 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP O UGHANZE AND PHILS GREAT 12208 MOSSY TRAIL COURT PEARLAND, TX 77584 | P-0002996 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP OREM 4922 BALTIMORE PIKE LITTLESTOWN, PA 17340 | P-0021654 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP OVANESSIANS 3907 TURNBERRY DRIVE SUGAR LAND, TX 77479 | P-0003423 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP P PAYNE 712 RANDOLPH AVE SE HUNTSVILLE, AL 35801-3605 | P-0026118 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP R MCCULLUM 107 E COLUMBIA ST DANVERS, IL 61732 | P-0007243 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP R SAGLE AND ANN E SAGLE 9146 SILCHESTER CT BURKE, VA 22015-3361 | P-0051343 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP R SCHUMOCK 1808 CRYSTAL LANE LOOP SE PUYALLUP, WA 98372 | P-0023492 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP R VAN VALKENBURG AND WENDY L VAN VALKENBURG 430 FAIRWAY AVE RIFLE, CO 81650 | P-0054941 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP REED 27862 PERALES MISSION VIEJO, CA 92692 | P-0034588 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP REED 27862 PERALES MISSION VIEJO, CA 92692 | P-0034590 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S BELL 16756 LIME STREET UNIT C HESPERIA, CA 92345 | P-0022160 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S GEMMILL 10129 S. SHADOW CIRCLE OLATHE, KS 66061 | P-0041060 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S GORMAN AND MARGARET E GORMAN PO BOX 894 EARLYSVILLE, VA 22936 | P-0033922 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| PHILIP S JENNINGS 364 HEMLOCK COURT WINDER, GA 30680 | P-0013871 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP S RUNKEL<br>721 COACHMAN DRIVE<br>WAXHAW, NC 28173 | P-0011246 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S RUNKEL AND PAMELA B RUNKEL<br>721 COACHMAN DRIVE<br>WAXHAW, NC 28173 | P-0011245 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S SCHAEFER<br>4950 RAYS CIR<br>DUBLIN, OH 43016 | P-0000037 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S WEAGLY<br>2107 EASTERN AVE<br>#2<br>COVINGTON, KY 41014 | P-0011877 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S WEAGLY<br>2107 EASTERN AVE<br>#2<br>COVINGTON, KY 41014 | P-0011883 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SEO<br>1211 HAWTHORNE LANE<br>FORT WASHINGTON, PA 19034-1723 | P-0051070 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000015 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000016 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000022 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0019580 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR<br>10574 FUCHSIA CIRCLE<br>SANTE FE SPRINGS, CA 90670 | P-0019980 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR<br>10574 FUCHSIA CIRCLE<br>SANTE FE SPRINGS, CA 90670 | P-0019981 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP T MCCUTCHEN<br>1845 LAKE EBENEZER TRAIL<br>MARIETTA, GA 30066 | P-0005616 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP T MCNIFF<br>1626 ROCKWOOD STREET<br>APT. B<br>LOS ANGELES, CA 90026 | P-0034922 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP T SHENG<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027382 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP T SHENG<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027646 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP T SHENG<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027649 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP V CRUSCO<br>7330 E SUNSET SKY CIRCLE<br>SCOTTSDALE, AZ 85266-4221 | P-0020946 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP W CARROLL<br>70 COUNTRY ROADS CIRCLE<br>STOCKBRDGE, GA 30281 | P-0004434 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP W HAMPTON<br>31228 223RD AVENUE NE<br>ARLINGTON, WA 98223 | P-0016131 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP W MORRISON<br>2704 MOUNT VERNON DRIVE<br>MIDLAND, MI 48642 | P-0015039 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP W SUOZZO<br>240 PASCACK AVE<br>EMERSON, NJ 07630 | P-0050422 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP WANG<br>3201 ONRADO ST<br>TORRANCE, CA 90503 | P-0023023 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP WANG AND VIRGINIA WANG<br>3201 ONRADO ST<br>TORRANCE, CA 90503 | P-0023019 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIPPE K EDOUARD<br>4413 STEARNS HILL ROAD<br>WALTHAM, MA 02451 | P-0055004 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIPPE K EDOUARD<br>4413 STEARNS HILL ROAD<br>WALTHAM, MA 02451 | P-0055021 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP A CARON<br>7417 ROYAL TROON DRIVE<br>FORT WORTH, TX 76179 | P-0003495 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP A KOSS AND MARY B KOSS<br>120 N WISCONSIN ST<br>ELKHORN, WI 53121 | P-0006717 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP A PURCELL<br>3145 HUNTERS HILL RD<br>NASHVILLE, TN 37214 | P-0015120 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIP A SCHNEIDER<br>1183 MOODY RD<br>BYRDSTOWN, TN 38549 | P-0037919 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP B CLAY<br>9 EAST LEXTON ROAD<br>NEW CASTLE, DE 19720 | P-0048918 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP B TARPLEY<br>109 PALOMINO LN<br>POB 261<br>KRUM, TX 76249 | P-0008715 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP BAGIENSKI<br>62 BELLS LAKE DR<br>TURNERSVILLE, NJ 08012 | P-0014054 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP BRAUN<br>5425 S ELLIS<br>CHICAGO, IL 60615 | P-0041793 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP C CLARKE<br>11504 CHERRY GROVE DR<br>NORTH POTOMAC, MD 20878 | P-0039943 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP C HALL AND KAREN L HALL<br>48 TWP RD. 276 SOUTH<br>SOUTH POINT, OH 45680 | P-0011685 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| PHILLIP C KOEHLER AND MELANIE A KOEHLER<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017205 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP CAPEHART<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0013985 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| PHILLIP CHUN<br>888 BISCAYNE BLVD<br>#105<br>MIAMI, FL 33132 | P-0049691 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP COOPER AND LISA COOPER<br>1693 RIDGEWAY RD<br>LUGOFF, SC 29078 | P-0049527 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP D LLEWELLYN<br>6720 HARTSWORTH DR<br>LAKELAND, FL 33813 | P-0011135 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP D SOLOMON<br>3801 GEORGIA AVE NW<br>APT 301<br>WASHINGTON, DC 20011 | P-0038951 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E BOWDEN<br>2076 CASCADES RD.<br>BLACKSBURG, VA 24060 | P-0000828 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIP E BOWDEN<br>2076 CASCADES RD.<br>BLACKSBURG, VA 24060 | P-0000834 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PHILLIP E MORRIS<br>5016 ALPINE MEADOWS<br>MCKINNEY, TX 75071 | P-0028244 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E MORRIS<br>5016 ALPINE MEADOWS<br>MCKINNEY, TX 75071 | P-0028248 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E RICHARDSON<br>300 WILLOW RIDGE DR.<br>CHUCKEY, TN 37641 | P-0009529 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E TILLEY<br>20 SOUTHGATE AVE<br>MONETT, MO 65708 | P-0013148 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E TILLEY<br>20 SOUTHGATE AVE<br>MONETT, MO 65708 | P-0013161 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP F TUMAN<br>601 PARK HILLS DR<br>EFFINGHAM, IL 62401 | P-0004489 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PHILLIP F VALDEZ AND CAMMI R VALDEZ<br>3351 E 120TH AVE UNIT 7-202<br>THORNTON, CO 80233 | P-0054781 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| PHILLIP H MARKS AND JACQUELYN K MARKS<br>1486 FAIRWAYS CIR<br>OCONOMOWOC, WI 53066 | P-0039447 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP H MARKS AND JACQUELYN K MARKS<br>1486 FAIRWAYS CIR<br>OCONOMOWOC, WI 53066 | P-0039881 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP J COLLAS<br>1232 E LAKESIDE DRIVE<br>EDGERTON, WI 53534 | P-0031298 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP J COX<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0019216 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP J COX<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0027471 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP J FLIPPEN AND STACY L FLIPPEN<br>278 MAYA LN<br>RINGGOLD, VA 24586 | P-0001797 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIP J PARKER JR AND STEPHANIE C PARKER 104 CHATSWORTH LANE CLAYTON, NC 27527 | P-0046266 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP J PIEMONTE 1821 RIZZI LANE BARTLETT, IL 60103 | P-0006076 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP K JOHNSON 12459 WOODLAND PARK DRIVE NE BELDING, MI 48809 | P-0056700 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP K LEPAK AND SUSAN A LEPAK 2000 RICHEY CIRCLE LAKE HAVASU CITY, AZ 86403 | P-0043887 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| PHILLIP K SCHEPOK 10551 PLUMMER DR DALLAS, TX 75228 | P-0055031 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP L KOSSY AND VIRGINIA K KOSSY 4449 MONACO ST. SAN DIEGO, CA 92107 | P-0035074 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP L KOSSY AND VIRGINIA K KOSSY 4449 MONACO ST. SAN DIEGO, CA 92107 | P-0035080 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP L KOSSY AND VIRGINIA K KOSSY 4449 MONACO ST. SAN DIEGO, CA 92107 | P-0035087 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP L MARTIN AND MARLENE K MARTIN 1011 TREVINO CLINTON, MO 64735 | P-0043518 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP LOPEZ MO AZIZ ESQ 800 COMMERCE HOUSTON, TX 77002 | P-0030999 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP M GRANDSON 4404 HAHN AVE. BAKERSFIELD, CA 93309 | P-0054656 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP M MULLINAX 965 OAK GROVE RD DAHLONEGA, GA 30533 | P-0026956 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP MOLINA 225 JACQUELYN LANE PETALUMA, CA 94952 | P-0029519 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP OFEI AWUKU 921 KATHRYN DR LEWISVILLE, TX 75067 | P-0012296 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIP P FERGUSON<br>10241 HAMILTON GLEN<br>JONESBORO, GA 30238 | P-0014775 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP PICKMAN AND LEAH C PICKMAN<br>6 SUNRISE VIEW CT<br>TIJERAS, NM 87059 | P-0003736 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP R BISHOP<br>15405 N.W. BAKER CREEK RD.<br>MCMINNVILLLE, OR 97128-8007 | P-0032341 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP R FOSTER<br>313 MURRAY DRIVE<br>HAYWARD, CA 94544-4017 | P-0048206 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP S BURNS<br>3216 GREENLEAVES DRIVE<br>JEFFERSONVILLE, IN 47130 | P-0002180 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP S PICARD AND KYONG S PICARD<br>26675 N 86TH DR<br>PEORIA, AZ 85383 | P-0009952 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP S PICARD AND KYONG S PICARD<br>26675 N 86TH DR<br>PEORIA, AZ 85383 | P-0025846 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP SHEPPARD<br>907 W. MOUNT VERNON AVENUE<br>HADDONFIELD | P-0036148 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP T CARR<br>152 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | P-0051565 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP T CARR<br>152 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | P-0051619 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP W CAGLE<br>7702 CHADWELL ROAD<br>HUNTSVILLE, AL 35802 | P-0009684 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP W CAGLE<br>7702 CHADWELL ROAD<br>HUNTSVILLE, AL 35802 | P-0009692 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP W WILSON<br>1351 MERRIWEATHER CT.<br>WIXOM, MI 48393 | P-0042411 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP WILLIAMS<br>1 PEORIA COURT<br>SICKLERVILLE, NJ 08081 | P-0056311 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PHILLIP, TERESA<br>2008 CENWOOD DR.<br>JONESBORO, AR 72401 | 1282 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPL J KIM 2581 ARVIA ST 11 LOS ANGELES, CA 90065 | P-0020351 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIPS, PEGGY I. 60 DEE RD. SOMERVILLE, TN 38068 | 4037 | 12/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PHILLIPS, SEANDREA 481 DEWDROP CIRCLE TOWNHOUSE E CINCINNATI, OH 45240 | 903 | 10/27/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| PHINEASTRE BAZILE 4831 NW 19TH ST LAUDERHILL, FL 33313 | P-0057189 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHINEASTRE BAZILE 4831 NW 19TH STREET LAUDERHILL, FL 33313 | P-0000248 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PHING THONG 5139 OLIVE DRIVE CONCORD, CA 94521 | P-0012586 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHIPPS, KIMBERLY 1918 W. JAY AVE SPOKANE, WA 99208 | 2858 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHOEBE A ELIOPOULOS 6616 RIVER TRAIL CT. BETHESDA, MD 20817 | P-0048352 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHOENIX, CORTNEY A 3715 COKER ST #202 IRVING, TX 75062 | 307 | 10/21/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PHONG NGUYEN 2057 ABBEY BROOK WAY LAWRENCEVILLE, GA 30044 | P-0015227 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHU Q TRINH AND ELISABETH N LE PHU QUANG TRINH 12943C GRAYS POINTE RD FAIRFAX, VA 22033 | P-0009645 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHUC C VUONG 16603 WILSONS CREEK LN HOUSTON, TX 77083 | P-0003549 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHUONG LE 5000 SHIMMERING PLACE GLEN ALLEN, VA 23060 | P-0008704 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHUONG PHAM 2916 W LINGAN LN SANTA ANA, CA 92704 | P-0020407 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHUONG Q QUAN-KONG 6586 CLOVER CIRCLE S. COTTAGE GROVE, MN 55016 | P-0016686 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHUONG T LE 2308 ROBINSON ST REDONDO BEACH, CA | P-0024533 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIP J FARQUHARSON 1511 MAIN STREET SUITE CPH5 WORCESTER, MA 01603 | P-0056283 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A BLACK 260 YOAKUM PKWAY APT 2410 ALEXANDRIA, VA 22304 | P-0031040 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A DAVIS 2525 BOLTON BOONE DR # 308 DESOTO, TX 75115 | P-0015325 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PHYLLIS A DAVIS 2525 BOLTON BOONE DR. # 308 DESOTO, TX 75125 | P-0015244 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PHYLLIS A DESALVO AND SANDRA K HALL 2320 WOODBRIDGE WAY APT 1A LOMBARD, IL 60148 | P-0053027 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,642.21 | | | | | $7,642.21 |
| PHYLLIS A MCCLELLAN 19832 MERRYHILL STREET SANTA CLARITA, CA 91351 | P-0047212 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A REDMOND AND JAMES S SEIBERS 1079 OLD SMITHVILLE HWY N SPARTA, TN 38583 | P-0025120 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A REPKO 10806 ROBERT E LEE DR SPOTSYLVANIA, VA 22551 | P-0044240 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A STANLEY TYE 16588 STRATHMOOR DETROIT, MI 48235 | P-0055616 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS B WOOLARD 1457 S WHITE POST ROAD BATH, NC 27808 | P-0042718 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS D CHAPMAN P.O. BOX 88782 CAROL STREAM, IL 60188 | P-0048838 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHYLLIS D WEST<br>PO BOX 485<br>BESSEMER, AL 35021 | P-0018629 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS E ANDREWS AND DENNIS W ANDREWS<br>463 WINDING RIDGE CIR SW<br>MARIETTA, GA 30064-2761 | P-0003194 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS E ANDREWS AND DENNIS W ANDREWS<br>463 WINDING RIDGE CIR SW<br>MARIETTA, GA 30064-2761 | P-0003241 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS E TE VREDE<br>905 TINTON AVE<br>APT 13B<br>BRONX, NY 10456 | P-0053082 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS F HART AND RUSSELL H HART<br>638 AUTUMN CREEK DR.<br>FAIRBORN, OH 45324 | P-0049300 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS F SANDGROUND<br>7273 POMELO DRIVE<br>WEST HILLS, CA 91307 | P-0040207 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS G STERNBERG<br>8384 ANTWERP CIR<br>PORT CHARLOTTE, FL 33981 | P-0027909 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS GLANTZ<br>121<br>121-16 OCEAN PROMENADE APT. 6<br>ROCKAWAY PARK, NY 11694 | P-0043530 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS H FRAZIER<br>914 FOXMEADOW DR<br>ROYERSFORD, PA 19468-1552 | P-0044711 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS H GREEN AND LESLIE M GREEN<br>3759 WEDGEWOOD DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0047071 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS JONES AND ASA JONES<br>717 PONY CIRCLE<br>CAMP VERDE, AZ 86322 | P-0007914 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS K ASARO<br>161 VIA MONTISI<br>SANTEE, CA 92037 | P-0034450 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS K COOKE<br>4815 NW 35TH PLACE<br>GAINESVILLE, FL 32606-5926 | P-0022847 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHYLLIS K MESSINGER<br>353 N.W. 202ND ST.<br>SHORELINE, WA 98177 | P-0050441 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS K MOSELEY<br>4202 WOODLAKE LANE<br>MISSOURI CITY, TX 77459 | P-0037142 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS L MUELLER<br>P. O. BOX 1848<br>IDYLLWILD, CA 92549 | P-0021442 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS L WOOD AND ROGER B WOOD<br>1357 HARRINGTON STREET<br>FREMONT, CA 94539 | P-0031940 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS M CARO<br>329 WILLIAMSBURG CT.<br>NEWPORT NEWS, VA 23606 | P-0036173 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS M JICHA<br>5 FOREST ROCK CT<br>CATONSVILLE, MD 21228 | P-0036519 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS M JICHA<br>5 FOREST ROCK CT.<br>CATONSVILLE, MD 21228 | P-0033647 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS M SPITAL<br>5955 ST. DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032506 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS N ABAYATEYE<br>18625 NATHANS PL<br>MONTGOMERY VILLA, MD 20886 | P-0056591 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS PINGITORE<br>14 NEBRASKA ROAD<br>WILMINGTON, DE 19808 | P-0008404 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS PREMAN<br>13825 OSPREY LINKS RD<br>APT 252<br>ORLANDO, FL 32837 | P-0002212 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS R STIER<br>37758 POCAHONTAS DR.<br>CLINTON TOWNSHIP, MI 48036 | P-0045998 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS R WASHINGTON<br>5435 HILLTOP PASS<br>FAIRBURN, GA 30213 | P-0003096 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS REID<br>P O BOX 6494<br>VILLA PARK, IL 60181 | P-0018972 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHYLLIS RODRIGUEZ<br>709 HAW RIVER HOPEDALE ROAD<br>BURLINGTON, NC 27217 | P-0051859 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS T LAW<br>448 LISA DRIVE<br>WEST MIFFLIN, PA 15122-3148 | P-0048190 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS T SCAGLIONE AND FRANK SCAGLIONE<br>20 ANN STREET<br>WEST HAVEN, CT 06516 | P-0044125 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIA C CHOCK<br>2228 KAALA WAY<br>HONOLULU, HI 96822 | P-0044766 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANALTO, ANTHONY E<br>13910 MOHAWK RD<br>LEAWOOD, KS 66224 | 1243 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E<br>PALMETTO, FL 34221-4177 | P-0042336 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E<br>PALMETTO, FL 34221-4177 | P-0042415 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042333 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042344 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042408 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042431 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042733 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF ILLINOI<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042739 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIANTEK, MANNY<br>ANTHONY E. KALIKAS, ATTORNEY AT LAW<br>3936 HORTENSIA STREET<br>SAN DIEGO, CA 92110 | 3893 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIAZZA ACURA MAIN LINE 1741 N 61ST STREET PHILADELPHIA, PA 19151 | P-0018437 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PICCININNI, PAUL 88 FISHER ROAD MAHWAH, NJ 07430 | 1079 | 11/1/2017 | TK Holdings Inc. | $423.00 | | | | | $423.00 |
| PICKETT, GEORGE B. 217 BRAE BURN DR. JACKSON, MS 39211 | 2500 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PICKETT, KENNETH THE LAW OFFICE OF SANDRA J. WORTHAM, LLC SANDRA J. WORTHAM 203 NORTH LASALLE SUITE 2100 CHICAGO, IL 60601 | 4540 | 12/26/2017 | TK Holdings Inc. | $265,000.00 | | | | | $265,000.00 |
| PIEPER JR., WILLAIM C. 1405 EL TEJON WAY SACRAMENTO, CA 95864 | 1966 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIERCE, EVONDA M 2210 MITCH CT W SANFORD, FL 32771 | 1126 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| PIERCE, SHARON 44799 MALOW AVENUE STERLING HEIGHTS, MI 48314 | 2668 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIERCEY FONTANA, LLC DBA ROCK HONDA 16901 MILLIKAN AVE. IRVINE, CA 92606 | 2216 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PIERCEY NORTH, INC. DBA PIERCEY TOYOTA 16901 MILLIKAN AVE. IRVINE, CA 92606 | 2172 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PIERCEY WEST, INC. DBA HONDA WORLD DOWNEY 16901 MILLIKAN AVE. IRVINE, CA 92606 | 2011 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PIERRE A MOUALLEM 632 CONOVER RD DURHAM, NC 27703 | P-0005344 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE A PETTIGREW 10208 HAMMERSMITH COVE MEMPHIS, TN 38016 | P-0049918 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE B MABOUSSIN 5010 S KARLOV AVE CHICAGO, IL 60632 | P-0022570 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERRE GRIFFITH<br>1535 N LAS PALMAS AVE<br>APT 20<br>LOS ANGELES, CA 90028 | P-0047459 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE HARB<br>8310 OVERLOOK AVE<br>BROADVIEW HTS, OH 44147 | P-0012254 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE HARB<br>8310 OVERLOOK AVE<br>BROADVIEW HTS, OH 44147 | P-0012263 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE SING<br>15014 S. IRVING<br>DOLTON, IL 60419 | P-0009272 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERSON, SAMMANTHA AND COOPER HURLEY<br>INJURY LAWYERS<br>JOHN COOPER<br>125 ST PAULS BLVD, STE. 510<br>NORFOLK, VA 23510 | 4084 | 12/15/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PIETRO TAVERNA<br>2203 AMARYLLIS CIRCLE<br>SAN RAMON, CA 94582 | P-0045760 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIETSCH, DAWN<br>2146 CALDWELL ST<br>CONWAY, AR 72034 | 2944 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIGOTT, JOHN<br>5815 SHOOKSTOWN RD<br>FREDERICK, MD 21702 | 4403 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKARSKI, DANIEL G<br>6175 N KEATING AVE<br>CHICAGO, IL 60646 | 977 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKE, DAVID<br>1807 NOVATO BLVD APT H<br>NOVATO, CA 94947 | 2481 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PILAR A ENRIGHT AND JOSEPH H ENRIGHT, DECEASE<br>601 KAPPOCK STREET<br>APT. 3B<br>BRONX, NY 10463-7724 | P-0006397 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| PILLARHOMEINVESTMENTS<br>4842 YACHT BASIN DRIVE<br>JACKSONVILLE, FL 32225 | P-0002380 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIN, DELFIN<br>1577 PRESIDIO DRIVE<br>WESTON, FL 33327 | 459 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINCKNEY, PAULA R<br>304 OLIVE STREET<br>HINESVILLE, GA 31313 | 418 | 10/24/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| PINELLAS COUNTY SHERIFF'S OFFICE<br>ATTN: GENERAL COUNSEL<br>10750 ULMERTON RD.<br>LARGO, FL 33778 | 719 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PING CHEN<br>1421 VIOLETA DRIVE<br>ALHAMBRA, CA 91801 | P-0031113 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PINGCHEN HUANG<br>2140 MONTEREY AVE<br>SANTA CLARA, CA 95051 | P-0049820 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PINNACLE POOLS, INC.<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042689 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PINNACLE POOLS, INC.<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042690 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PINNACLE POOLS, INC.<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042698 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PINTIP - CHITPHAKDITHAI<br>4860 CHURCHILL ST<br>SHOREVIEW, MN 55126 | P-0046242 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIOTR CIESIELSKI<br>5010 N AUSTIN AVE.<br>APT. 402<br>CHICAGO, IL 60630 | P-0013884 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIPER K CONRAD<br>1007 WESTBRIAR DRIVE NE<br>VIENNA, VA 22180 | P-0028118 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PISZCZEK, RACHEL<br>5219 ZEBRA COURT<br>NORTH LAS VEGAS, NV 89031 | 621 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITRIA MCKINNEY<br>4906 URBAN CREST RD.<br>DALLAS, TX 75227 | P-0056981 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PITTMAN (NAIL), ELLEN TAMBERIE<br>2335 CARTWRIGHT RD<br>RENO, NV 89521 | 442 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN ENTERPRISE & SERV., INC.<br>4365 SE 40TH LN<br>OCALA, FL 34480 | 390 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITTMAN, ANNA C<br>1725 WIGGINS AVE<br>SPRINGFIELD, IL 62704 | 670 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN, DAVID D<br>1725 WIGGINS AVENUE<br>SPRINGFIELD, IL 62704 | 658 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTS, MARVIN<br>929 THOMAS STREET<br>UNION SPRINGS, AL 36089 | 1100 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIYUSH SANCHETI<br>18725 MCCOY AVE<br>SARATOGA, CA 95070 | P-0015335 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIZANA, GUADALUPE<br>8953 FENTON<br>REDFORD, MI 48239 | 1911 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PLANET MOTORS CARS INC<br>1 SAINT JOHNS ROAD<br>APT 2 R<br>RIDGEWOOD, NY 11385 | P-0057669 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLANO LINCOLN-MERCURY, INC.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058081 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLANO LINCOLN-MERCURY, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052727 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLASENCIA, RICHARD JOSEPH<br>12500 S.W. 93 AVENUE<br>MIAMI, FL 33176-5013 | 545 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PLATT NIEBUR<br>9233 DAVENPORT ST<br>OMAHA, NE 68114 | P-0036126 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| PLATUM FINANCE<br>3807 BULLARD ST.<br>CHARLOTTE, NC 28208 | P-0010430 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLAZA TOOL AND MOLD CO.<br>53 CENTURY DRIVE<br>WHEELING, IL 60090 | P-0005530 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLEASANT VALLEY AUTOMOTIVE<br>PO BOX 25613<br>LITTLE ROCK, AR 72221 | P-0037275 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLUTARCO F MORALEZ<br>180 N 2ND AVE.<br>COOKEVILLE, TN 38506 | P-0053984 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POBERZYN, CARISSA<br>THE GILBERT LAW GROUP, P.C.<br>C/O ANNE M. DIERUF<br>5400 WARD ROAD, BLDG. IV, STE. 200<br>ARVADA, CO 80002 | 3184 | 11/22/2017 | TK Holdings Inc. | $1,195,544.02 | | | | | $1,195,544.02 |
| POC FOR GPI GA-CGM, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051536 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POCHUN CHAN AND MEITING CHANG<br>1022 GRAPE AVENUE<br>SUNNYVALE, CA 94087 | P-0017534 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POCHUN CHAN AND MEITING CHANG<br>1022 GRAPE AVENUE<br>SUNNYVALE, CA 94087 | P-0017538 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POGACH, SHARI R.<br>4141 N. HENDERSON RD., #522<br>ARLINGTON, VA 22203 | 1145 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POINT BREEZE CREDIT UNION<br>11104 MCCORMICK ROAD<br>HUNT VALLEY, MD 21031 | P-0008667 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POITEVINT, BILLY<br>1926 STAGECOACH ROAD<br>PELHAM, GA 31779 | 3999 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLET J HERNANDEZ AND ARROWHEAD CREDIT UNION<br>15718 CITRON AVE<br>FONTANA, CA 92335 | P-0044055 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POLHAMUS, SUZANNA M.<br>2281 KNAPP DRIVE<br>RAHWAY, NJ 07065 | 1992 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLINA G KLINDUKHOVA<br>2154 SKYLARK COURT APT 3<br>UNION CITY, CA 94587 | P-0050631 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| POLK, AHMAD<br>2721 N. DORGENOIS ST.<br>NEW ORLEANS, LA 70117 | 1599 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| POLLACK, RICHARD<br>880 PRINCETON DRIVE<br>SONOMA, CA 95476 | 1777 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLACK, RICHARD<br>880 PRINCETON DRIVE<br>SONOMA, CA 95476 | 4863 | 2/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLLARD, TIMOTHY C<br>C.E. POLLARD<br>13575 AUBURN ST<br>DETROIT, MI 48223 | 1654 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| POLLOCK, DAVID E.<br>4385 SUGAR MAPLE DRIVE<br>ACWORTH, GA 30101 | 4725 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLY A WHITFIELD<br>12066 RIVER HIGHLANDS DR.<br>SAINT AMANT, LA 70774 | P-0044915 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POLLY J WERNER<br>38654 AURORA TER<br>FREMONT, CA 94536 | P-0015974 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POLLY J WERNER<br>38654 AURORA TER<br>FREMONT, CA 94536 | P-0030391 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POLLY Y GALMORE<br>749 WOODRIDGE DRIVE<br>DESOTO, TX 75115 | P-0038554 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POLONAISE, RENATA<br>23125 LIBERTY ST<br>ST CLAIR SHORES, MI 48080 | 4460 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PONAE STUBBS AND THOMAS J STUBBS<br>42730 MORAGA RD #203<br>TEMECULA, CA 92591 | P-0055304 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PONCIANO R YBARRA AND LUIZA C YBARRA<br>1026 S. SPRUCE AVE<br>BLOOMINGTON, CA 92316 | P-0029202 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POORE, NANCY RUTH<br>5538 MISTY RIDGE WAY<br>BOISE, ID 83713 | 772 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POORNIMA GOPINATH<br>, FL | P-0001789 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POORNIMA S HONNAVALLI<br>1357 S BLANEY AVE<br>SAN JOSE, CA 95129 | P-0042666 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POORNIMA VENKAT AND PREETHI VENKAT<br>37856 W MEADOWHILL DR<br>NORTHVILLE, MI 48167 | P-0054326 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POOYA A OSKOUIE<br>1205 CHATEAUGAY DRIVE<br>MODESTO, CA 95356 | P-0033088 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORNKAEW SRIRATTANA-AREE AND ANDREW P FRISQUE<br>64562 BRAE BURN AVE<br>DESERT HOT SPRIN, CA 92240 | P-0021855 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORNKAEW SRIRATTANA-AREE AND ANDREW P FRISQUE<br>64562 BRAE BURN AVE<br>DESERT HOT SPRIN, CA 92240 | P-0021861 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047934 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056793 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048143 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056892 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF BEACHWOOD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047945 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF BEACHWOOD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056829 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048491 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056853 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF STEVENS CREEK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049059 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORSCHE OF STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056830 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056738 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048394 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056831 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE WEST BROWARD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048400 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSCHE WEST BROWARD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056855 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSHA DOBSON 3401 40TH STREET SACRAMENTO, CA 95817 | P-0020943 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0003119 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING, 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0003284 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING, I 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540 | P-0003298 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORT CITY GROUP LAURA LAGUIRE 1985 E. LAKETON AVENUE MUSKEGON, MI 49442 | 2980 | 11/20/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PORTER, JAMES L. 155 E SANNER ST SOMERSET, PA 15501 | 2136 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, JONATHAN<br>24600 PINE RD<br>LUCEDALE, MS | 1828 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, ROYA<br>6938 MAPLETON COURT<br>INDIANAPOLIS, IN 46214 | 4800 | 2/5/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PORTER, STEPHEN THOMAS<br>1420 CANOOCHEE DR.<br>BROOKHAVEN, GA 30319 | 1319 | 10/31/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| PORTIA D BONNER<br>29131 GERTRUDE COURT<br>INKSTER, MI 48141 | P-0055747 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PORTIA D BONNER | P-0054411 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORTIA STEVENS<br>486 HOPATCONG AVE<br>WEST HEPMSTEAD, NY 11552 | P-0007060 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POSCH, MICHAEL J<br>412 W. EDWARD ST.<br>LOMBARD, IL 60148 | 775 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTMESIL, BECKY R<br>2672 396TH TRL.<br>ALLIANCE, NE 69301 | 2625 | 11/15/2017 | TK Holdings Inc. | $130.50 | | | | | $130.50 |
| POTMESIL, CLIFTON SCOTT<br>2672 396TH TRL.<br>ALLIANCE, NE 69301 | 2624 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTTER, STEVEN R<br>PO BOX 1703<br>GRAPEVINE, TX 76099 | 957 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTTS, SARAH J.<br>1113 OAKWOOD ROAD<br>EAST PEORIA, IL 61611 | 1195 | 11/2/2017 | TK Holdings Inc. | | | | | | $0.00 |
| POUKAI HUANG<br>38 W LE ROY AVE<br>ARCADIA, CA 91007 | P-0025309 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POULIS, JASON MICHAEL<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | 4815 | 2/6/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| POWELL, CLAUDIA LEE<br>8704 NEW RIVER CIRCLE<br>RALEIGH, NC 27603 | 301 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, DONNA MITCHELL<br>109 BATTERY POINT RD<br>RIDGELAND, SC 29936 | 1869 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, FLORINE<br>2657 E 93RD STREET<br>CHICAGO, IL 60617 | 3912 | 12/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| POWELL, LAURA<br>12713 VERBENA AVENUE<br>CHINO, CA 91710 | 2418 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWEN KO<br>4412 LAGUNA GARDEN AVE<br>LAS VEGAS, NV 89115 | P-0031227 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRABHAT VAISH<br>5 PERRY DRIVE<br>WEST WINDSOR, NJ 08550 | P-0019245 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRADEEP DHANANJAYA<br>2 HIGH POINT PL<br>NORTH CALDWELL, NJ 07006 | P-0030910 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRADEEP GUBBI PRAKASH<br>4268 MACEDO PLACE<br>SANTA CLARA, CA 95054 | P-0041818 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRADEEP MUTTIKULANGARA V<br>185 ESTANCIA DR<br>UNIT 161<br>SAN JOSE, CA 95134 | P-0015551 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRADIP M GANDHI<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031699 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRADIP M GANDHI AND ANJANA P GANDHI<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031718 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRADIP M GANDHI AND ANJANA P GANDHI<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0034941 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRAJWAL P VAIDYA<br>1816 MIDNIGHT CIR<br>SAN JOSE, CA 95133 | P-0050038 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRAKASH ACHUTARAMAIAH<br>849 DRACUT LANE<br>SCHAUMBURG, IL 60173 | P-0027161 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRAKASH D PATEL<br>1209 HIGHWAY 45 NORTH<br>COLUMBUS, MS 39705-2138 | P-0045509 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRAKASH PATIL<br>162B MILL ROAD<br>CHELMSFORD, MA 01824 | P-0034993 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRANAY V PATEL 629 ALBERT STREET NEW HYDE PARK, NY 11040 | P-0045693 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRANGER, KENNETH M. 23301 WESTBURY ST CLAIR SHORES, MI 48080 | 2771 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRASAD C TONGAONKAR AND LEENA S BHONGE 409 FAIRVIEW AVE APT C ARCADIA, CA 91007 | P-0038589 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASAD POLUR 10 ALLEN VALHALLA, NY 10595 | P-0016327 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASANTH ATHIPATLA 310 PRESCOTT DR CHESTER SPRINGS, PA 19425 | P-0014521 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASANTHI POTULA 2 BURGESS DRIVE WEST PISCATAWAY, NJ 08854 | P-0030843 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PRASHANT SHAH 40 SPYGLASS COURT WESTAMPTON, NJ 08060-4700 | P-0026353 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASHANT SHAH 40 SPYGLASS COURT WESTAMPTON, NJ 08060-4700 | P-0026358 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASHANT SHAH 40 SPYGLASS COURT WESTAMPTON, NJ 08060-4700 | P-0026394 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASOON PRASOON 717 STRASSLE WAY SOUTH PLAINFIELD, NJ 07080 | P-0034316 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRATIMA TIWARI 2125 BETHEL RD SE BREMEN, OH 43107 | P-0000238 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRATT, THOMAS PO BOX 385 MURPHYS, CA 95247 | 2537 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRATT, THOMAS V PO BOX 385 MURPHYS, CA 95247 | 2565 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRECIOUS FARMER 2049 BARNSBORO RD. APT G1 BLACKWOOD, NJ 08012 | P-0031702 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION DIE & STAMPING, INC. 1704 W. 10TH STREET TEMPE, AZ 85281 | 4995 | 6/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRECISION INFINITI, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058049 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION INFINITI, INC. D/B/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052114 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION MOTORCARS, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058076 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION MOTORCARS, INC. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052631 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION NISSAN, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058055 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION NISSAN, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052717 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION STEEL DETAILING INC 15171 S. HARRELLS FERRY ROAD BATON ROUGE, LA 70816 | P-0011537 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREDRAG KOSOVAC 4113 CHESTER DR. GLENVIEW, IL 60026 | P-0045710 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREECE, WILLIAM 4406 BLACKLOG RD INEZ, KY 41224 | 1295 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| PRE-EMPLOY.COM, INC. P.O. BOX 491570 REDDING, CA 96049 | 1949 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PREETI JAIN AND BIREN SHAH 23219 SAN SALVADOR PL KATY, TX 77494 | P-0046233 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRELL A TUAVALE 1090 JENNINGS AVE #207 SANTA ROSA, CA 95401 | P-0053803 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PREMA S RAMAN AND SHANKAR RAMAN 8200 STOCKDALE HWY M10-173 BAKERSFIELD, CA 93311-1029 | P-0040876 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $8,980.00 | | | | | $8,980.00 |
| PREMIER AMERICA 2285 W BROADWAY L228 ANAHEIM, CA 92804 | P-0023157 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PREMIER NSN L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058057 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMIER NSN L.L.C. D/B/A NORT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052708 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMIER PON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058059 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMIER PON L.L.C. D/B/A NORT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052632 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMILA I BURNS 5953 GLEN COVE DRIVE BATON ROUGE, LA 70809 | P-0033200 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMKUMAR RAMACHANDRAN 10116 S FULTON AVE TULSA, OK 74137 | P-0054304 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRENTICE C LYONS 3547 ST ANDREWS VILLAGE CIR. LOUISVILLE, KY 40241-2663 | P-0001023 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESCILLA M WEEMS 4817 RIDGEWOOD DR FOREST PARK, GA 30297 | P-0046658 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESSLEY, STEVEN TODD 27 PATTON ST FALKVILLE, AL 35622 | 1144 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRESTIGE BAY L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058048 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESTIGE BAY L.L.C. D/B/A BMW HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052703 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTIGE TOY L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058060 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTIGE TOY L.L.C. D/B/A NOR HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052633 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON A LORD 2826 NW 94TH ST SEATTLE, WA 98117 | P-0025381 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON A LORD AND ANN M BERARDI-LORD 2826 NW 94TH ST SEATTLE, WA 98117 | P-0025411 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON A LORD AND ANN M BERARDI-LORD 2826 NW 94TH ST SEATTLE, WA 98117 | P-0025417 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON A LORD AND ANN M BERARDI-LORD 2826 NW 94TH ST SEATTLE, WA 98117 | P-0025424 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON A LORD AND ANN M BERARDI-LORD 2826 NW 94TH ST SEATTLE, WA 98117 | P-0026273 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON C JENKINS BOX 375 155 OLD FERRY RD GRIMSTEAD, VA 23064 | P-0056024 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON C JENKINS BOX 375 155 OLD FERRY RD GRIMSTEAD, VA 23064 | P-0056026 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON C JENKINS BOX 375 155 OLD FERRY RD GRIMSTEAD, VA 23064 | P-0056027 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON C JENKINS BOX 375 155 OLD FERRY RD GRIMSTEAD, VA 23064 | P-0056028 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESTON LEE<br>307 EAST SUMMERSIDE ROAD<br>PHOENIX, AZ 85042 | P-0003518 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON LEE<br>307 EAST SUMMERSIDE ROAD<br>PHOENIX, AZ 85042 | P-0003523 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON, JONATHAN<br>25738 SUMMERGREEN LANE<br>GOLDEN, CO 80401 | 1414 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE SR, WILLIAM EDWARD<br>607 PINE OAK AVENUE<br>EDGEWOOD, MD 21040 | 693 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, CHANDRA<br>780 FASHION DR., #2201<br>COLUMBIA, SC 29229 | 471 | 10/21/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRICE, DAWN J.<br>10912 SHALLOW CREEK DRIVE<br>GREAT FALLS, VA 22066 | 4253 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, JAMES<br>9763 BARTH DRIVE<br>ZIONSVILLE, IN 46077 | 5065 | 11/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, VALERIE A.<br>76 PARK VIEW ROAD S<br>POUND RIDGE, NY 10576 | 1489 | 11/1/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PRIMARY LEARNING, LLC<br>7119 S ESPANA WAY<br>CENTENNIAL, CO 80016-2138 | P-0009507 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRIMARY LEARNING, LLC<br>7119 S ESPANA WAY<br>CENTENNIAL, CO 80016-2138 | P-0009527 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRIMARY LEARNING, LLC<br>7119 S ESPANA WAY<br>CENTENNIAL, CO 80016-2138 | P-0057084 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRINCE, GILFRED<br>11103 SADDLE COURT<br>UPPER MARLBORO, MD 20772 | 2009 | 11/9/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRINCE, JERI<br>8201 46TH AVENUE N. #204<br>NEW HOPE, MN 55428 | 1115 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRINCESS C WALLICE<br>1219 KOGER STREET<br>AUGUSTA, GA 30901 | P-0037317 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRINCESS L CHAVERS<br>1512 NW 119TH STREET APT APT<br>MIAMI, FL 33167 | P-0054286 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRINCESS S MCKINLEY<br>427 SOUTH GRAND VIEW STREET<br>APARTMENT 106<br>LOS ANGELES, CA 90057 | P-0032689 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCELLA CASILLAS<br>2005 S. RESERVOIR ST<br>POMONA, CA 91766 | P-0054416 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA A MARION<br>416 N 5TH ST<br>LAKE WALES, FL 33853 | P-0037816 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA A SPENCER<br>2885 RENFREW ST<br>ANN ARBOR, MI 48105 | P-0046936 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA A WALDEN AND MICHAEL P WALDEN<br>9020 NATURE MEADOWS DRIVE NE<br>ROCKFORD, MI 49341 | P-0018279 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA ALANIZ<br>4615 NORTH FREEWAY, SUITE #31<br>HOUSTON, TX 77022 | P-0038989 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA AMUWAH-SEGAL<br>406 WINTERTHUR COURT<br>SILVER SPRING, MD 20904 | P-0055397 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| PRISCILLA CONTRERAS<br>1198 WOODCREST AVE<br>BREA, CA 92821 | P-0029152 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA D CARLIN<br>820 BAY STREET<br>SUISUN CITY, CA 94585 | P-0028455 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA E BRANHAM<br>17 CLUBHOUSE AVE<br>VENICE, CA 90291 | P-0041143 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA F COLET<br>257 VALLEY RD<br>VALLEY COTTAGE, NY 10989 | P-0004581 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA G AALTONEN<br>2305 ROOKERY WAY<br>VIRGINIA BEACH, VA 23455 | P-0010855 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA IMEL<br>2554 N FOX RUN CT<br>WICHITA, KS 67226 | P-0014140 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA J SMALL<br>1089 IRON GATE BLVD<br>JONESBORO, GA 30238 | P-0050122 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRISCILLA L EDDINGS<br>3943 RUSK AVENUE<br>RICHMOND, VA 23234 | P-0046320 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PRISCILLA LEGGETTE<br>9 IKE NOBLE DRIVE<br>APT. B<br>CANTON, NY 13617 | P-0041650 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA MCCASTLE<br>3840 WEST 75TH PLACE<br>CHICAGO, IL 60652 | P-0039308 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA N DAVIS<br>8920 TIMBER TRAIL COURT<br>CORDOVA, TN 38018 | P-0043413 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA NITZBERG AND BRAD NITZBERG<br>10828 JAPONICA CT<br>BOCA RAON, FL 33498 | P-0049174 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA NITZBERG AND BRAD NITZBERG<br>10828 JAPONICA CT<br>BOCA RATON, FL 33498 | P-0049955 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA NITZBERG AND BRAD NITZBERG<br>10828 JAPONICA CT<br>BOCA RATON, FL 33498 | P-0051308 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA T JARAMILLO AND ETHAN G WOLF<br>4724 MESITA<br>LAS CRUCES, NM 88012 | P-0055576 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA V GARIBAY AND MARY J PLUMA<br>4240 FROST DR<br>OXNARD, CA 93033 | P-0052473 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCO C CUOMO<br>157-28 84 STREET<br>HOWARD BEACH, NY 11414 | P-0005096 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISILIANO RODRIGUEZ<br>PO..BOX 1217<br>2206 SPARKLING LAGOON<br>BLYTHE, CA 92226 | P-0029715 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISTERA, VALENTINE<br>1030 N GLENVIEW CT<br>PALATINE, IL 60067-0628 | 1211 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| PRITCHARD, DAVID J<br>23 OSAGE TRAIL<br>SPENCERPORT, NY 14559 | 1236 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRITCHAUD, MARK WILLIAM<br>P.O. BOX 385<br>THURMONT, MD 21788-0385 | 3944 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRITI AGRAWAL 1421 15TH ST APT A MANHATTAN BEACH, CA 90266 | P-0055220 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRIVETT, JACQUELINE 374 KEELSON DRIVE DETROIT, MI 48215 | 4592 | 12/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRIYA PATEL 785 LOS POSITOS DRIVE MILPITAS, CA 95035 | P-0033155 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRIYA RAO 43276 BARNSTEAD DRIVE ASHBURN, VA 20148 | P-0027105 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PRIZE U UDO PO BOX 893 CLARKSTON, GA 30021 | P-0009180 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRO BILT CONSTRUCTION CO. INC 864 KOLU STREET. SUITE B WAILUKU, HI 96793 | P-0012279 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRO SCIENTIFIC INC PAT YACKO 99 WILLENBROCK ROAD OXFORD, CT 06478 | 1307 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRO WEST WALL PRODUCTS 2661 DEL MONTE STREET WEST SACRAMENTO, CA 95691 | 2179 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROBIR K SAHA 8020 BROADWAY, APT. 6H ELMHURST, NY 11373 | P-0042490 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PROCTOR, JAMES N 150 TERA LEE CT. RACINE, WI 53402 | 2392 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROCTOR, NORM 7750-43RD AVE NE SEATTLE, WA 98115 | 2691 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRODUCTION TOOL SUPPLY 8655 E. EIGHT MILE RD. WARREN, MI 48089 | 35 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROFESSIONAL AUDIT RESOURCES 7801 RANCHO DE LA OSA TRAIL MCKINNEY, TX 75070 | P-0005092 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PROTO GAGE TOOL & DIE INC. ATTN. WALLACE H BIRD 35320 BEATTIE STERLING HGTS., MI 48312-2610 | 4991 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROVIDENCE MINISTRIES 111 N 3RD ST. #242 SMITHFIELD, NC 27577 | P-0002952 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $6,920.00 | | | | | $6,920.00 |
| PSIHOULIS, CONSTANCE 17318 LADERA ESTATES BLVD LUTZ, FL 33548 | 478 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PSYLANE T BROWN 6522 ST. MARK WAY FAIRBURN, GA 30213 | P-0028940 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PTG CHATTANOOGA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048398 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIC SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043053 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIC SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047167 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042531 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047170 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042381 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042382 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042384 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042386 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042434 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042436 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042440 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042477 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042478 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042479 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042482 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042519 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042520 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042521 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042522 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042523 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042524 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042525 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042526 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042527 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042528 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042529 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042530 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042532 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043054 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043055 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043057 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043059 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043076 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043120 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043121 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043122 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043124 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043125 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043186 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043187 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043188 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043193 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043194 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043195 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043196 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043197 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043200 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043242 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043243 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043245 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043247 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043248 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043249 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043250 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043252 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043253 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043255 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043256 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043257 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043258 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043690 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043801 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043821 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043823 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043855 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043878 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043880 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043881 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043882 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043883 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045249 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045250 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045251 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045252 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045253 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045254 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045255 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045256 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045257 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045258 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045259 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045260 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046874 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046878 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046881 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046905 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047132 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047142 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047143 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047144 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047145 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047146 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047148 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047150 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047151 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047152 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047153 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047154 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047156 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047157 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047158 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047160 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047161 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047162 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047163 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047164 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047165 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047168 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047169 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047223 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047224 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052876 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052881 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052882 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052904 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052905 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052917 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052927 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052929 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052930 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052937 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052938 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052940 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052943 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052957 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052959 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052960 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052963 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0052965 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052966 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052968 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052969 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052970 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052972 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052973 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052974 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052975 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052977 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052998 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053071 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053104 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053105 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053106 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053119 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053146 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053147 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053148 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053150 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053151 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053152 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053153 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053154 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053155 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053156 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053157 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053158 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053159 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053160 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUGH, DWAYNE LESHAN 6501 OLEASTER COURT JACKSONVILLE, FL 32244 | 276 | 10/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| PUGH, MONAE 27042 PAM PL MORENO VALLEY, CA 92555 | 3770 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PUI L LEE 2551 PEREGRINE TRAIL SUWANEE, GA 30024 | P-0004100 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO 7317 ARROYO WAY CROWLEY, TX 76036 | 2748 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO 7317 ARROYO WAY CROWLEY, TX 76036 | 2751 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2753 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2946 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULLEN, CLAUDE F<br>1206 SANDY STONE LANE<br>CORDOVA, TN 38016 | 1244 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUMA, TERESA<br>30 STONELAKE DRIVE<br>GRABITE FALLS, NC 28630 | 4907 | 3/21/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PURDY, BILL<br>20345 TAMARA PL.<br>SAUGUS, CA 91350 | 1420 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, CARLEY JEAN<br>20345 TAMARA PL.<br>SAUGUS, CA 91350 | 1849 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, WILLIAM<br>20345 TAMARA PL.<br>SAUGUS, CA 91350 | 1410 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, WRETHA<br>432 ELM STREET<br>CLINTON, IN 47842 | 345 | 10/20/2017 | TK Holdings Inc. | $28,195.00 | | $0.00 | | | $28,195.00 |
| PURE PROFIT<br>10300 E 39TH ST<br>KANSAS CITY, MO 64133 | P-0034948 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PURE SHORE INC<br>15119 CAVALIER RISE<br>TRUCKEE, CA 96161 | P-0047774 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PURI, RAJINDER<br>302 OXFORD DR<br>NEW CASTLE, PA 16105 | 2284 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURISIMA P PALADA<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | P-0054527 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUROGAMI BUDDHA<br>418 W VILLAGE LN<br>CHADDS FORD, PA 19317 | P-0028677 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PURVI V PATEL<br>5004 BUTTONWOOD CT<br>MONMOUTH JCT., NJ 08852 | P-0006891 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PURYEAR, BEVERLY SUTTON<br>2580 EDMOND MATTHIS ROAD<br>CLINTON, NC 28328 | 4512 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUTTERMAN, BRUCE S. 687 HANDWERG DRIVE RIVER VALE, NJ 07675 | 1082 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PW SURPRISE, LLC DBA SURPRISE HONDA 16901 MILLIKAN AVE IRVINE, CA 92606 | 2012 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PYONG Y SHEA 4785 MARTINAL ROAD BROWNSVILLE, TX 78526 | P-0035326 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PYONG Y SHEA 4785 MARTINAL ROAD BROWNSVILLE, TX 78526 | P-0039792 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| Q AUTOMOTIVE BRANDON FL, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058047 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE BRANDON FL, LLC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052637 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE FT. MYERS FL, LL CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058061 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE FT. MYERS FL, LL HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052642 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE HOLIDAY FL, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058062 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE HOLIDAY FL, LLC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052737 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE JACKSONVILLE FL, CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058065 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE JACKSONVILLE FL, HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052734 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Q AUTOMOTIVE TAMPA FL, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058063 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE TAMPA FL, LLC D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051867 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q YI 3604 MERCEDES WAY FAIRFAX, VA 22030 | P-0027966 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Q YI 3604 MERCEDES WAY FAIRFAX, VA 22030 | P-0027970 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QCL INC. ATTN: TANYA SCHEELKE PO BOX 1058 EPHRATA, WA 98823 | 3043 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QI LI 1978 KIRBY WAY SAN JOSE, CA 95124 | P-0039340 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIAN LI 100 E. CHESTNUT HILL RD. NEWARK, DE 19713-4058 | P-0056977 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIAN LI 100 E. CHESTNUT HILL RD. NEWARK, DE 19713-4058 | P-0057002 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIAN LI 424 102ND AVE SE APT 108 BELLEVUE, WA 98004 | P-0030157 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIAN LI 424 102ND AVE SE APT108 BELLEVUE, WA 98004 | P-0030161 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIAN ZHOU NODELMAN 11555 NORMANTON WAY SAN DIEGO, CA 92131 | P-0023393 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIANG CHAU 203 A STREET SOUTHSANFRANCISC, CA 94080 | P-0019072 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| QIANG CHAU 203 A STREET SOUTHSANFRANCISC, CA 94080 | P-0019076 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QIANG LIU<br>2731 145TH ST SW<br>LYNNWOOD, WA 98087 | P-0037637 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIAORONG CHEN<br>2705 PIEDMONT OAK DR<br>MARIETTA, GA 30066 | P-0028000 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QICHAO DONG AND FANG TANG<br>4666 WILLOW BEND CT<br>CHINO HILLS, CA 91709 | P-0034927 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| QING YUAN ONG<br>251 ALTA MESA DR<br>SOUTH SAN FRAN, CA 94080 | P-0057541 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QING YUAN ONG<br>251 ALTA MESA DR<br>SOUTH SAN FRAN, CA 94080 | P-0057542 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QINGCHUAN FU<br>36734 PORT TIDEWOOD ST<br>NEWARK, CA 94560 | P-0012384 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QINGGONG PING<br>80 FENWOOD RD<br>UNIT 704<br>BOSTON, MA 02115 | P-0022853 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QINGSONG YAO AND CHAO JIA<br>9263 228TH WAY NE<br>REDMOND, WA 98053 | P-0028826 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIONG GE<br>4214 MATTHEW DR<br>RACINE, WI 53402 | P-0037745 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIU CHEN AND FEN Y WANG<br>1703 BENJAMIN DR<br>MURFREESBORO, TN 37128 | P-0011853 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QRAIG R DE GROOT<br>100 MANHATTAN AVE.<br>#714<br>UNION CITY, NJ 07087 | P-0027675 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QSS PRECISION COMPONENTS INC.<br>56 VAN KIRK DRIVE<br>BRAMPTON, ON L7A 1B1<br>CANADA | 5009 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| QSS PRECISION COMPONENTS INC.<br>56 VAN KIRK DRIVE<br>BRAMPTON, ON L7A 1B1<br>CANADA | 5010 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUADE SCOTT 29817 SE 370TH ST ENUMCLAW, WA 98022 | P-0019401 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUALITY LIAISON SERVICES OF NORTH AMERICA, INC. 131 MAPLE ROW BLVD SUITE E500 HENDERSONVILLE, TN 37075 | 2885 | 11/20/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| QUAN CHEN AND MEI JIN 221 TANGLEWOOD DR. RICHMOND, CA 94806 | P-0022306 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $870.00 | | | | | $870.00 |
| QUAN CHEN AND MEI JIN 221 TANGLEWOOD DR. RICHMOND, CA 94806 | P-0022308 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| QUAN V LE 809 PRIVATE RD DR. PORT LAVACA, TX 77979 | P-0057048 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUANIASIA WEBB 1530 TRAVELERS PALM DR EDGEWATER, FL 32132 | P-0029448 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUANSHENG ZHU 10629 WOODBRIDGE ST 210 210 NORTH HOLLYWOOD, CA 91602 | P-0034178 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUARNESHA DURANT 21 GOLSON ROAD FORT DEPOSIT, AL 36032 | P-0009361 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUASHESHE L HAYES 5058 BALLANTINE DRIVE SUMMERVILLE, SC 29485 | P-0052986 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUASHESHE L HAYES 5058 BALLANTINE DRIVE SUMMERVILLE, SC 29485 | P-0052987 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUENTIN J SMITH 1000 AIRPORT ROAD SW F23 HUNTSVILLE, AL 35802 | P-0055645 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUENTIN J SMITH 1000 AIRPORT ROAD SW F-23 HUNTSVILLE, AL 35802 | P-0055512 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUENTIN RIALS 4304 TEAL DR. LAWRENCE, KS 66047 | P-0013753 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUENTIN YERBICH<br>5536 NW BROAD ST<br>MURFREESBORO, TN 37129 | P-0056164 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUETA K NEGRETE<br>3809 NEWCOMBE AVE<br>BAKERSFIELD | P-0026961 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUETCY ORTIZ MERCADO<br>4105 BEACH BALL DR.<br>KILLEEN, TX 76549 | P-0000447 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUEVEDO, LILIANA M.<br>2580 PO BOX<br>WILKES BARRE, PA 18703 | 4485 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| QUIANA HOWARD<br>5385 CHILLUM PL NE<br>WASHINGTON, DC 20011 | P-0045965 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| QUIANA HOWARD<br>5385 CHILLUM PL NE<br>WASHINGTON, DC 20011 | P-0045969 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUIANNA PICQUET AND QUIANNA S PICQUET<br>2213 KENDALLL SPRINGS CT APT 201<br>BRANDON, FL 33510 | P-0013889 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUIDO J BRESCIA<br>431 ELLENDALE AVENUE<br>PORT CHESTER, NY 10573 | P-0056447 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINCY A PENN<br>9509 CAUGHMAN ROAD<br>COLUMBIA, SC 29209 | P-0057753 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINCY COLLINS AND APRIL COLLINS<br>1529 OAK PARK DRIVE<br>HELENA, AL 35080 | P-0009508 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINCY J ROBBEN<br>94 SOUTH ELM<br>RUSSELL, KS 67665 | P-0029717 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINCY L WILSON AND CHANTE J WILSON<br>301 WINDWARD CIRCLE<br>MOCKSVILLE, NC 27028 | P-0051158 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINDLE BOOKER AND QUINDLE BOOKER<br>7258 S HARVARD AVE<br>CHICAGO, IL 60621 | P-0033961 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINN B CASEY<br>6704 MANCHACA RD<br>UNIT 35<br>AUSTIN, TX 78745 | P-0053576 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINN-ALLEN, COLLEEN<br>3142 PALO VERDE AVE<br>LONG BEACH, CA 90808-4055 | 3848 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QUINN-ALLEN, DENISE L<br>3142 PALO VERDE AVE<br>LONG BEACH, CA 90808-4055 | 3845 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QUINTANILLA, ISABEL<br>1031 QUAIL HILL DR.<br>SPRING BRANCH, TX 78070 | 4511 | 12/26/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| QUINTAY D DANFORTH<br>1815 STORY AVE<br>3A<br>BRONX, NY 10473 | P-0053812 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTIN J SHANAFELTER<br>291 TEXAS EASTERN RD<br>SHERMANS DALE, PA 17090 | P-0010586 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTON D RAINEY<br>3210 ROANOKE AVE<br>NEWPORT NEWS, VA 23607 | P-0007558 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| QUINTON DESIGN & ELECTRICAL C<br>PO BOX 2802<br>MOUNT VERNON, WA 98273 | P-0024411 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTON GRANT JR<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0009626 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTON GRANT JR<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0013883 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTON HENDERSON<br>3200 SEVEN PINES CT UNIT 103<br>ATLANTA, GA 30339 | P-0002742 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| QUINTON HOPKINS AND QUINTON Q HOPKINS<br>314 SOUTHWIND DR<br>MARION, AR 72364-3002 | P-0011879 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| QUINTON O BURRELL<br>10629 HILL POINT CT<br>CHARLOTTE, NC 28262 | P-0008480 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUIROZ, TRACI ANN<br>909 5TH AVENUE, UNIT 1802<br>SEATTLE, WA 98164 | 5088 | 3/6/2019 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| QUMARS ABTIN<br>P O BOX 1521<br>PALO ALTO, CA 94302 | P-0044536 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUOC-KHANH T PHAM 11226 LEGATO WAY SILVER SPRING, MD 20901-5049 | P-0051419 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUTTIS P ANFIELD 6602 BENT CREEK DRIVE REX, GA 30273 | P-0053816 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUWANDA E FELDER 1909 SANDALWOOD CT. WINDER, GA 30680 | P-0004102 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUYEN NGO 3608 TOMMY WATKINS DR HALTOM CITY, TX 76117 | P-0006503 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUYEN T NGUYEN 2204 E 38TH STREET SAVANNAH, GA 31404-3851 | P-0020226 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUYNH T DEAN 23761 VIA STORNI MISSION VIEJO, CA 92692 | P-0032345 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QWEST CORPORATION DBA CENTURYLINK QC CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY 931 14TH STREET SUITE 900 DENVER, CO 80202 | 125 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC 17682 COWAN SUITE 200 IRVINE, CA 92614 | P-0020222 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC. 17682 COWAN SUITE 200 IRVINE, CA 92614 | P-0020227 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC. 17682 COWAN SUITE 200 IRVINE, CA 92614 | P-0020312 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QWILDA M BRADLEY 1916 SO 23RD ST FORT SMITH, AR 72901 | P-0016597 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $9,595.00 | | | | | $9,595.00 |
| R 1320 PALM AVE, APT B SAN GABRIEL, CA 91776 | P-0023499 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| R D DAVIS AND P C DAVIS 8243 HOLLY OAK STREET CITRUS HEIGHTS, CA 95610 | P-0019066 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $32,120.00 | | | | | $32,120.00 |
| R GLEN WOODS 1108 PINTO HORSE AVE. HENDERSON, NV 89052 | P-0032603 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R JAWORSKI<br>PO BOX 1273<br>SAN JUAN CAPISTR, CA 92693 | P-0023299 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R L CHANEY<br>2580 SW CAPITAL DR<br>OAK HARBOR, WA 98277 | P-0033278 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R MAHALINGAM<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0034418 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R MAHALINGAM<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039813 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R P MACKIN<br>330 TEMPLETON CT<br>GRANITE BAY, CA 95746 | P-0015835 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R P MUECK AND HOLLY T MUECK<br>18412 DUTCHESS DRIVE<br>OLNEY, MD 20832 | P-0035403 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R PAUL WOODS<br>13601 PONDVIEW CIRCLE<br>NAPLES, FL 34119 | P-0038030 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R S EVANS<br>12305 SUMMERWOOD DR<br>PAINESVILLE, OH 44077 | P-0008303 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R S EVANS<br>12305 SUMMERWOOD DR<br>PAINESVILLE, OH 44077 | P-0008312 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R SCOTT CRISMAN AND PAMELA R CRISMAN<br>7954 GRAND AVE<br>YUCCA VALLEY, CA 92284 | P-0039597 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R. JOSEPH HRUBIEC<br>112 TURNBERRY DRIVE<br>AVONDALE, PA 19311 | P-0016651 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R. MAHALINGAM<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039798 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R. MAHALINGAM<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039799 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R. NIDA<br>2150 CALLE POCO<br>EL CAJON, CA 92019 | P-0053201 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R. SUSAN TENZER<br>23151 MARIANO STREET<br>WOODLAND HILLS, CA 91367 | P-0057756 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R.F. CARLSON CO.<br>2010 COBB INTERNATIONAL BLVD<br>SUITE F<br>KENNESAW, GA 30152 | 4986 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| R.F. CARLSON CO.<br>2010 COBB INTERNATIONAL BLVD<br>SUITE F<br>KENNESAW, GA 30152 | 5004 | 6/11/2018 | Takata Protection Systems Inc. | | | | | $0.00 | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005128 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005136 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RA J SIMMONS<br>1338 N NORTH HILLS DRIVE<br>UPLAND, CA 91784 | P-0033272 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAAL H ROOS<br>5224 TERRACE VIEW LANE<br>PLANO, TX 75093 | P-0007362 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RAASHIDAH K SHEPHERD<br>106 JUNCTION ST<br>PO BOX 93<br>METCALFE, MS 38760-0093 | P-0031488 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RABBITT, MARY M<br>91 W. PROSPECT ST.<br>HOPEWELL, NJ 08525 | 1698 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RABI M TULADHAR<br>22 S ELM ST<br>HICKSVILLE, NY 11801 | P-0007514 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RABI M TULADHAR<br>22 S ELM ST<br>HICKSVILLE, NY 11801 | P-0007526 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RABOT, JEFFREY E.<br>7 BROAD STREET<br>NEWBURYPORT, MA 01950 | 4302 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RACHAEL BECKER<br>1425 17TH AVENUE NORTH<br>ST PETERSBURG, FL 33704 | P-0005301 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL E STEWART<br>36500 PEPPER DRIVE<br>SOLON, OH 44139 | P-0005983 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL L HARRIS<br>7915 STONEY LN<br>GILMER, TX 75645 | P-0041325 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RACHAEL L JOHNSON AND KAREN L OLIVER<br>2609 BEDFORD CIRCLE<br>EDMOND, OK 73034 | P-0000171 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL L YOUNTS<br>16009 WHIPPOORWILL LANE<br>MANCHESTER, MI 48158 | P-0019471 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL M BUDNICK<br>714 GREEN STREET<br>HAVRE DE GRACE, MD 21078 | P-0017106 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL M WINCHESTER<br>5129 EVERGREEN WAY STE D #270<br>EVERETT, WA 98203 | P-0054384 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL R HULL<br>1790 ROCKY WOOD CIRCLE 227<br>ROCKLEDGE, FL 32955 | P-0001228 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RACHEAL L BEACH<br>306 STANLEY DR<br>FREEPORT, FL 32439 | P-0025736 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A ARMISTEAD<br>11301 RENNER ROAD<br>WOODSBORO, MD 21798 | P-0025150 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A HAYES<br>612 E 64TH TERRACE<br>KANSAS CITY, MO 64131 | P-0050824 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A LATHROP<br>2600 VIRGINIA AVE APT 1<br>SANTA MONICA, CA 90404 | P-0048954 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A LEOS<br>5061 E CREAM CUPS PLACE<br>TUCSON, AZ 85756 | P-0039028 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A MOORE<br>580 NEBRASK AVE #2<br>LONG BEACH, CA 90802 | P-0024670 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A NEMEC<br>17 EULA LEE ROAD<br>BRUNSWICK, GA 31525 | P-0054328 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A PUMMER<br>PO BOX 19<br>LONG BEACH, WA 98631 | P-0026417 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A ROLNICKI<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050275 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A ROSENBALM<br>212 B POPLAR RIDGE RD<br>PINEY FLATS, TN 37686 | P-0056062 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RACHEL ABBEY 23916 DE VILLE WAY #B MALIBU, CA 90265 | P-0014451 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL B MCWILLIAMS 1487 CROOKED TREE LANE STONE MOUNTAIN, GA 30088 | P-0052389 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL B PENCE 12004 HUDSON VIEW CT LOUISVILLE, KY 40299 | P-0009461 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL C CLINTON 4505 MAINFIELD AVE BALTIMORE, MD 21214 | P-0032770 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL C COATS 431 WILCLAY NASHVILLE, TN 37209 | P-0053708 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL C SPROUT 2009 LAURA LANE HARRISBURG, PA 17110 | P-0014933 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL CALVERT 3033 AMELIA CIRCLE JEFFERSONVILLE, IN 47130 | P-0049313 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL CALVERT 3033 AMELIA CIRCLE JEFFERSONVILLE, IN 47130 | P-0049321 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL CALVERT 3033 AMELIA CIRCLE JEFFERSONVILLE, IN 47130 | P-0049327 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL CATALLO 6045 51ST PL S SEATTLE, WA 98118 | P-0032083 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL D DRIVER 1011 FLORIDA ST HAMPTON, VA 23669 | P-0029954 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL D DRIVER 1011 FLORIDA ST HAMPTON, VA 23669 | P-0029968 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL D DRIVER 1011 FLORIDA ST HAMPTON, VA 23669 | P-0029978 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL D HARRISON AND KEVIN L HARRIOSN 1860 NORTH SHORE LANE MOSCOW MILLS, MO 63362 | P-0057888 | 4/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL E MCKENNA 3131 BROOKVIEW ANCHORAGE, AK 99504 | P-0017782 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RACHEL E NEFF 600 1/2 N. BEACHWOOD DRIVE LOS ANGELES, CA 90004 | P-0043148 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL E UNTERBRINK RACHEL E. UNTERBRINK 677 VILLAGE GREEN BLVD E. MARS, PA 16046 | P-0011824 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL F MORAN UCLA SCHOOL OF LAW 385 CHARLES E. YOUNG DR. EAST LOS ANGELES, CA 90095-1476 | P-0008779 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RACHEL F MORAN UCLA SCHOOL OF LAW 385 CHARLES E. YOUNG DR. EAST LOS ANGELES, CA 90095-1476 | P-0008787 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL GUY AND ROBERT GUY 31378 VAN EYCK COURT WINCHESTER, CA 92596 | P-0034201 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL H SCHWARTZ-GILBERT 1335 SE 84TH AVE PORTLAND, OR 97216 | P-0037525 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL HERNANDEZ 1139 BOLING BROOK SAN ANTONIO, TX 78245 | P-0012261 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $22,761.91 | | | | | $22,761.91 |
| RACHEL J GREENE 116 BENJAMIN DRIVE PEARL, MS 39208 | P-0026555 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL K SO 619 S ANDOVER DR ANAHEIM, CA 92807 | P-0030700 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL KRANTZ AND RACHEL KRANTZ 2333 BROOKVIEW PLACE ELKINS PARK, PA 19027 | P-0054201 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL KURSHAN 33 HUMPHREY'S COURT PORTSMOUTH, NH 03801 | P-0005639 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL L EDMONDSON 743 EAST BROADWAY #137 LOUISVILLE, KY 40202 | P-0007643 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| RACHEL L GABRIELE 30 GLENVILLE ST. #2 GREENWICH, CT 06831 | P-0024309 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL L GABRIELE 30 GLENVILLE ST. #2 GREENWICH, CT 06831 | P-0057984 | 6/12/2018 | TK HOLDINGS INC., ET AL. | $125,000.00 | | | | | $125,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RACHEL L GABRIELE AND GERALD GABRIELE 30 GLENVILLE ST. APT. #2 GREENWICH, CT 06831 | P-0058187 | 8/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL L GABRIELE AND GERALD GABRIELE 30 GLENVILLE ST. #2 GREENWICH, CT 06831 | P-0058157 | 7/26/2018 | TK HOLDINGS INC., ET AL. | $20,125,000.00 | | | | | $20,125,000.00 |
| RACHEL L PEREZ AND RYAN PEREZ 1507 W. STILES ST. APT. A PHILADELPHIA, PA 19121 | P-0053738 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL LONG ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047734 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,500,000.00 | | | | | $1,500,000.00 |
| RACHEL M BROCKMAN 5080 SHEARIN AVE LOS ANGELES, CA 90041 | P-0023309 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL M COHMANSCHI 1722 QUAIL CIRCLE ROSEVILLE, CA 95661 | P-0049791 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL M JACKSON POST OFFICE BOX 174 ROSSVILLE, IL 60963 | P-0044586 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL M ROMAN 6 HANSEN ROAD OLD BRIDGE, NJ 08857 | P-0008873 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL M WILSON AND MATTHEW K WILSON 5901 W BEHREND DR APT 2063 GLENDALE, AZ 85308-6949 | P-0036296 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL N WESLEY 63 TACONIC ROAD MILLWOOD, NY 10546 | P-0016762 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL N WILLIAMS 4602 LUERSSEN AVE BALTIMORE, MD 21206 | P-0048016 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL PLUMLEY 7640 HARMANS RD HANOVER, MD 21076 | P-0016817 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL R CHRISTESON 8375 E. PRINCETON AVE. DENVER, CO 80237 | P-0010365 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL R HOLLOWAY 4508 HWY 212 EAST MONTICELLO, GA 31064 | P-0017211 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RACHEL R PARKER-GWIN<br>2743 THUNDER BAY AVENUE<br>HENDERSON, NV 89052 | P-0000294 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RACHEL R STANTON<br>8464 STATE STREET RD.<br>PORT BYRON, NY 13140 | P-0022400 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL R WYCHE<br>3212 HERSCHEL #4<br>JACKSONVILLE, FL 32205 | P-0007411 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| RACHEL SALADIN<br>2335 SURREY DR<br>LAWRENCE, KS 66046 | P-0038758 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL STEPHENS<br>405 CLAYTON DRIVE<br>APT D30<br>JEFFERSON CTIY, MO 65101 | P-0057383 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL T BUCHANAN<br>136 SIEBERT ROAD<br>LANCASTER, NY 14086 | P-0052668 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL T LI<br>2381 CARTERS GROVE LAN<br>GERMANTOWN, TN 38138 | P-0012645 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RACHEL TORRENCE<br>1977 WEST FAIRMOUNT AVE<br>MILWAUKEE, WI 53209 | P-0005488 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL WOLCHIN<br>430 S MAPLE DRIVE APT #4<br>BEVERLY HILLS, CA 90212 | P-0031184 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHELE B FITZGERALD<br>590 LOWER LANDING RD<br>APT 29A<br>BLACKWOOD, NJ 08012 | P-0043728 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHELE C ALEXANDER<br>17541 BIRCHWOOD DRIVE<br>BOCA RATON, FL 33487 | P-0054048 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHELL GIBSON AND RACHELL L GIBSON<br>4835 TURNING LEAF WAY<br>COLORADO SPRINGS, CO 80922 | P-0046574 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHELLE A BLACK<br>18 DIX AVE APT. B<br>GLENS FALLS, NY 12801 | P-0033426 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| RACHELLE F BARKUS<br>314 SPRING DRIVE<br>NEWTON, NJ 07860 | P-0051563 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RACHELLE S GOLD<br>3741 BENTLEY DRIVE<br>DURHAM, NC 27707 | P-0016126 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RACHELLE STODDARD<br>2110 CAMPO PLACE<br>ESCONDIDO, CA 92027 | P-0017108 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHNA GRUNKEMEIER<br>17325 213TH AVE NE<br>WOODINVILLE, WA 98077 | P-0044774 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAD T COULTER AND PAULA L COULTER<br>10540 PERUVIAN WAY<br>SACRAMENTO, CA 95830 | P-0022394 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADA FELDMAN AND MARK FELDMAN<br>4776 LAMONT STREET<br>APT. #8<br>SAN DIEGO, CA 92109 | P-0036348 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADEIDRE D HILL<br>67 NATALIA COURT<br>NEWNAN, GA | P-0006475 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADFAR, ATA<br>1756 CARMEL DRIVE<br>#233<br>WALNUT CREEK, CA 94596 | 4575 | 12/28/2017 | TK Holdings Inc. | $4,750.00 | $0.00 | $0.00 | | | $4,750.00 |
| RADHA R NARUMANCHI AND RADHA B NARUMANCHI<br>657 MIDDLETOWN AVENUE<br>NEW HAVEN, CT 06513 | P-0025750 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $4,200.00 | | | | | $4,200.00 |
| RADIE HAYTACK<br>24516 230TH COURT SE<br>MAPLE VALLEY, WA 98038 | P-0018935 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADO L BANKS AND BETTIE S BANKS<br>9311 S COURTHOUSE RD.<br>PROVIDENCE FORGE, VA 23140 | P-0010529 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADOSLAV G NINOV<br>1990 E GRAND AVE<br>EL SEGUNDO, CA 90245 | P-0048043 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| RADOVAN RUSIMOVIC AND CAROLE S RUSIMOVIC<br>3709 SOUTH 298TH STREET<br>AUBURN, WA 98001 | P-0054399 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADOVAN RUSIMOVIC AND CAROLE S RUSIMOVIC<br>3709 SOUTH 298TH STREET<br>AUBURN, WA 98001 | P-0054400 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RADU STOLERU 4304 TODDINGTON LN COLLEGE STATION, TX 77845 | P-0056766 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $487.00 | | | | | $487.00 |
| RADU V RUSU 16 CORINNE DRIVE PROSPECT, CT 06712 | P-0005718 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAE ANN RACHWALSKI 6041 S VIVIAN ST LITTLETON, CO 80127 | P-0006441 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAE H TAYLOR 3800 CARUTH BLVD DALLAS, TX 75225 | P-0023989 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAE KARPF 7 CULVER DRIVE NEW CITY, NY 10956 | P-0002670 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAE T YANG 3117 TREELINE DRIVE MURRYSVILLE, PA 15668 | P-0020325 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAE YI 689 HUMBOLDT ST. RICHMOND, CA 94805 | P-0031104 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAEANNA M CORREA 308 ORD RANCH ROAD GRIDLEY, CA 95948 | P-0014509 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAEANNA S VALENCIA 17400 ARROW BLVD APT#54 FONTANA, CA 92335 | P-0021891 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAEFELL Y MCKINNEY 7321 ABERDEEN DR. FORT WORTH, TX 76116 | P-0002678 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAEMICON R ASUGUI 2066 CAMEL DRIVE STERLING HEIGHTS, MI 48310 | P-0035572 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAEMICON R ASUGUI AND NELLY A ASUGUI 2066 CAMEL DRIVE STERLING HEIGHTS, MI 48310 | P-0035573 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAENELL P SCHROERING 7309 SHADOWOOD LN CRESTWOOD, KY 40014-9079 | P-0025048 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL A ALMANZAR-PARAMIO 327 W C AVE APT. 2 SALISBURY, NC 28144 | P-0046559 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL A ALMANZAR-PARAMIO 327 W C AVE. APT 2 SALISBURY, NC 28144 | P-0052340 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFAEL A CHAVEZ | P-0032261 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL C DE CARVALHO 19717 DAMSON RD LYNNWOOD, WA 98036 | P-0041723 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL CEJA 6451 CRESTVIEW CIR. STOCKTON, CA 95219 | P-0041233 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL CHAVEZ 11005 VILLA ROSA LN MUKILTEO, WA 98275 | P-0017670 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL D MIRANDA 920 NORTH EASTMAN AVENUE LOS ANGELES, CA 90063 | P-0015675 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| RAFAEL E GAVIDIA 22 ELLA ST BLOOMIFELD, NJ 07003 | P-0036417 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL E MERCADO 8550 RAFFINATO COURT ELK GROVE, CA 95624 | P-0033557 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL E MERCADO 8550 RAFFINATO COURT ELK GROVE, CA 95624 | P-0033634 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL GARAY 5549 WEST RIVER BOTTOM AVE. FRESNO, CA 93722-2326 | P-0054130 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RAFAEL GARCIA 2053 PROSPECT AVE EAST MEADOW, NY 11554 | P-0045564 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL I ZAMORA 25631 OWL LANDING LN KATY, TX 77494 | P-0031332 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL J GIL DIAZ 11201 E. LAKE HIGHLANDS DR. APT. 1064 DALLAS, TX 75218 | P-0015886 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL J GONZALEZ 703 S HALE STREET PLANO, IL 60545 | P-0030349 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL LAZCANO 14114 DURNESS ST BALDWIN PARK, CA 91706 | P-0032350 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFAEL M HERMOSO AND RAFAEL M HERMOSO 756 ARGYLE RD. BROOKLYN, NY 11230 | P-0058228 | 11/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL MACIEL 5741 NACHES HEIGHTS RD YAKIMA, WA 98908 | P-0026633 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,473.00 | | | | | $1,473.00 |
| RAFAEL NUNEZ JR 3025 PRAIRIE ST FRANKLIN PARK, IL 60131 | P-0038594 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL PEREZ 224 RAMBLEWOOD DRIVE LAFAYETTE, LA 70508 | P-0020093 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL R ROBLES 2703 CALIFORNIA ST EVERETT, WA 98201 | P-0028043 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL SIERRA 55 CALLE SANTIAGO IGLESIAS SAN JUAN, PR 00917-1125 | P-0033854 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL TORRUELLA AND DEBORA UPEGUI 2005 AVE SAGRADO CORAZON APT. 8F SAN JUAN, PR 00915 | P-0057701 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAL G DOBK 610 SHERIDAN RD MCHENRY, IL 60050 | P-0033246 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFID RABIE 5242 CARTWRIGHT AVE APT 7 N HOLLYWOOD, CA 91601 | P-0015025 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFIDA SHAMAN AND TONY SHAMAN 31090 BANCROFT DR. NOVI, MI 48377 | P-0023258 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAGAN, MARILYN L 309 E 4TH STREET STREATOR, IL 61364 | 2245 | 11/10/2017 | TK Holdings Inc. | $38,274.37 | | $0.00 | | | $38,274.37 |
| RAGHU S ARRAMREDDY 4001 DES PLANES AVE 4001 DES PLANES AVE FAYETTEVILLE, NC 28306 | P-0047918 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAGHU S ARRAMREDDY 4001 DES PLANES AVE FAYETTEVILLE, NC 28306 | P-0047899 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAGHU S ARRAMREDDY<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047907 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAGHU VALLURUPALLI<br>9513 SHANTHA COURT<br>LAUREL, MD 20723 | P-0011636 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAGHU VALLURUPALLI<br>9513 SHANTHA COURT<br>LAUREL, MD 20723 | P-0011650 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAGNAR WERT AND RAGNAR S WERT<br>1224 NE WALNUT<br>371<br>ROSEBURG, OR 97470 | P-0057427 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHEEN J TILGHMAN<br>50 PARK HILL AVENUE<br>APARTMENT R<br>STATEN ISLAND, NY 10304 | P-0035591 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHIM BALSARA<br>4419 CRIMSON COURT<br>SUGAR LAND, TX 77479 | P-0006379 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHIM J JONES<br>2638 SHEILA DRIVE<br>APOPKA, FL 32712 | P-0001883 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHIM PIRMOHAMED<br>255 SPRING FOREST WAY<br>SHARPSBURG, GA 30277 | P-0009584 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHNE PISTOR<br>10816-1/2 VENICE BLVD<br>CULVER CITY, CA 90232 | P-0019013 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHUL DURGAD<br>1000 COUNTRY LANE UNIT 1024<br>DURHAM, NC 27713 | P-0054940 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHUL R SINGH<br>11344 OLD ROUTE 16<br>WAYNESBORO, PA 17268 | P-0050412 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| RAHUL S PATEL<br>193 SPRINGVILLE AVE<br>BUFFALO, NY 14226 | P-0008091 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| RAHUL SINGH<br>1415 ELDRIDGE PARKWAY APT 131<br>HOUSTON, TX 77077 | P-0029459 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RAHUL SINGH<br>1415 ELDRIDGE PKWY APT 1311<br>HOUSTON, TX 77077 | P-0029455 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAIMONDA WOULLARD<br>5207 BRIDGEWOOD DRIVE<br>KILLEEN, TX 76549 | P-0029766 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $14,730.62 | | | | | $14,730.62 |
| RAIMONDAS LENCEVICIUS AND DIANA LENCEVICIENE<br>11 POPLAR STREET<br>STONEHAM, MA 02180 | P-0006449 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAINEY, VERA DIANIA<br>3625 PULASKI STREET APT. # 504<br>EAST CHICAGO, IN 46312-2229 | 923 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RAJ REDDY<br>4592 BARBADOS LOOP<br>CLERMONT, FL 34711 | P-0011753 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| RAJA M ITANI<br>27 SILVER SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0054632 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| RAJA S KOVVURI<br>573 PLAZA PL<br>AURORA, IL 60504 | P-0053142 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJA S KOVVURI<br>573 PLAZA PLACE<br>AURORA, IL 60504 | P-0053866 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJAN SINGH<br>808 SHETLAND PL<br>SUNNYVALE, CA 94087 | P-0016260 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJAN, KUMARARAJAN<br>239 MASKEL ROAD<br>SOUTH WINDSOR, CT 06074 | 1813 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| RAJEEV BATRA<br>2885 RENFREW ST<br>ANN ARBOR, MI 48105 | P-0045071 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV GOEL AND RAJEEV GOEL<br>PO BOX 7321<br>MENLO PARK, CA 94026 | P-0031759 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV GUPTA<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024156 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV GUPTA AND MONISHA GUPTA<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024149 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV JOG<br>1241 W HEDDING ST<br>SAN JOSE, CA 95126 | P-0057135 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAJEEV MUDUMBA 42667 KITCHEN PRIM CT. BROADLANDS, VA 20148 | P-0052625 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV MUDUMBA AND RAJEEV MUDUMBA 42667 KITCHEN PRIM CT. BROADLANDS, VA 20148 | P-0052543 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV P TALREJA 35 TWINLAWNS AVE HICKSVILLE, NY 11801 | P-0038955 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV P TALREJA 35 TWINLAWNS AVE HICKSVILLE, NY 11801 | P-0038957 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV PANDEY AND SUNANDA PANDEY NEE KUNDR 3920 SAN MIGUEL DRIVE FULLERTON, CA 92835 | P-0054779 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEN P SHAH 3462 LYNNSHIRE DRIVE BIRMINGHAM, AL 35216 | P-0056092 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJENDRA C GUPTA 14221 LAKE CANDLEWOOD CT MIAMI, FL 33014 | P-0003950 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJENDRA GUPTA 14221 LAKE CANDLEWOOD CT MIAMI, FL 33014 | P-0003959 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJENDRA NAIK 26 BEACON STREET APT 14B BURLINGTON, MA 01803 | P-0011453 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $86.00 | | | | | $86.00 |
| RAJENDRA RAGHUNATH 101 MERIWOOD DRIVE KISSIMMEE, FL 34743 | P-0042711 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| RAJENDRA RAGHUNATH 101 MERIWOOD DRIVE KISSIMMEE, FL 34743 | P-0042712 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RAJENDRA RAGHUNATH 101 MERIWOOD DRIVE KISSIMMEE, FL 34743 | P-0042714 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| RAJENDRA RAGHUNATH4348 101 MERIWOOD DRIVE KISSIMMEE, FL 34743 | P-0042717 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| RAJENDRAPRA K CHANDRASEKHAR 4429 NORTHAVEN CT LILBURN, GA 30047 | P-0003615 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAJESH K SEHDEV 334 N ARDMORE AVE APT # C VILLA PARK 60181 | P-0011216 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJESH KOGANTI 4063 CRANDALL CIRCLE SANTA CLARA, CA 95054 | P-0020603 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJESH S CHRISTIAN 9520 W LAS PALMARITAS DR. PEORIA, AZ 85345 | P-0044534 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJESH S CHRISTIAN AND PRISCA R CHRISTIAN 9520 W LAS PALMARITAS DR. PEORIA, AZ 85345 | P-0039927 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJESH S CHRISTIAN AND PRISCA R CHRISTIAN 9520 W LAS PALMARITAS DR. PEORIA, AZ 85345 | P-0044470 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJESHKUMAR D PATEL RAJESHKUMAR D PATEL 5600 JOSHUA TREE CIRCLE FREDERICKSBURG, VA 22407 | P-0023005 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJIV A NANAVATI 1825 W MAGNOLIA LN MOUNT PROSPECT, IL 60056 | P-0033273 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJKUMAR MANDLEWALA 803 SECAUCUS ROAD JERSEY CITY, NJ 07307 | P-0032359 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJKUMAR MANDLEWALA 803 SECAUCUS ROAD JERSEY CITY, NJ 07307 | P-0033684 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAKESH SHARMA 2701 VICTORIA MNR SAN CARLOS, CA 94070 | P-0041458 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAKESH SHETH 1722 MAPLE OAK DR CHARLOTTE, NC 28270 | P-0002540 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALEIGH A BLOUCH 7223 MEDALLION DRIVE LANSING, MI 48917 | P-0011904 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALEIGH A MORRISON 7518 WEDELIA PUNTA GORDA, FL 33955 | P-0005358 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH ALLEN 3272 CONVAIR LANE DECATUR, GA 30032-2431 | P-0049139 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALPH ALLEN<br>3272 CONVAIR LANE<br>DECATUR, GA 30032-2431 | P-0049336 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH B CAMPBELL AND KATHRYN K CAMPBELL<br>450 LAFAYETTE AV<br>EXCELSIOR, MN 55331 | P-0018276 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH BELOTTI<br>6967 ADAMS AVE<br>LA MESA, CA 91942 | P-0031475 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH CORBETT AND VICKI L FELDMAN CORBETT<br>12074 STONEGATE LANE<br>GARDEN GROVE, CA 92845-1636 | P-0042215 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH D WILHITE<br>1505 BROWNING RD.<br>ORANGE, TX 77630 | P-0025456 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH E HICKS AND CHRISTINE F HICKS<br>21 LYFORD RD.<br>SPENCER, MA 01562 | P-0026100 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH E ROLEN<br>4448 JONES COVE RD<br>COSBY, TN 37722 | P-0003192 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH E ROUGHTON<br>19 YOSEMITE CIR<br>BOHEMIA, NY 11716 | P-0028984 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH E STEWART<br>36500 PEPPER DRIVE<br>SOLON, OH 44139 | P-0005987 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH E SVOBODA AND LINDA G SVOBODA<br>RALPH SVOBODA<br>623 N RUMPLE LANE<br>ADDISON, IL 60101 | P-0009487 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH E VIEGELMANN<br>10173 N SUNCOAST BLVD<br>LOT 51<br>CRYSTAL RIVER, FL 34428 | P-0054046 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH F PAIGE AND CAROLYN C PAIGE<br>16763 PINATA DRIVE<br>SAN DIEGO, CA 92128 | P-0029392 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH G BUCKMAN AND KAREN BUCKMAN<br>3445 S. ATLANTIC AVE.<br>COCOA BEACH, FL 32931 | P-0015725 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALPH GARCIA<br>7 ASH STREET<br>BURLINGTON, NJ 08016 | P-0015712 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH HEIMBURGER<br>3476 LEXINGTON LANE<br>BRUNSWICK, OH 44212 | P-0004779 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RALPH J CORTIGIANO<br>92 SOUTH MAIN ST<br>TERRYVILLE, CT 06786 | P-0049257 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH J GIFT AND MARGARET M GIFT<br>2451 SILVER OAK PLACE<br>PITTSBURGH, PA 15220 | P-0036629 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH J MARTINO<br>100 EAST SLOPE ROAD<br>MAHWAH, NJ 07430-1906 | P-0006470 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH J SIMONETTA<br>3299 EAST KINGBIRD DR<br>GILBERT, AZ 85297 | P-0036557 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $11,427.00 | | | | | $11,427.00 |
| RALPH JR L LOTZ AND PAULA A LOTZ<br>65 VIA MILPITAS<br>CARMEL VALLEY, CA 93924-9630 | P-0043689 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH JR. L LOTZ AND PAULA A LOTZ<br>65 VIA MILPITAS<br>CARMEL VALLEY, CA 93924-9630 | P-0042211 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH K PURVIS AND BETTY C PURVIS<br>2792 SELF CREEK ROAD<br>MABEN, MS 39750 | P-0012889 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH KOWALSKI<br>13112 LISMORE LN<br>LEMONT, IL 60439 | P-0053062 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH L GOREN<br>155 LONDON CT<br>EGG HARBOR TWP, NJ 08234 | P-0009125 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH L HODGES<br>152 BEAVER ST<br>CORNELIA, GA 30531 | P-0031988 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $11,510.43 | | | | | $11,510.43 |
| RALPH L HODGES<br>152 BEAVER ST<br>CORNELIA, GA 30531 | P-0031990 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $11,510.43 | | | | | $11,510.43 |
| RALPH L LOBUONO<br>1705 RIPLEY RUN<br>WELLINGTON, FL 33414-6180 | P-0000728 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH L PATRICK<br>114 E. CONCORD DR.<br>LEBANON, OH 45036 | P-0000785 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALPH L VELEZ<br>1836 MAIDEN LANE<br>WHITING | P-0043234 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH LEOPOLD<br>318 RUE ST PETER<br>METAIRIE, LA 70005 | P-0018444 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH M BOOK<br>1470 S. QUEBEC WAY STE 184<br>DENVER, CO 80231-2661 | P-0004692 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH M BOOK<br>1470 S. QUEBEC WAY STE 184<br>DENVER, CO 80231-2661 | P-0057245 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH M LEE AND JENNIFER S LEE<br>17108 LABURNUM COURT<br>ROCKVILLE, MD 20855 | P-0014065 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH M LEE AND JENNIFER S LEE<br>17108 LABURNUM COURT<br>DERWOOD, MD 20855-2504 | P-0014245 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH MAYER<br>13 WHYTEWOOD LN<br>GRANBY, CT 06035 | P-0043000 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH ORTIZ<br>26220 PERCHERON CIR<br>MORENO VALLEY, CA 92555 | P-0052780 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RALPH P MARESCA<br>1200 ST. CHARLES PLACE #801<br>PEMBROKE PINES, FL 33026 | P-0011406 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RALPH PARLATO AND LAUREN PARLATO<br>137 REDSTONE DRIVE<br>NAZARETH, PA 18064 | P-0023200 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH R RUSSELL<br>104 WOODCREST AVE<br>SATSUMA, FL 32189 | P-0001292 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH R SHAW<br>5383 PHILLORET DR.<br>CINCINNATI, OH 45239 | P-0054365 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH RUSSELL<br>6960 STETSON STREET CIR<br>SARASOTA, FL 34243 | P-0009248 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH S MARKS, JR.<br>5274 COTTAGE LANE<br>BIRMINGHAM, AL 35226 | P-0052229 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,750.00 | | | | | $2,750.00 |
| RALPH S SCHOEMANN<br>6 VINEYARD PLACE<br>GUILFORD, CT 06437-3237 | P-0020856 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALPH S SCHOEMANN 6 VINEYARD PLACE GULLFORD, CT 06437-3237 | P-0026490 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH S TILLITT 9717 BRASSIE CIRCLE EDEN PRAIRIE, MN 55347 | P-0045936 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH SIMON P. O. BOX 20474 OKLAHOMA CITY, OK 73156-0474 | P-0021064 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH T LAUGHLIN 201 WHITE ST. WEISSPORT, PA 18235 | P-0057573 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH T LAUGHLIN 262 E. ABBOTT ST. LANSFORD, PA 18232 | P-0027610 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH V VENEZIA 37 RUSTIC TRAIL FLEMINGTON, NJ 08822 | P-0047080 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH VALENTE PO BOX 50053 CICERO, IL 60804 | P-0022628 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH VALENTE PO BOX 50053 CICERO, IL 60804 | P-0022686 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH VALENTE PO BOX 50053 CICERO, IL 60804 | P-0022701 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH W ARRINGTON 892 N IMPERIAL AVE, ONTARIO ONTARIO, CA 91764 | P-0014886 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH W BRANDSTAETTER 1476 SUMMIT VIEW DRIVE ROCK HILL, SC 29732-7209 | P-0021069 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH W GIDWITZ AND RALPH W GIDWITZ 1626 MICHAEL LANE PACIFIC PALISADE, CA 90272-2031 | P-0041426 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| RALPH W NASH 216 NORTH ALBANY STREET ITACA, NY 14850 | P-0043502 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAM FAHEL INC 7100 SW 83RD PL MIAMI, FL 33143 | P-0002656 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMA KODE 1215 COUNTRY OAK DR WEXFORD, PA 15090 | P-0054296 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMA KODE 1215 COUNTRY OAK DR WEXFORD, PA 15090 | P-0054298 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMADOSS, VINODH 8 LONDONDERRY CT AVON, CT 06001 | 4329 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMANARED V SOMU 16 ALLERTON WAY EAST WINDSOR, NJ 08520 | P-0041496 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMCEE I CARMICHAEL 289 WEST IVY STREET NEW HAVEN, CT 06511 | P-0004417 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMDANE ASSAS P.O. BOX 524 BEDMINSTER, NJ 07921 | P-0049497 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMESH K GOLLAPUDI 1156 MORSE AVE., APT. 104 SUNNYVALE, CA 94089 | P-0031471 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMESH KRISHNAMURTHY 4388 SW BELLA PL BEAVERTON, OR 97005 | P-0018564 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMESH KRISHNAMURTHY 4388 SW BELLA PL BEAVERTON, OR 97005 | P-0018573 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMESH SINGH 1805 S REMINGTON CIR. SIOUX FALLS, SD 57106 | P-0023027 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMESHA A ROBINSON 3072 WONDERLAND LANE CONOVER, NC 28613 | P-0056471 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMIL J ESPERA AND MARIA V ESPERA 3823 CAPRI COURT NAPERVILLE, IL 60564 | P-0010175 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMIL SANTAMARIA P O BOX 2237 WALNUT, CA 91788-2237 | P-0033876 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMIREZ, ERICK 4422 W. CAMILLE ST. APT. A SANTA ANA, CA 92704 | 5031 | 7/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, IRENE PO BOX 154192 WACO, TX 76715 | 2127 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, JAVIER<br>2508 ALTURAS DRIVE<br>BAKERSFIELD, CA 93305 | 4672 | 1/10/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RAMIREZ, JORGE C.<br>6050 N MARKS AVENUE APT # 105<br>FRESNO, CA 93711 | 1844 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, TAMMI<br>4287 MAIN RD WEST<br>EMMAUS, PA 18049 | 3573 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIRO CORTEZ AND ELISA CORTEZ<br>3144 NW 37TH AVE<br>OKEECHOBEE, FL 34972 | P-0007017 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMIRO LOZANO<br>4615 SAINT ANDREWS DR.<br>COLLEGE STATION, TX 77845 | P-0002533 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMKUMAR DIXIT<br>9052 140TH AVE SE<br>NEWCASTLE, WA 98059 | P-0021075 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RAMON D BELSHE<br>215 TENNYSON AVE<br>PITTSBURGH, PA 15213 | P-0015868 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON L MENENDEZ<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002526 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON MARTINEZ<br>150 S. ANZA STREET # 70<br>EL CAJON, CA 92020 | P-0047885 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON ORTEGA<br>700 SAND CREEK CIRCLE<br>WESTON, FL 33327 | P-0040839 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON P MARTINE JR.<br>5787 S. 249TH DR.<br>BUCKEYE 85 | P-0044331 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON P MARTINEZ JR<br>5787 S. 249TH DR.<br>BUCKEYE, AZ 85326 | P-0044326 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON PADILLA<br>1272 BULLARD AVE<br>CLOVIS, CA 93612 | P-0015976 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON RODRIGUEZ<br>199 WINDFLOWER WAY<br>OVIEDO, FL 32765 | P-0038046 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON S HILARIO<br>293 WOOD DOVE AVENUE<br>TARPON SPRINGS, FL 34689 | P-0010602 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMONA B CASS<br>18332 SOLEDAD CANYON ROAD<br>APT. 6<br>CANYON COUNTRY, CA 91387 | P-0047813 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA GARCIA<br>26044 CHARING CROSS RD.<br>VALENCIA, CA 91355 | P-0031264 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA KEEDI<br>PO BOX 481<br>LOMA LINDA, CA 92354 | P-0021736 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA KNORR<br>RAMONA KNORR<br>8815 STEEPLECHASE DRIVE<br>KNOXVILLE, TN 37922 | P-0018690 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA M HAYES<br>4356 N. RIDGE ROAD<br>WICHITA 67205 | P-0039599 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA M ROBERTS<br>214 COACH LAMP DRIVE<br>MADISON, AL 35758 | P-0051854 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA M ROBERTS GIBSON<br>214 COACH LAMP DR<br>MADISON, AL 35758 | P-0051157 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA V ROBERTS<br>11811 BRADDOCK RD<br>JACKSONVILLE, FL 32219 | P-0003006 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| RAMONA W FRAZIER<br>4500 CRANDALL COURT<br>LANHAM, MD 20706 | P-0037179 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $2,384.24 | | | | | $2,384.24 |
| RAMONA W SMITH<br>45 EAST HARTSDALE AVENUE<br>APT. 6P<br>HARTSDALE, NY 10530 | P-0033895 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA WILCZEK AND KEN WILCZEK<br>443 HELENA CIRCLE<br>LITTLETON, CO 80124 | P-0049847 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONIA J HALL<br>P. O. BOX 5826<br>OAKLAND, CA 94605 | P-0035760 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONICA KENTY<br>1535 NW 181ST ST<br>MIAMI, FL 33169 | P-0025774 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMOS, ANDREA<br>252 MASSOLO COURT<br>SALINAS, CA 93907 | 1669 | 11/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMSON-WISE ADEDEJI<br>6711 S UTICA AVE<br>TULSA, OK 74136 | P-0011483 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMSON-WISE ADEDEJI<br>6711 S UTICA AVE<br>TULSA, OK 74136 | P-0057224 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RAMTEEN M SIOSHANSI<br>60 E SPRING ST APT 121<br>COLUMBUS, OH 43215 | P-0034749 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMY A ASANASIOS<br>160 REGIS DRIVE<br>STATEN ISLAND, NY 10314 | P-0009194 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMY MAHMOUD<br>18 MOORES GROVE CT<br>SKILLMAN, NJ 08558 | P-0027639 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMY MAHMOUD<br>18 MOORES GROVE CT<br>SKILLMAN, NJ 08558 | P-0027856 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAN A COHEN AND SHOSHANA COHEN<br>4725 KRAFT AVE<br>NORTH HOLLYWOOD, CA 91607 | P-0009893 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAN CAI AND SCOTT WANG<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005842 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAN CAI AND SCOTT WANG<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005973 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANA & SONS INC,<br>12512 BROOKCHASE LANE<br>JACKSONVILLE, FL 32225 | P-0031260 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANA A MEHMOOD AND SADAF MEHMOOD<br>6411 GENET DR<br>KATY, TX 77494 | P-0007965 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANA P SINGH AND EMILY SINGH<br>11321 PEBBLE GARDEN LANE<br>AUSTIN, TX 78739 | P-0042300 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANA R PHILLIPS<br>PO BOX 519<br>CEDAR HILL, TX 75106 | P-0010275 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RANAJIT PAL<br>67 BERKELEY BLVD<br>ISELIN, NJ 08830 | P-0021687 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAND RUBIN<br>2305 SE 18TH CIRCLE<br>OCALA, FL 34471 | P-0001298 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDA M MOSELEY<br>409 BALLENTINE CT<br>HUTTO, TX 78634 | P-0054516 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL K BROWN AND GAIL M BROWN<br>4226 SW 1ST AVE<br>CAPE CORAL, FL 33914 | P-0049427 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RANDAL K LONG<br>760 GARDENSIDE CIR SE<br>MARIETTA, GA 30067 | P-0038548 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL KLEIN<br>26 ADDISON DRIVE<br>SHORT HILLS, NJ 07078 | P-0008373 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL KLEIN<br>26 ADDISON DRIVE<br>SHORT HILLS, NJ 07078 | P-0008379 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL L HALE<br>815 SE 36TH ST<br>TOPEKA, KS 66605 | P-0046281 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL L MAYFIELD<br>P.O. BOX 1086<br>IRAAN, TX 79744 | P-0037996 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL R SPALE<br>17208 W. 84TH ST.<br>LENEXA, KS 66219 | P-0013651 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL SERPA<br>12075 RIDING RD<br>WILTON, CA 95693 | P-0019230 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL SERPA<br>12075 RISING RD<br>WILTON, CA 95693 | P-0019244 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL W SMITH KAREN AND KAREN A SMITH<br>RANDAL W. SMITH<br>617 COUNTY ROAD 610<br>FARMERSVILLE, TX 75442 | P-0048766 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL A JOHNSON<br>52 MANITOU AVE<br>POUGHKEEPSIE, NY 12603 | P-0005872 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| RANDALL A NICKERSON<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014128 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL A NICKERSON<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014134 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL B FRERICH AND ROSELIA M FRERICH 3407 PINTO PONY LANE SAN ANTONIO, TX 78247 | P-0027731 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL B. CHRISTISON, TRUSTEE OF THE CHRISTISON FAMILY TRUST 6326 CASTEJON DRIVE LA JOLLA, CA 92037 | 1802 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDALL C DUCOTE AND ELISE M DUCOTE 39217 SUPERIOR WOOD AVE GONZALES, LA 70737 | P-0018049 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL C VAUGHN 14 CR 419 CORINTH, MS 38834 | P-0014280 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL D CHAPMAN 963 E MADERA ESTATES LN SAHUARITA, AZ 85629-7915 | P-0025349 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL D CHAPMAN 963 E MADERA ESTATES LN SAHUARITA, AZ 85629-7915 | P-0025366 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL D COLE 6102 RALEIGH DRIVE GARLAND, TX 75044 | P-0022745 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL D MCDOUGAL 13451 ALACIA CT COLLEGE STATION, TX 77845 | P-0041779 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL D MILLER 12989 MANTUA CENTER RD MANTUA, OH 44255 | P-0034396 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E ANDERSON AND CONSTANCE J ANDERSON 1473 WHITE ASH DRIVE COLUMBUS, OH 43204 | P-0002897 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E CAPE 1969 EAGLE GLEN DR ROSEVILLE, CA 95661 | P-0026247 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E CLARKE 4789A WHITE ROCK CIRCLE BOULDER, CO 80301 | P-0013314 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E HOSILYK 9 BRECKENRIDGE DRIVE BILLERICA, MA 01821 | P-0021441 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E PATRICK AND CATHERINE FORD 7806 86TH DR. NE MARYSVILLE, WA | P-0016880 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL E ROZANSKI<br>8154 WALNUT VILLA WAY<br>FAIR OAKS, CA 95628 | P-0015354 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $45.00 | | | | | $45.00 |
| RANDALL E ROZANSKI<br>8154 WALNUT VILLA WAY<br>FAIR OAKS, CA 95628 | P-0015503 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $45.00 | | | | | $45.00 |
| RANDALL E TREVINO AND MONICA R TREVINO<br>109 SHANNON DRIVE<br>ALLEN, TX 75002 | P-0035730 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL G ENGELKE<br>314 POWELL RD<br>LULING, TX 78648 | P-0019936 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL HALL<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044005 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RANDALL J FEIGNER<br>4209 BUCK CREEK CT<br>NORTH CHARLESTON, SC 29420 | P-0024548 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL J FEIGNER<br>4209 BUCK CREEK CT<br>NORTH CHARLESTON, SC 29420 | P-0024557 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL J LAW AND MEGAN K LAW<br>1201 3RD AVE NE APT A110<br>ABERDEEN, SD 57401 | P-0050829 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL J LEEK AND JULIE A LEEK<br>162 S FOX RUN LANE<br>BYRON, IL 61010 | P-0005790 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL J LIM AND KAREN K MIYAMOTO LIM<br>8719 BURGHARDT ROAD<br>SAN GABRIEL, CA 91775 | P-0013745 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ALEXANDER AND MOLLY A ALEXANDER<br>PO BOX 744<br>KEARNEY, NE 68848 | P-0035940 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ALEXANDER AND MOLLY A ALEXANDER<br>PO BOX 744<br>KEARNEY, NE 68848 | P-0039784 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ALEXANDER AND MOLLY A ALEXANDER<br>PO BOX 744<br>KEARNEY, NE 68848 | P-0039785 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL L ALLENBACH<br>11408 E. KILLARNEY<br>WICHITA, KS 67206 | P-0045524 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L BUFFINGTON AND MERRY L BUFFINGTON<br>1347 HEATHROW AVE<br>CASPER, WY 82609 | P-0052900 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L CHAMBERS<br>301 PALM BLVD.N.<br>NICEVILLE, FL 32578 | P-0004521 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L CROM AND JULIE R CROM<br>1111 23RD STREET NW<br>APT 4G<br>WASHINGTON, DC 20037 | P-0039589 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L EDLIN<br>2811 OAKWOOD DR.<br>BARDSTOWN, KY 40004 | P-0052860 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ELLINGTON<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0048460 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L ELLINGTON<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0049743 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L PRESLEIGH AND ELIZABETH A PRESLEIGH<br>846 S CAPITOLA WAY<br>BOISE, ID 83712 | P-0004006 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RANDALL L TODD AND EVE F TODD<br>34 RYANWYCK PLACE<br>THE WOODLANDS, TX 77384 | P-0045563 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L TODD AND JONATHAN TODD<br>34 RYANWYCK PLACE<br>THE WOODLANDS, TX 77384 | P-0049658 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL M TERHARK<br>629 N. DAKOTA ROAD<br>RIDOTT, IL 61067 | P-0040576 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL NORWOOD<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027405 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL S DAVIS<br>3295 SOUTHFIELD DR<br>BEAVER CREEK, OH 45434-5725 | P-0053046 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL S ROSS<br>353 EMMONS BLVD<br>WYANDOTTE, MI 48192 | P-0031818 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL T KOLLMANN<br>223 WESTVIEW DR<br>SEALY, TX 77474 | P-0056506 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL TODD<br>34 RYANWYCK PLACE<br>34 RYANWYCK PLACE<br>THE WOODLANDS, TX 77384 | P-0050186 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL W BRIDGES<br>750 SUMMIT BLVD<br>SPRINGFIELD, OR 97477 | P-0015715 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL W DANES<br>380 DANNILYN CIRCLE<br>ANCHORAGE, AK 99504 | P-0045240 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL W MACINNIS AND RITA A MACINNIS<br>2193 MILLENNIUM WAY NE<br>BROOKHAVEN, GA 30319 | P-0007472 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL W MAYFIELD<br>1645 W 8740 S<br>WEST JORDAN, UT 84088 | P-0006687 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL, DECEASED, STEVEN E<br>647 PINDAR STREET<br>URBANA, OH 43078 | 284 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDEE ARKIN<br>HCR 1 BOX 5445<br>KEAAU, HI 96749 | P-0017343 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDEE ARKIN<br>HCR 1 BOX 5445<br>KEAAU, HI 96749 | P-0021702 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDEL B MORRIS<br>1012 S. INDEPENDENCE ST.<br>SAPULPA, OK 74066 | P-0045586 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDELL D CONYERS<br>223 BRACKENRIDGE AVE.<br>APT. 8305<br>SAN ANTONIO, TX 78209 | P-0001286 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDELL R MANN<br>1065 CRESCENT<br>BELTON, TX 76513 | P-0002961 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDELL T PAUL<br>15056 STATE ROUTE 104<br>MARTVILLE, NY 13111 | P-0048629 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDHAWA, GURSHANA KAUR 9949 PHOENICIAN WAY SACRAMENTO, CA 95829 | 1266 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDHAWA, TANMEET 3220 ALLAN ADALE DR MODESTO, CA 95355 | 2489 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDI ALEXANDRIA 8439 EAST 56TH TERRACE KANSAS CITY, MO 64129 | P-0053424 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDI BEREZ AND RANDI BEREZ 13100 HESBY ST SHERMAN OAKS, CA 91423 | P-0020779 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDI ELMORE AND JOE ELMORE 349 HOLLY DRIVE TEHACHAPI, CA 93561 | P-0030808 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDI J MCCLAIN 112 PHEASANT MEADOW DR GALLOWAY, NJ 08205 | P-0040855 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| RANDI J MCCLAIN 112 PHEASANT MEADOW DR GALLOWAY, NJ 08205 | P-0045125 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| RANDI KISH & JOSEPH LEVINE 520 W. 110 ST. APT. 4C NEW YORK, NY 10025 | 1670 | 11/3/2017 | TK Holdings Inc. | $952.05 | | | | | $952.05 |
| RANDI S FISHER 7813 NW 61 TERRACE PARKLAND, FL 33067 | P-0024004 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $7,252.47 | | | | | $7,252.47 |
| RANDI S KOHN AND ALAN H KOHN 25 E SUPERIOR STREET APT 2801 CHICAGO, IL 60611 | P-0010598 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDLE, CHARLETTA 13907 S SCHOOL ST. RIVERDALE, IL 60827 | 2588 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDOLFO R CAMPINS 4674 PARKRIDGE DRIVE EAGAN, MN 55123 | P-0037926 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH C PHELPS PO BOX 255 DANVILLE, VT 05828 | P-0056054 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RANDOLPH G KING 6352 SALTSBURG RD PITTSBURGH, PA 15235 | P-0055722 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH G PALMER AND JOYCE PALMER 79 MERRITT RD GREENBRIER, AR 72058 | P-0037581 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH J QUIGLEY 4975 COCHRAN MILL RD FAIRBURN, GA 30213 | P-0033991 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH KING 6352 SALTSBURG RD PITTSBURGH, PA 15235 | P-0055724 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH KING AND PATRICIA A ROBINSON-KING 944 EAST 217TH STREET APT 1 BRONX, NY 10469 | P-0008429 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH L DURRANT AND STACEY D DURRANT 704 ROCKWOOD DRIVE NORTH SALT LAKE, UT 84054 | P-0048071 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH L DURRANT AND STACEY D DURRANT 704 ROCKWOOD DRIVE NORTH SALT LAKE, UT 84054 | P-0048099 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH M ACOSTA 1124 S I LAKEVIEW, OR 97630 | P-0006394 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH N CHALKER 9158 E 35TH PL DENVER, CO 80238 | P-0009239 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY A DAVIS AND ELIZABETH A DAVIS 4433 BATON ROUGE DR HERMITAGE, TN 37076 | P-0012488 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY A FLACK 103 VALLEY ROAD GREENWOOD, SC 29646 | P-0036818 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY A SGARAGLIO 5529 ECHO SPRINGS DRIVE HAMILTON, OH 45011 | P-0048006 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY COLON 514 JACKSON ST APT 1A HOBOKEN, NJ 07030 | P-0032490 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY DELEO 14 GUENTER STREET BUTLER, NJ 07405-1908 | P-0035629 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDY DULL AND RUTH DULL<br>6508 STEWART BLVD.<br>THE COLONY, TX 75056 | P-0009000 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| RANDY E HOLLON AND PAULA C WINSLOW<br>217 SHEFFIELD PL.<br>SAN ANTONIO, TX 78213 | P-0004486 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY E LEWIS AND KELLEY A LEWIS<br>1194 VENTURA AV.<br>OAK VIEW, CA 93022 | P-0055983 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY E SHIROMA<br>5070 LIKINI ST, PH110<br>HONOLULU, HI 96818 | P-0030180 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RANDY E SWAIM AND CARAOL A SWAIM<br>2736 LERKIM LANE<br>NORMAN, OK 73069 | P-0000285 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY G BUTTREY<br>1807 POINTE COURT<br>LEBANON, TN 37087 | P-0052419 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY G BUTTREY AND AMY L BUTTREY<br>1807 POINTE COURT<br>LEBANON, TN 37087 | P-0011854 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY G STEVENS<br>10 SIENNA COURT<br>CHAPIN, SC 29036 | P-0024599 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY G STYPE<br>PO BOX 2752<br>EWA BEACH, HI 96706 | P-0028712 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY G TURNER<br>421 WOODHOLLOW DR.<br>WYLIE | P-0021060 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY GRABLE<br>12300 AVILLA WEST<br>ALEXANDER, AR 72002 | P-0048636 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,100.31 | | | | | $1,100.31 |
| RANDY HODGE<br>412 ALEXANDER BLVD.<br>SPRING HILL, TN 37174 | P-0035470 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY J CASQUEJO AND BRADEN M CASQUEJO<br>204 BENT OAK LANE<br>WOODSTOCK, GA 30189-8120 | P-0024972 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY J CIRILLO<br>74 STAGHORN CT<br>KEYSER, WV 26726 | P-0008302 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDY J FEDORCHUK<br>60138 KATIE CIR<br>LA QUINTA, CA 92253-9331 | P-0020525 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY J GOLDBERG AND BARI GOLDBERG<br>5029 MALLARDS PLACE<br>COCONUT CREEK, FL 33073 | P-0000053 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY J LEE<br>144 TERIWOOD CT<br>FERN PARK, FL 32730 | P-0001030 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY J MATTSON<br>PO BOX 63<br>CENTER HARBOR, NH 03226 | P-0023824 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY K LAMMERTIN<br>192 COVENTRY LANE<br>NORTH SALT LAKE, UT 84054 | P-0003676 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY K SONES AND DONNA D SONES<br>PO BO 371<br>3094 MCPHERSON STREET<br>HYDE, PA 16843 | P-0052316 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY K SONNEMAN<br>661 E IRELAND CT<br>HERNANDO, FL 34442 | P-0048831 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $22,081.00 | | | | | $22,081.00 |
| RANDY L BEAUCHAMP AND RENEE M BEAUCHAMP<br>8256 S 151ST ST<br>OMAHA, NE 68138 | P-0038699 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L FISHER<br>2648 E 250 N RD<br>PANA, IL 62557 | P-0050101 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L NATHO<br>!5843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004066 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L NATHO | P-0004075 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L NATHO AND RHONDA L MASKER<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004185 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L NIELSEN<br>465 OMAKA SPRINGS<br>CAPE GIRARDEAU, MO 63701 | P-0040108 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $22,500.00 | | | | | $22,500.00 |
| RANDY L STARCHER AND STACY A<br>PO BOX 1014<br>PLAIN FIELD, IN 46168 | P-0029899 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDY L STEWART AND JUDITH STEWART<br>7405-130TH ST CT E<br>PUYALLUP, WA 98373 | P-0030330 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L WARNKE<br>4380 E HAMILTON CT<br>WASILLA, AK 99654 | P-0007065 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L WONG AND CHIA-JU CHIU<br>10716 19TH AVENUE NE<br>SEATTLE, WA 98125 | P-0056089 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RANDY L WONG AND CHIA-JU CHIU<br>10716 19TH AVENUE NE<br>SEATTLE, WA 98125 | P-0056093 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| RANDY LEHS<br>2458 BROOKVIEW DRIVE EAST<br>MAPLEWOOD, MN 55119 | P-0013093 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RANDY M GOLDBERG AND VIVIAN L NICOLE-GOLDBERG<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0000356 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY MCLEGGAN | P-0029920 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY N BROWN<br>473 DIMENSION LN.<br>NASHVILLE, IN 47448 | P-0002303 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY P WILLIAMS<br>50 FARINGTON CIRCLE<br>FLETCHER, NC 28732 | P-0003350 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY R ADAMS<br>618 BARONNE STREET<br>LEBANON, IN 46052 | P-0051560 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY R HARTOS<br>5001 STATE ROAD 46<br>MIMS, FL 32754 | P-0045695 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY REED<br>21242 BALD EAGLE RD<br>REHOBOTH, DE 19971 | P-0012779 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S KAHN<br>3 PHILLIP COURT<br>MONROE TOWNSHIP | P-0005728 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S MCDERMOTT<br>PO BOX 645<br>ALLEN, TX 75013 | P-0026357 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RANDY S MORRIS AND BETTY W MORRIS<br>147 MEADOW WOOD DR.<br>LEXINGTON, SC 29 | P-0011380 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDY S MORROW 2416 HARWOOD RD 444 BEDFORD, TX 76021 | P-0006065 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038604 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER 2292 APPLEBLOSSOM DRIVE MIAMISBUG, OH 45342 | P-0038605 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038606 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038609 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038610 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038611 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038612 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S WISSINGER 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038613 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY SCOTT AND LISA SCOTT 171 MCLAURIN AVE ROLLING FORK, MS 39159 | P-0014528 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RANDY SCOTT AND LISA SCOTT 171 MCLAURIN AVE ROLLING FORK, MS 39159 | P-0027640 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RANDY STORY AND AUDREY T STORY 5380 MASON DR FORT BELVOIR, VA 22060 | P-0053842 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY TAYLOR 5628 W KOWALSKI LANE LAVEEN, AZ 85339 | P-0016913 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY WALDECK 2107 ENSENADA WAY SAN MATEO, CA 94403 | P-0017752 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANELL WIGGINS AND RANDELL R WIGGINS 2546 GANESHA AVENUE ALTADENA, CA 91001 | P-0022197 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANELL WIGGINS AND RANDELL R WIGGINS 2546 GANESHA AVENUE ALTADENA, CA 91001 | P-0040655 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RANGE, LORENZO 60 MULLIS ST FAIRBURN, GA 30213 | 1526 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO 60 MULLIS ST FAIRBURN, GA 30213 | 1534 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO 60 MULLIS ST FAIRBURN, GA 30213 | 1538 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO 60 MULLIS ST FAIRBURN, GA 30213 | 1929 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO 60 MULLIS ST FAIRBURN, GA 30213 | 2050 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA 60 MULLIS ST FAIRBURN, GA 30213 | 1509 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA 60 MULLIS ST FAIRBURN, GA 30213 | 1524 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA 60 MULLIS ST FAIRBURN, GA 30213 | 1527 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA 60 MULLIS ST FAIRBURN, GA 30213 | 1915 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, TOMIKA 60 MULLIS ST FAIRBURN, GA 30213 | 1535 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANIA SAYIJ 1013 HIDDEN OAK COURT CONCORD, CA 94521 | P-0041162 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANJIT S NAGULAPALLY | P-0051148 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANJIT SING NAGULAPALLY 50 RISING SUN IRVINE, CA 92620 | P-0051864 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANSFORD FRIMPONG 1259 TAYLOR STREET # 11 SHAKOPEE, MN 55379 | P-0053571 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANSOM B SHAW<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006278 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAOUL COSTA DE BEAUREG AND HELENE MARTINEAUD(SPOUS<br>2606 W RAYE STREET<br>SEATTLE, WA 98199 | P-0019308 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL A JANNUZZI<br>32 FOLGER ST APT.2<br>BUFFALO, NY 14220 | P-0055033 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| RAPHAEL AHARONOFF<br>18237 CLARK STREET<br>TARZANA, CA 91356 | P-0016203 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL ELIMELECH<br>594 NE 199TH TERRACE<br>MIAMI, FL 33179 | P-0040383 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL F VELASCO AND ESMERALDA VELASCO<br>700 DE PALMA WAY<br>MONTEBELLO, CA 90640 | P-0025872 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL J RABALAIS AND PAULA M RABALAIS<br>120 VINCENT AVENUE<br>METAIRIE, LA 70005-4122 | P-0038825 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL PRADO<br>16949 S. WESTERN AVE. #40<br>GARDENA, CA 90247 | P-0029801 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| RAPHAEL WAKEFIELD<br>201 WARREN STREET #4A<br>JERSEY CITY, NJ 07302 | P-0031731 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPSESSIONS INC.<br>1558 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0032827 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL A COWELL AND JASON M COWELL<br>2460 BITTERSWEET AVENUE<br>ALLOUEZ, WI 54301 | P-0026261 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL B TIMS<br>42646 HARRIS STREET<br>CHANTILLY, VA 20152 | P-0026687 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL CHRISTIE<br>2319 CATALINA CIRCLE<br>APT 310<br>OCEANSIDE, CA 92056 | P-0054271 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAQUEL KNIGHT<br>7124 AMERICAN WAY<br>APT D<br>INDIANAPOLIS, IN 46256 | P-0003031 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL MENDIOLA<br>4728 SIR GARETH DR #B<br>EL PASO, TX 79902-1206 | P-0031795 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL R GORSKI<br>450 FLYROD CIRCLE<br>ORLANDO, FL 32825 | P-0023650 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL R VELASCO<br>7677 W. PARADISE LANE<br>APT 1031<br>PEORIA, AZ 85382 | P-0014324 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL V BERNING AND ANDREW E BERNING<br>13528 MARQUAM RD<br>MOUNT ANGEL, OR 97362 | P-0047574 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUITTA D AMOS<br>6350 BERGOT ST APT 311<br>RALEIGH, NC 27616 | P-0002758 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASAHD L GIVHAN<br>1121 BEACHVIEW STREET<br>APT. 2301<br>DALLAS, TX 75218 | P-0043140 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHARD D HOUSTON<br>2350 DWIGHT RD # 7<br>MEMPHIS, TN 38114 | P-0014309 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHARD HOUSTON<br>2350 DWIGHT RD #7<br>MEMPHIS, TN 38114 | P-0032051 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHAUNDRA B HAYNES<br>3921 TRADITIONS<br>OLYMPIA FIELDS, IL 60461 | P-0051672 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHAUNDRA B HAYNES<br>3921 TRADITIONS<br>OLYMPIA FIELDS, IL 60461 | P-0054311 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHEA G BRUCE<br>2 NOAH CT.<br>SACRAMENTO, CA 95831 | P-0016562 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHEA G BRUCE<br>2 NOAH CT.<br>SACRAMENTO, CA 95831 | P-0016627 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHEEDAH BYNUM<br>7610 LONGDON COURT<br>EAST STROUDSBURG, PA 18301 | P-0016973 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASHIDA K AMA<br>4033 RG BUCHANAN DRIVE<br>LA VERGNE, TN 37086 | P-0037290 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHIDA KEITH<br>PO BOX 44331<br>BATON ROUGE, LA 70804 | P-0030451 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHIDAH A ABDULKARIM<br>306 NEPTUNE AVE<br>UNIT 2<br>JERSEY CITY, NJ 07305 | P-0024856 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| RASHMIKANT PATEL<br>5580 RIALTO WAY<br>CUMMING, GA 30040 | P-0007216 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHOD MCCLENDON AND RASHOD A MCCLENDON<br>6752 LAKOTA POINTE LANE<br>LIBERTY TOWNSHIP, OH 45044 | P-0046278 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHONDA D JOHNSON<br>8237 MAUDIE LANE<br>COLUMBUS, GA 31904 | P-0033123 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASMUSSEN REVOCABLE LIVING TR<br>556 JOSIE CIRCLE<br>CEDAR CITY, UT 84720 | P-0015258 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASMUSSEN REVOCABLE LIVING TR<br>556 JOSIE CIRCLE<br>CEDAR CITY, UT 84720 | P-0015265 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RATHMANN, CAROLYN L<br>8913 PRINDLE RD.<br>NORTH EAST, PA 16428 | 3385 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATTLEY, CHARLES<br>985 STONINGTON DRIVE<br>ARNOLD, MD 21012 | 1010 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RATTON, ROBERT DAVID<br>201 GARY DR<br>WINTER GARDEN, FL 34787 | 1930 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAUBYN L BRANTON<br>802 NOES CHAPEL ROAD<br>MORRISTOWN, TN 37814 | P-0013751 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUCH FERTIGUNGSTECHNIK GMBH<br>FICHTENWEG 3<br>GMUNDEN 4810<br>AUSTRIA | 192 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAUL A REBOLORIO SOLIZ<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0017898 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL A ROBLES LINARES<br>4202 MARKHMAN STREET<br>APT 2<br>ANNANDALE, VA 22003 | P-0025526 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL C RAMIREZ<br>2205 ATRISCO CIRCLE<br>SACRAMENTO, CA 95833-2741 | P-0016978 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL DIAZ AND PAULA DIAZ<br>6768 CENTRAL AVENUE<br>LEMON GROVE, CA 91945 | P-0049055 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL F RAMIREZ AND ELISSA M RAMIREZ<br>PO BOX 585<br>MADERA, CA 93639 | P-0029756 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL G PENA<br>19712 EAST STANFORD DRIVE<br>CENTENNIAL, CO 80015 | P-0034062 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL GOMEZ AND ZAIDA M GOMEZ<br>37254 LA LUNE AVE<br>MURRIETA, CA 92563 | P-0036753 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL GUTIERREZ AND DELIA LOPEZ-GUTIERREZ<br>6476 AMBER SKY WAY<br>EASTVALE, CA 92880 | P-0045354 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL H PEREZ<br>5 LAWRENCE AVE<br>DANBURY, CT 06810 | P-0015750 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL J CARDOZA<br>710 LINDARAXA PARK S.<br>ALHAMBRA, CA 91801 | P-0022039 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL LOMELI<br>3318 SABLE CREEK<br>SAN ANTONIO, TX 78259 | P-0007859 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RAUL MEDINA RODRIGUEZ<br>HC05 BOX 51111<br>MAYAGUEZ, PR 00680 9475 | P-0042324 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL VILLANUEVA-HARPE<br>PO BOX 118<br>MAYAGUEZ, PR 00681-0118 | P-0057094 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL VILLARREAL, JR AND LISA M VILLARREAL<br>15617 W CORTEZ ST<br>SURPRISE, AZ 85379 | P-0024026 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAVANNA A EL<br>101 CYPRESS LANE<br>EAST BRUNSWICK, NJ 08816 | P-0054824 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVEESH L TALANKI<br>394 POND PATH<br>SETAUKET, NY 11733 | P-0006799 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVEN S RAYFORD AND MARGARET RAYFORD<br>144 WHIPPOORWILL RD<br>BYHALIA, MS 38611 | P-0057597 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RAVENCAMP, ROBERT L.<br>1705 NW FAWN CT<br>BLUE SPRINGS, MO 64015 | 2100 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAVI ADA<br>4440 FAIRWAY DR<br>CARROLLTON, TX 75010 | P-0002436 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVI CHIVUKULA<br>232 HOLLYWOOD DRIVE<br>COPPELL, TX 75019 | P-0013823 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVI CHIVUKULA AND RAVI CHIVUKULA<br>232 HOLLYWOOD DRIVE<br>COPPELL, TX 75019 | P-0013826 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVI JAIN<br>37896 ABRAHAM ST<br>FREMONT, CA 94536 | P-0034476 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| RAVI KUMRA<br>217 LAURELGLEN CT<br>DANVILLE, CA | P-0051658 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVI SRINIVASAN<br>12 HIGHLAND AVE<br>MONTCLAIR, NJ 07042 | P-0020820 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVINA E SCHNEIDER<br>4188 GREENWOOD AVE. #18<br>OAKLAND, CA 94602 | P-0013749 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVINDRA S KAMATH<br>3127 CHAPPELWOOD DR<br>PEARLAND, TX 77584 | P-0038196 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVIS M BROWN<br>109 DEMPSEY DR.<br>LAFAYETTE, LA 70503 | P-0017771 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVNEET GREWAL AND TINGWEI LIN<br>1927 SE WASHINGTON ST<br>UNIT B<br>PORTLAND, OR 97214 | P-0026969 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAWAIL SINGH<br>6105 ARCADIA AVENUE<br>LOOMIS, CA 95650 | P-0039320 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $100.01 | | | | | $100.01 |
| RAWITCH CONSULTING<br>9730 TUNNEY AVE<br>9730 TUNNEY AVE.<br>NORTHRIDGE, CA 91324 | P-0017635 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAWLIN T GOMEZ AND TRINIDAD P GOMEZ<br>5501 BUFFALO SPRINGS<br>AMARILLO, TX 79119 | P-0003574 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAWLS, IRENE<br>965 WINEBROOK WAY<br>FOUNTAIN, CO 80817 | 3832 | 12/4/2017 | TK Holdings Inc. | $28,244.25 | $0.00 | $0.00 | | | $28,244.25 |
| RAWLS, KAREN<br>2761 ROBERTSON ST.<br>RAMONA, CA 92065 | 1617 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY A COLUCCI<br>21042 VIA EDEN<br>BOCA RATON, FL 33433 | P-0031387 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY A IVY AND CASSANDRA E IVY<br>5190 S. E. DEER RUN<br>LATHROP, MO 64465 | P-0021468 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY A RIVERS<br>8442 N RIVER DUNE STREET<br>TAMPA, FL 33617 | P-0004376 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,623.00 | | | | | $10,623.00 |
| RAY BROMLEY<br>37 BERKSHIRE BLVD<br>ALBANY, NY 12203 | P-0053121 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY C MENDEZ, JR.<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043852 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY C MENDEZ, JR.<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047435 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY C SLATTERY<br>148 BURLWOOD DR<br>SAN FRANCISCO, CA 94127 | P-0016527 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY D MORRIS<br>9906 BEVIL BLVD<br>KOUNTZE, TX 77625 | P-0037652 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY D STEWART 448 LITTLER DR 448 LITTLER DR SE RIO RANCHO, NM 87124 | P-0014302 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY E BIDDLE 13337 SOUTH ST #403 CERRITOS | P-0050146 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY E BRINKER 9400 STERLING PLACE ST. LOUIS, MO 63123 | P-0057689 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY E HANNAH 95 VALLEYBROOK DR FAIRBURN, GA 30213 | P-0026980 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY G MCCARTHY P O BOX 833 HOWE, TX 75759 | P-0022226 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY GOLDENSTEIN AND KIMBERLY LISK-GOLDENSTEIN 4497 CANEY FORK CIRCLE BRASELTON, GA 30517 | P-0054485 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY GRECO 2213 ROUTE 32 SAUGERTIES, NY 12477 | P-0038673 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY H FONG 3016 CANYON RD. BURLINGAME, CA 94010-6019 | P-0017809 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY H NORFEET 662 SUMMERLAKE CIRCLE APT 308 RIDGELAND, SC 29936 | P-0041043 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY J BRAKE 178 WORTHINGTON CIRCLE FT VALLEY, GA 31030 | P-0054629 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY L MANDEVILLE 3141 BLUE CREEK RD LENOIR, NC 28645 | P-0003185 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY LIANG 4396 WINTERGREEN DR TROY | P-0038309 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| RAY M MENARD RAY M. MENARD 522 SAINT THOMAS ST. LAFAYETTE, LA 70506 | P-0029069 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY M ROOK 227 SUNNYDALE DR ROANOKE RAPIDS, NC 27870 | P-0058378 | 12/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY M WHITE<br>103 RICHLAND DR<br>EASLEY, SC 29642 | P-0005545 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY TONEY<br>419 HICKORY RDG<br>COLUMBUS, MS 39705 | P-0014027 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY, BRIAN<br>73 BAILEYS COURT<br>HAVERHILL, MA 01832 | 4216 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, CHARLES THOMAS<br>214 NORTH WASHINGTON STREET<br>BELCHERTOWN, MA 01007 | 2342 | 11/13/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| RAY, LATANYA<br>5113 W. 58TH PLACE<br>LOS ANGELES, CA 90056 | 1902 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYA S WILSON<br>4600 BAINRIDGE CT.<br>WILMINGTON, NC 28412 | P-0050209 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYARATHIL MURALIDHARAN<br>445 MAPLE POINTE DR<br>SEFFNER, FL 33584 | P-0000182 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYBON, JENNIFER<br>13126 TRACEWOOD DRIVE B<br>GULFPORT, MS 39503 | 1647 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYFIELD, BENJAMIN<br>2905 OAKLEIGH TOWNSHIP DRIVE<br>KNOXVILLE, TN 37921 | 769 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYGAN E CHATMON<br>936 GARDEN ST<br><br>BIRMINGHAM, AL 35221 | P-0007236 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYLENE HESSELBERG AND ELDAD KAUFMAN<br>4903 WILLET DRIVE<br>ANNANDALE, VA 22003 | P-0043656 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A ABLONDI<br>260 PARK AVE, APT 707<br>POOLER, GA 31322 | P-0005726 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A DEFFRY<br>1229 WARSON PINES<br>OLIVETTE, MO 63132 | P-0004425 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A HALE AND CASANDRA M HOLMES HALE<br>9109 GEORGIA BELLE DR<br>PERRY HALL, MD 21128 | P-0017684 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND A HALE AND CASANDRA M HOLMES HALE 9109 GEORGIA BELLE DR PERRY HALL, MD 21128 | P-0017690 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A NATION AND RAYMOND A NATION 142 N PRITCHARD AVENUE FULLERTON, CA 92833 | P-0023010 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A SCHEP | P-0017585 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A SILVERSTEIN 1610 105TH AVE SE BELLEVUE, WA 98004 | P-0016605 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RAYMOND B FOLTZ AND PATRICIA A FOLTZ 24823 PEACH KNOLL LN KATY, TX 77494 | P-0018737 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND B FOLTZ AND PATRICIA A FOLTZ 24823 PEACH KNOLL LN KATY, TX 77494 | P-0057238 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND B KLASSEN 7589 SYLVAN CREEK COURT CITRUS HEIGHTS, CA 95610 | P-0018398 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND B KLASSEN 7589 SYLVAN CREEK COURT CITRUS HEIGHTS, CA 95610 | P-0018664 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND B REICHARD 902 18TH AVE N JACKSONVILLE BEA, FL 32250 | P-0031066 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND B REICHARD AND SANDRA D REICHARD 902 18TH AVE N JACKSONVILLE BEA, FL 32250 | P-0030191 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND BARTELS AND CORNELIA BARTELS 68 CEDAR ROAD WILTON, CT 06897 | P-0035143 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RAYMOND C AMIDEI 55 MONTEREY DR VERNON HILLS, IL 60061 | P-0010904 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C BREES 766 ROCKY BRANCH LANE EVANS, GA 30809 | P-0004500 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C BREES 766 ROCKY BRANCH LANE EVANS, GA 30809 | P-0004508 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND C EARLES AND KAREN C EARLES<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050002 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C HATFIELD AND BEVERLY L HATFIELD<br>1408 FECHNER CIRCLE<br>NORTH AURORA, IL 60542 | P-0017282 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C MOLINA AND MISTY D MOLINA<br>607 CASTLEBAY DRIVE<br>SPICEWOOD, TX 78669 | P-0032268 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C MOLINA AND MISTY D MOLINA<br>607 CASTLEBAY DRIVE<br>SPICEWOOD, TX 78669 | P-0032275 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C MOULTON<br>312 SW 2ND TERRACE<br>HALLANDALE BEACH, FL 33009 | P-0039944 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C MYERS AND MARIE E MYERS<br>32929 VINES CREEK ROAD<br>DAGSBORO, DE 19939 | P-0029256 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C PALMUCCI<br>4632 COLLWOOD LANEW<br>SAN DIEGO, CA 92115 | P-0051014 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $925.00 | | | | | $925.00 |
| RAYMOND C WALSH<br>195 GREENBRIER RD<br>EADS, TN 38028 | P-0054174 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RAYMOND C WARD<br>PO BOX 327<br>CLAREMONT, VA 23899 | P-0037478 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND CHALLIS<br>10 THE FAIRWAY<br>WOODSTOCK, GA 30188 | P-0015220 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND CHALLIS AND JOYCE D CHALLIS<br>10 THE FAIRWAY<br>WOODSTOCK, GA 30188 | P-0015158 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND CHAN<br>2859 LOYOLA DRIVE<br>RICHMOND, CA 94806 | P-0048951 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND CHANG<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022730 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND CHANG<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022732 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND CHANG 3224 SUMMERFIELD DR RICHARDSON, TX 75082 | P-0022734 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND COVERT 111 HERITAGE COURT SEAGOVILLE, TX 75159 | P-0055811 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND D HUMPHREY PO BOX 203 LANE, OK 74555 | P-0030998 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RAYMOND D PITKA, JR. 3321 MONTICELLO CT ANCHORAGE, AK 99503 | P-0006677 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND D RINEHART 4333 MOUNT CARRIAGE LANE FAIRFAX, VA | P-0046452 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E BACOT AND CHERRYL L BACOT 1539 CHINA GROVE TRAIL TALLAHASSEE, FL 32301 | P-0002862 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E BUSH 25188 MARION AVE APT E102 PUNTA GORDA, FL 33950 | P-0007562 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E CABEZAS TKHOLDINGS INC. PO BOX 3004 MONROE, WI 53566-3004 | P-0045651 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E DURBALA 11063 HERMITAGE RUN LITTLETON, CO 80125 | P-0026149 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E FUGIEL 43 W 503 THORNAPPLE TREE RD SUGAR GROVE, IL 60554-9744 | P-0053271 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E GILLASPIE 502 CRESTWATER TRAIL HOUSTON, TX 77082 | P-0047418 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E GRACE 5901 E CORRINE DR SCOTTSDALE, AZ 85254 | P-0023961 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E KNAPP 3319 27 AVE KENOSHA, WI 53140 | P-0004815 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E ROMESBURG 201 ARTHUR DR MCDONOUGH, GA 30252 | P-0036194 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND E VUICICH<br>4521 OLD STAGE RD.<br>PULASKI, VA 24301 | P-0000605 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E WELSH<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032896 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E WELSH<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032907 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E WELSH<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032909 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E WELSH<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032914 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E WELSH AND RAYMOND E WELSH<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032902 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND G DEXTRAS<br>36 SALEM WALK<br>MILFORD, CT 06460 | P-0022883 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND G EMANUEL<br>2357 NORTHROP AVE<br>APT G216<br>SACRAMENTO, CA 95825 | P-0021131 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND G HEISSERER AND LINDA L HEISSERER<br>2724 MONTROSE DR.<br>BARTLESVILLE, OK 74006-7431 | P-0041490 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND H KLAMMER<br>2756 N. 94TH STREET<br>MILWAUKEE, WI 53222 | P-0028886 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND H PICARD<br>30 SAPPHIRE ST<br>ENFIELD, CT 06082 | P-0009274 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND H PICARD<br>30 SAPPHIRE ST<br>ENFIELD, CT 06082IH | P-0009436 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J BENAVIDEZ AND RAYMOND BENAVIDEZ | P-0018872 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J CARIGNAN<br>66 CENTRAL ST<br>CLAREMONT, NH 03743 | P-0030762 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND J FERNANDEZ 781 LITCHFIELD AVE. SEBASTOPOL, CA 95472 | P-0040761 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J KOURI AND JULIE KOURI 169 CASCADE FALLS DRIVE FOLSOM, CA 95630-1557 | P-0023378 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J LAMORUEUX 1314 SALTWELL PL FAYETTEVILLE, NC 28314 | P-0017496 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J MASON 1701 WINNERS CIRCLE LAWRENCEVILLE, GA 30043-2721 | P-0017139 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J ROGERS 102 YEONAS DR SW VIENNA, VA 22180 | P-0008033 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J ROKOSZ AND CHRISTINE M ROKOSZ 8434 FOREST AVENUE MUNSTER, IN 46321 | P-0040609 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J SLOWINSKI 512 SCHROEDER AVE APT 4W PEOTONE, IL 60468 | P-0030580 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J SWEENEY III 15211 HINDSIGHT COURT CARY, NC 27519 | P-0001545 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J SZYDLO AND DOLORES J SZYDLO 402 KELLY LN CRYSTAL LAKE, IL 60012 | P-0013571 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J WERMERS BOX 75 ETHAN, SD 57334-0075 | P-0057506 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| RAYMOND J WHITE 38 WHIPPLE ROAD TEWKSBURY, MA 01876 | P-0040949 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND JORDAN 5302 TESSA WAY COLUMBIA, MO 65203 | P-0007576 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RAYMOND K KOHER 4829 ESTONIA CT PORT ORCHARD, WA 98367 | P-0030965 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND K TU 5610 WISCONSIN AVE APT 204 CHEVY CHASE, MD 20815 | P-0015692 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND KERWIN<br>41 E EMAUS ST<br>MIDDLETOWN, PA 17057 | P-0011493 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L BROWN AND MARGARET E BROWN<br>1710 E GERMANN RD<br>GILBERT, AZ 85297 | P-0004310 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L FLASHER<br>336 HANSELS LEA<br>SEVIERILLE, TN 37876 | P-0025128 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L HILL<br>PO BOX 205<br>840 EIGHTH STREET<br>COLVER, PA 15927 | P-0024394 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L MACGREGOR<br>301 MENTON LANE<br>KELLER, TX 76248 | P-0014482 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L POSEY<br>846 WILLOW CREEK DR<br>FAIRLAWN, OH 44333 | P-0007822 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L ROBY AND DONNA L ROBY<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014363 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L RUCKER<br>80 ROBIN ROAD<br>CAMPBELLSVILLE, KY 42718-8227 | P-0037055 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L SLATER<br>1801 CHARLOTTE AVE<br>MISSOULA, MT 59801 | P-0033578 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L SMITH AND EVA O SMITH<br>2689 KOEBIG RD<br>SEGUIN, TX 78155 | P-0026577 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| RAYMOND M BLACKLIDGE<br>602 FLAMINGO DRIVE<br>MADEIRA BEACH, FL 33708-2328 | P-0037630 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND M PECK AND LYNNE M PECK<br>326 S PRESIDENT AVE<br>, PA 17603 | P-0046308 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND M WEEKS AND CLARICE P MEDLEY-WEEKS<br>2612 CANTURA DRIVE<br>MESQUITE, TX 75181 | P-0006398 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND M WEEKS AND CLARICE P MEDLEY-WEEKS<br>2612 CANTURA DRIVE<br>MESQUITE, TX 75181 | P-0006401 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND M YOUNG<br>70 WINTER STREET<br>HAGERSTOWN, MD 21740 | P-0006640 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND MALLARD<br>2270 TOWNSEND RD.<br>NORTH CHARLESTON, SC 29406 | P-0009857 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND N BICK<br>P.O. BOX 50374<br>BELLEVUE, WA 98015 | P-0025976 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND N BOKELMAN<br>2156 DARTMOUTH GATE CT<br>WILDWOOD, MO 63011 | P-0035285 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND N DESPAIN AND SALLEE K DESPAIN<br>2621 W DAVIS MEYERS ROAD<br>FOUNTAIN CITY, IN 47341 | P-0009122 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND N ERLACH<br>27 CARNOUSTIE DRIVE<br>NOVATO, CA 94949 | P-0025990 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND P DALTON<br>3825 ROLLING CIR<br>VALRICO, FL 33594 | P-0056735 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND P DALTON<br>3825 ROLLING CIR<br>VALRICO, FL 33594 | P-0056770 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RAYMOND P GUZMAN<br>715 FREMONT VILLAS<br>LOS ANGELES<br>LOS ANGELES, CA 90042 | P-0020995 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND P KAHRS JR<br>107 COIN DU LESTIN DR<br>SLIDELL, LA 70460 | P-0054975 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R FARRELL<br>29 MARION AVENUE<br>APT. 2B<br>YONKERS, NY 10710 | P-0040986 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R FARRELL<br>29 MARION AVENUE<br>APT. 2B<br>YONKERS, NY 10710 | P-0040991 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND R GOLDSTEIN 6242 WESTCHESTER PARKWAY SUIT LOS ANGELES, CA 90045 | P-0039472 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R HUBER 279 FORGE RD. WEST CREEK, NJ 08092 | P-0035090 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R MCCALL 8518 SE SHARON ST HOBE SOUND, FL 33455 | P-0014593 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R RAULSTON 5543 ADOBE FALLS RD UNIT 2 SAN DIEGO, CA 92120 | P-0042385 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND R REED 45345 RAYSACK AVE LANCASTER, CA 93535 | P-0028065 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| RAYMOND R REED 45345 RAYSACK AVE LANCASTER, CA 93535 | P-0028857 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| RAYMOND R WICK AND ROBIN B WICK RAYMOND R WICK 16420 LANGFIELD CERRITOS, CA 90703 | P-0041474 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND RUDEK AND RAYMOND RUDEK 53 CORNERSTONE COURT DOYLESTOWN, PA 18901 | P-0016208 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND RUSSO 4904 SPRUCE STREET BELLAIRE, TX 77401 | P-0004148 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND S MOZENA AND EARNA L MOZENA 6268 DEERHAVEN LN. LOVELAND, OH 45140 | P-0000481 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND S SATALAL PO BOX 875 LEANDER, TX 78646 | P-0027689 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND T MLADA 1033 WIETING COURT CHILTON,, WI 53014 | P-0009698 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND T SHIELDS PO BOX 311 FRANKFORT, KY 40602 | P-0054406 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND TESTA 48 MACLEOD LANE BLOOMFIELD, NJ 07003 | P-0005981 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND V CASTRO AND MARCIA I CASTRO 2163 IACOVETTI AVENUE TULARE, CA 93274 | P-0055758 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND W CULLEN AND RAY CULLEN 3164 YELLOWSTONE DR COSTA MESA, CA 92626 | P-0021508 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND W HILLER 9591 LAKE MARION CREEK RD HAINES CITY, FL 33844 | P-0027314 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND W JONES 109 FAIRVIEW DR IRWIN, PA 15642 | P-0025987 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND W JONES AND STACEY C JONES 7210 LAKE DRIVE SANFORD, FL 32771 | P-0039940 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND W LIDDY 451 DELVIEW RD VILLAS, NJ 08251 | P-0008474 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND WISNIEWSKI 2179 BAILEY AVE NEW FREEDOM, PA 17349 | P-0010677 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND WISNIEWSKI 2179 BAILEY AVE NEW FREEDOM, PA 17349 | P-0010795 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND WONG 14049 97TH AVE NE KIRKLAND, WA 98034 | P-0025204 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND YEN 4745 17TH STREET SAN FRANCISCO, CA 94117 | P-0032937 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMUNDO NAVARRETTE AND LILYBELLE HILTON 3782 1ST AVE #102 SAN DIEGO, CA 92103 | P-0020923 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RAYSHAN S JOHNSON 4808 FOOTHILL DRIVE HOLIDAY, FL 34690 | P-0044942 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYSHAN S JOHNSON AND RAYSHAN 4808 FOOTHILL DRIVE HOLIDAY, FL 34690 | P-0044903 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAZVAN C RUSU 1590 OAKLAND ROAD, SUITE B202 SAN JOSE, CA 95131 | P-0045271 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAZVINA MERALI<br>3472 DRAWBRIDGE TERRACE<br>DULUTH, GA | P-0005986 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| RAZZANO, CATHERINE<br>102 DULANY PLACE<br>FALLS CHURCH, VA 22046 | 1807 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RBERT M BRINE<br>21325 ROSE LANE<br>FAIRVIEW, OR 97024 | P-0024018 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RC HAYNES AND STELLA L HAYNES<br>14055 LESABRE DR.<br>FLORISSANT, MO 63034-2543 | P-0053144 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RC TRAILERS, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044743 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RC TRAILERS, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044765 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RCIHARD R CARDENAS<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025149 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REA C HUNTLEY<br>7206 WHITE BUD COURT<br>CLINTON, MD 20735 | P-0037521 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REA C HUNTLEY<br>7206 WHITE BUD COURT<br>CLINTON, MD 20735 | P-0037547 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REA S BOUDREAUX<br>3033 GREAT OAKS CIRCLE<br>TYLER, TX 75703 | P-0050706 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REA S BOUDREAUX<br>3033 GREAT OAKS CIRCLE<br>TYLER, TX 75703 | P-0050793 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REAL J HAMILTON-ROMEO<br>3611 HENRY HUDSON PARKWAY<br>11F<br>BRONX, NY 10463 | P-0016652 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBA L GODAT<br>675 W CLAY ST<br>MARSHALL, MO 65340 | P-0004601 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBA L HUDSPETH<br>777 SUNDIAL CT #1<br>FT WALTON BEACH, FL 32548 | P-0045169 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBA L HUDSPETH<br>777 SUNDIAL CT #1<br>FT WALTON BEACH, FL 32548 | P-0045172 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0012942 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0012957 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013101 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013108 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013116 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR<br>20 LITTLE BROOKCOURT<br>ROCK TAVERN, NY 12575 | P-0013080 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECA A LOPEZ<br>587 INDEPENDENCIA STREET<br>URB BALDRICH<br>SAN JUAN, PR 00918 | P-0029006 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECA NORWOOD AND FRANK NORWOOD<br>1416 YARROW LANE<br>BEAUMONT, CA 92223 | P-0032891 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A ALLBRITTON<br>6314 MAHOGANY WAY<br>MAGNOLIA, TX 77354 | P-0003003 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A BLACK<br>992 MOORE DRIVE<br>BARNWELL, SC 29812 | P-0002986 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A CHARYN AND DAVID J CHARYN<br>122 RANDALL STREET<br>SAN FRANCISCO, CA 94131 | P-0018856 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A DYE<br>1009 SHADOW ARBOR CIRCLE<br>CHARLESTON, SC 29414 | P-0002101 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A FUENTES AND RAMON FUENTES<br>9 RICHMOND HILL<br>LAGUNA NIGUEL<br>ORANGE, CA 92677 | P-0024958 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA A LEONARD 113 IRA STREET CARENCRO, LA 70520 | P-0018600 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A MCNAUGHTON 26110 TOWN GREEN DR. ELMSFORD, NY 10523 | P-0004880 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A MUFF 1630 W 13TH STREET HOUSTON, TX 77008 | P-0057725 | 3/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A PATRICK 20375 VIA LAS VILLAS YORBA LINDA, CA 92887 | P-0053204 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A SCHULZ 2904 SPRINGDALE AVENUE WAUSAU, WI 54401 | P-0023353 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A SISSON 12954 SARAH LANE LARGO, FL 33773 | P-0000028 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A SMITH 3327 TRUMBULL AVE COPLEY, OH 44321 | P-0051706 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A THOMAS 134 OXFORD DRIVE MORAGA, CA 94556 | P-0041618 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A WALKER 581 BRADFORD ROAD JASPER, AL 35503 | P-0004485 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA B HATCH 7354 HWY 95A N MOLINO, FL 32577 | P-0023257 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $33,276.50 | | | | | $33,276.50 |
| REBECCA C BYRNE 320 GLENBROOK DR ATLANTIS, FL 33462 | P-0047421 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA C HABEGGER 1823 2ND AVE SACRAMENTO, CA 95818 | P-0010283 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA C LONG PO BOX 1423 BAYSHORE, NY 11706 | P-0053166 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA C NEATHERY 809 ANGUS RD. MONROE, LA 71202 | P-0009152 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA C REIMANN 803 FLORIDA CT BAY CITY, MI 48706 | P-0028917 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA CLOSE AND CHASE CLOSE<br>3483 N. OXNARD BLVD<br>OXNARD, CA 93036 | P-0024778 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA D MARLIN AND SCOT T MARLIN<br>7838 BERKSHIRE PINES DR<br>NAPLES, FL 34104 | P-0006458 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA DITTMAN<br>10170 TRUCKEE WAY<br>COMMERCE CITY, CO 80022 | P-0034810 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA DIXON<br>4053 HARDING WAY<br>OAKLAND, CA 94602-1919 | P-0013473 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA E HORAN<br>1046 VIKING CT<br>BATAVIA, IL 60510 | P-0057061 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA E HORAN<br>1046 VIKING CT<br>BATAVIA, IL 60510 | P-0057063 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA E LEEDS<br>1275 N BROOKFIELD DRIVE<br>RENO, NV 89503 | P-0048251 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA F GOETZ<br>6257 LUPTON DRIVE<br>DALLAS, TX 75225 | P-0010206 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA F MARTIN<br>73 MOUNTAIN OAK COURT<br>UNIT 4069<br>ELLIJAY, GA 30536 | P-0003925 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA FERGUSON<br>5766 BUCK RUN DRIVE<br>COLUMBUS, OH 43213 | P-0052792 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA H KNOCHE<br>3725 CRANE ROAD<br>PORT REPUBLIC, MD 20676 | P-0022426 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA H LEE<br>3877 TIMBER HOLLOW WAY<br>MARIETTA, GA 30062-1262 | P-0025235 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA I KIRKMAN AND RICHARD I MATTHEWS<br>1 KNOX HILL ROAD<br>MORRISTOWN, NJ 07960 | P-0011008 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J EWING<br>509 MALACHITE AVENUE<br>POB 262<br>TYRONE, NM 88065 | P-0024562 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA J HAMILTON<br>3225 WOODLAND PARK DR<br>APT 883<br>HOUSTON, TX 77082 | P-0006002 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J MCINTIRE<br>830 ALASKA WOODS LANE<br>ORLANDO, FL 32824 | P-0021735 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J MENDEZ<br>301 MAPLE AVENUE<br>APARTMENT A-1<br>ITHACA, NY 14850 | P-0051506 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,400.00 | | | | | $10,400.00 |
| REBECCA J REARICK<br>203 E 4TH AVENUE APT B<br>TARENTUM, PA 15084 | P-0026705 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J RENNICH<br>1908 BURLINGTON DR<br>C12<br>WEST FARGO, ND 58078 | P-0022810 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $20,136.40 | | | | | $20,136.40 |
| REBECCA J SCHMIDT<br>2626 SHAKER VILLAGE DRIVE<br>NORTH BEND, OH 45052 | P-0041820 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| REBECCA J SISK AND LARRY D SISK<br>P O BOX 201<br>DYER, AR 72935 | P-0033399 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| REBECCA J WALSH<br>8414 CYPRESS BLUFF COURT<br>ELK GROVE,, CA 95624 | P-0041943 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA K MCMULLEN AND GARY W MCMULLEN<br>4119 STATE HWY 304<br>ROSANKY, TX 78953 | P-0023850 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA K MUNSTERMAN AND CHAD J MUNSTERMAN<br>108 SOUTH COTTAGE AVENUE<br>NORMAL, IL 61761 | P-0027777 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA K PETERSEN<br>4175 WABASH AVE.<br>UNIT 3<br>SAN DIEGO, CA 92104 | P-0037267 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA KRAMER<br>51 STONY RUN<br>NEW ROCHELLE, NY 10804 | P-0017884 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L BAILEY<br>6 WILLOW CIRCLE<br>HUMMELSTOWN, PA 17036 | P-0012848 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA L BARRETT<br>415 NW 44TH STREET<br>SEATTLE, WA 98107 | P-0035120 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L BEAUDETTE AND RICHARD A BEAUDETTE<br>38 STONE PARK TRAIL<br>PIKE ROAD, AL 36064 | P-0023958 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L BROWNING<br>1390 CANTERBURY WAY<br>POTOMAC, MD 20854 | P-0015009 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L DAVIS<br>5925 SHERIFF WATSON ROAD<br>SANFORD, NC 27332 | P-0006303 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L DIAZ<br>14265 SW 296 STREET<br>HOMESTEAD, FL 33033 | P-0002147 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L ELLIOTT AND SAMUEL J ELLIOTT<br>201 PRUITT RD<br>APT 520<br>SPRING, TX 77380 | P-0033322 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L EL-RAS AND NAJAH H EL-RAS<br>PO BOX 6451<br>OMAHA, NE 68106 | P-0042909 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L GRIFFIN<br>1170 6TH AVE APT 10C<br>VERO BEACH, FL 32960 | P-0041351 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L GURALNICK<br>326 WEST RAVINE BAYE RD<br>BAYSIDE, WI 53217 | P-0004893 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L HAYS AND SANDRA K POE<br>237 OLD TOWNE RD<br>SAND SPRINGS, OK 74063 | P-0020583 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L KERR<br>14605 E 111TH PL N<br>OWASSO, OK 74055 | P-0030859 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L PARKER<br>201 KEVIN LANE<br>SIKESTON, MO 63801 | P-0009345 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L PFEIFFER<br>APT 310<br>2909 W BARCELONA ST<br>TAMPA, FL 33629 | P-0052400 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L PIZZITOLA<br>10201 21ST AVE SE<br>EVERETT, WA 98208 | P-0046558 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $182.73 | | | | | $182.73 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA L RENNER 909 CENTRAL AVE N, APT 121 PARK RAPIDS, MN 56470 | P-0039642 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L ROSENGARTH 222 CAROL DRIVE NEW WILMINGTON, PA 16142 | P-0047297 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L SCHNIER 149 ST. JAMES DRIVE PIEDMONT, CA 94611 | P-0015556 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L STREET AND MICHAEL H STREET 115 E FOREST DR WOODSTOCK, GA 30188-2748 | P-0004341 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L SULLIVAN 500 OLD MERTZON ROAD ELDORADO, TX 76936 | P-0006384 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L WILLS 5119 DODD ST MIRA LOMA, CA 91752 | P-0017385 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L YEAROUT 1319 GROVE AVENUE RADFORD, VA 24141 | P-0050193 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA LATEMPT 1345 RIVERWOODS SAINTE GENEVIEVE, MO 63670 | P-0006773 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA LEW PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043903 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| REBECCA LUFT 5422 SIMPSON CIRCLE DOYLESTOWN, PA 18902 | P-0044882 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M BARKER REBECCA M. BARKER 13433 COUNTISS ROAD ABINGDON, VA 24210-8707 | P-0011927 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M BAXTER AND WAYNE L BAXTER PO BOX 221223 ANCHORAGE, AK 99522 | P-0015255 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M BISH AND LEWIS M BISH 5315 SAINT MAWES CT. FREDERICK, MD 21703 | P-0047566 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M BISH AND LEWIS M BISH 5315 SAINT MAWES CT. FREDERICK, MD 21703 | P-0047593 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA M CLOSE<br>3217 OCEAN DRIVE<br>OXNARD, CA 93035 | P-0024780 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M GREENWALD AND BRIAN H GREENWALD<br>313 SEVERN ROAD<br>ANNAPOLIS, MD 21401 | P-0047001 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M HUGHEY<br>173 SPRINKLE BRANCH ROAD<br>MARSHALL, NC 28753 | P-0011422 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M SULLIVAN<br>57 MYRON ST<br>NEW HAVEN, CT 06512 | P-0006293 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M WESTMORE AND JOHNATHON D BROPHY<br>931 PIEDMONT DRIVE<br>SACRAMENTO, CA 95822 | P-0056384 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M YASSAN<br>6231 N. KEDVALE<br>CHICAGO, IL 60646 | P-0033152 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M ZARCONE<br>4805 FOXSHIRE CIRCLE<br>TAMPA, FL 33624 | P-0008876 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| REBECCA MAY<br>243 REDMOND AVE<br>FERGUSON, MO 63135 | P-0058196 | 9/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA MORALES<br>231 ALTA ST.<br>PLACENTIA, CA 92870 | P-0057276 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA N BEAMER<br>6301 SHELBY LANE<br>VIRGINIA BEACH, VA 23464 | P-0009101 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA N GREENWOOD<br>8313 BEECH TREE RD<br>BETHESDA, MD 20817-2934 | P-0013150 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA N JONES<br>1708 NANTUCKETT LN APT 108<br>CHARLOTTE, NC 28270 | P-0038765 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA N JONES<br>1708 NANTUCKETT LN APT 108<br>CHARLOTTE, NC 28270 | P-0043036 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA O DAVIS<br>11252 MEADE CT<br>BEALETON | P-0026503 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA OLSON 486 ROMANCE RD ROMANCE, AR 72136 | P-0039402 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA P FREDERICK P.O BOX 117 1168 DRONEY RD GIFFORD, PA 16732 | P-0005027 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA P MYERS 137 PARK PLACE WEST SHIPPENSBURG, PA 17257 | P-0012746 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA P OETTER 6 BRIGHTON WAY #1A CLAYTON, MO 63105 | P-0057402 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA P SCROGGS 5620 PEPPER TREE LANE OAKWOOD, GA 30566 | P-0052476 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA P SEGUERRE 387 IMPERIAL WAY APT 7 DALY CITY, CA 94015 | P-0013350 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $4,600.00 | | | | | $4,600.00 |
| REBECCA R BUCK 41939 MAGGIE JONES ROAD PAISLEY, FL 32767 | P-0028178 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA R HUDNALL PO BOX 656 4561 ELDYWOOD LANE BATAVIA, OH 45103 | P-0002277 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA R MILLER AND N G S 516 SUN ISLAND DRIVE FAIRBANKS, AK 99709 | P-0008798 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| REBECCA R PRESLEY AND JERRY R PRESLEY 3847 POCAHONTAS LN BULLHEAD CITY, AZ 86442 | P-0004082 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S AUCOIN 2824 LAWNWOOD DRIVE OCEAN SPRINGS, MS 39564-5507 | P-0010145 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |
| REBECCA S BANKS 6322 AUGUSTA ST A APG, MD 21005 | P-0054107 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S EGERT 703 VICTORY TERRACE LANE FRIENDSWOOD, TX 77546 | P-0045562 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S FOX 187 SOUTH 700 WEST WINAMAC, IN 46996 | P-0033886 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA S HALE<br>1021 COUNTY STREET 2974<br>BLANCHARD, OK 73010 | P-0001017 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S JOHNSON<br>119 N. WINDWARD DR.<br>SAINT SIMONS ISL, GA 31522-1110 | P-0022038 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S LINK<br>5245 WILLIAMS DR.<br>FORT MYERS BEACH, FL 33931 | P-0043314 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S MACDONALD<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049481 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S MACDONLAD<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0051700 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S POUGE<br>100 SOUTH WETUMPKA ST<br>SYLACAUGA, AL 35150 | P-0051106 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S RICE<br>3018 YARMOUTH GREENWAY #206<br>FITCHBURG, WI 53711 | P-0047995 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S ROCHE AND STEVEN M ROCHE<br>PO BOX 1197<br>EVERGREEN, CO 80437 | P-0028446 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S WIEDER<br>685 CROWTHERS ROAD<br>COOPERSBURG, PA 18036 | P-0049208 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S WILLSEY<br>20335 WHITE OAK CT<br>LAKE ANN<br>LAKE ANN, MI 49650 | P-0045585 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA TILLOTSON<br>163 E DELWARE PKWT<br>VILLAS, NJ 08251 | P-0054880 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA V BOLIN<br>7330 172ND ST SW<br>EDMONDS, WA 98026 | P-0042254 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA V RUFFIN<br>1183 POST RD<br>SCARSDALE, NY 10583 | P-0017093 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA V RUFFIN<br>1183 POST RD<br>SCARSDALE, NY 10583 | P-0026723 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA VAUGHAN<br>4208 ARBOR CREEK DR<br>CARROLLTON, TX 75010 | P-0046354 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA VECE<br>67 CEMETERY RD<br>MILFORD, NJ 08848 | P-0042838 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA W LASHER<br>2 HIGH BLUFF DRIVE<br>WEAVERVILLE, NC 28787 | P-0007310 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| REBECCA W PITRE<br>12415 SCHLAYER AVENUE<br>BATON ROUGE, LA 70816 | P-0028201 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA WILLISMDON<br>204 CHERYL DRIVE<br>NEW ALBANY, IN 47150 | P-0038177 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA WRIGHT AND CALVIN ALLEN<br>39 CANAL ST<br>#1<br>ELLENVILLE, NY 12428 | P-0055749 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECKA A BENELL<br>7501 E THOMPSON PEAK PKWY #63<br>SCOTTSDALE, AZ 85255 | P-0032654 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH A BOWMAN<br>REBEKAH BOWMAN<br>631 13TH ST #2<br>SAN DIEGO, CA 92154 | P-0042612 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH BARRINGTON<br>PO BOX 1676<br>SILVERTHORNE, CO 80498 | P-0057064 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH C SIMS AND SUNDAY SIMS II<br>2976 FAIR OAKS AVE<br>ALTADENA, CA 91001 | P-0023360 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH E DOBSON<br>P. O. BOX 666<br>OSBURN, ID 83849 | P-0057822 | 4/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH GERGEN<br>7419 MOSS BROOK DRIVE<br>SAN ANTONIO, TX 78255 | P-0039043 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| REBEKAH I SANTA<br>4242 N. OVERHILL<br>NORRIDGE, IL 60706 | P-0010675 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH M LOCKWOOD<br>7335 SIR WALTER WAY<br>APT. 104<br>KNOXVILLE, TN 37919 | P-0035583 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBEKAH OGLESBY AS ADMINISTRATRIX FOR THE ESTATE OF CHANDLER KEITH OGLESBY, DECEASED MARSH, RICHARD & BRYAN, P.C. RICHARD RILEY ESQ. 800 SHADES CREEK PARKWAY; SUITE 600-D BIRMINGHAM, AL 35209 | 3378 | 11/24/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| REBEKAH S ROGERS 3320 EZIE AVE CLOVIS, CA 93611 | P-0033637 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKHA FRIEDRICH 1950 SNOW RD N SEMMES, AL 36575 | P-0055454 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKHA K FRIEDRICH 1950 SNOW RD N SEMMES, AL 36575 | P-0055455 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RECHELL JONES 1516 LINDA LANE LANCASTER, TX 751324 | P-0005354 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RECHI BUTLER 2921 E. 33RD AVE TAMPA, FL 33610 | P-0034239 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REDA N FAM 3826 THOMPSON LAKE DR. BUFORD, GA 30519 | P-0043516 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| REDA N FAM 3826 THOMPSON LAKE DR. BUFORD, GA 30519 | P-0043589 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| REDAPTIV HEALTH INC 601 WEST 26TH STREET #325-277 NEW YORK, NY 10001 | P-0028793 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $36,000.00 | | | | | $36,000.00 |
| REDEEM B REYES 191 HARDEN PARKWAY UNIT H SALINAS, CA 93906 | P-0056976 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S 1 MERRITT ST APT 1 ANSONIA, CT 06401 | 5028 | 7/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REECE, DANIEL 510 CHEVAL DRIVE VENICE, FL 34292 | 245 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REECE, JR, ROBERT C. 104 LONGHUNTERS TRAIL GLASGOW, KY 42141 | 1032 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED A MCCOY<br>1354 WYNDMOOR DR<br>ROCHESTER, IL 62563 | P-0004821 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REED LEE AND CHEN GU<br>26 STONEWOLD WAY<br>GREENVILLE, DE 19807 | P-0030847 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| REED N PALMER<br>408 BROAD STREET<br>CARRBORO, NC 27510 | P-0022263 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REED NIXON<br>16117 W CHALET DR<br>OLATHE, KS 66062 | P-0024446 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REED NIXON<br>16117 W CHALET DR<br>OLATHE, KS 66062 | P-0024455 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REED T CHRISTIANSON AND MARILYN K CHRISTIANSON<br>8315 E 66 ST<br>KANSAS CITY, MO 64133-4738 | P-0017133 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REED, BILLY G<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | 2874 | 11/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| REED, THOMAS P.<br>P.O.B. 465<br>VAUGHN, WA 98394 | 3878 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REED, TRESSIE<br>833 A DENZIL AVE<br>BOWLING GREEN, KY 42104 | 1054 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REED, WILLIAM<br>1422 DARROW<br>EVANSTON, IL 60201 | 1811 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| REEN M PRESNELL AND KARIN D PRESNELL<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037293 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| REEN M PRESNELL AND KARIN D PRESNELL<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037294 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| REEN M PRESNELL AND KARIN D PRESNELL<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037296 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| REEN M PRESNELL AND KARIN D PRESNELL<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037297 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REES FAMILY LIVING TRUST<br>3049 N KRISTEN CIRCLE<br>MESA, AZ 85213 | P-0056222 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REESA SALOMON<br>18 BERKSHIRE RD<br>MAPLEWOOD, NJ 07040 | P-0043489 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REESE, MYRON<br>12467 NORTH HILL DRIVE<br>HAMPTON, GA 20228 | 3815 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REETA LAL AND YOGESH LAL<br>12424 RAMONA AVE, APT. H<br>HAWTHORNE, CA 90250 | P-0016363 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REEVES, CIRBY<br>50090 S. COUNTY RD. 1138<br>MIDLAND, TX 79706 | 4319 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, JAMILA<br>5462 MISTY CROSSING COURT<br>FLORISSANT, MO 63034 | 2184 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MACHELLE<br>5009 S. COUNTY RD. 1138<br>MIDLAND, TX 79706 | 4251 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MANNIS<br>MANNIS R. SAMUELS<br>1409 KNOWLES ROAD<br>PHENIX CITY, AL 36869-6965 | 4890 | 3/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REFUGIO ZAYAS-OLIVAS<br>3202 W CORRINE DR<br>PHOENIX, AZ 85029 | P-0053609 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REG NORDQUIST AND JANE NORDQUIST<br>4417 S MAGNOLIA AVE<br>SIOUX FALLS, SD 57103 | P-0056595 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGAN E AVERY<br>95 LOUGHLIN AVE<br>COS COB, CT 06807 | P-0049034 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGAN J MYERS<br>6 KRISTIN LYNN DRIVE<br>ARKADELPHIA, AR 71923 | P-0054368 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGAN L NIKOL-STAS AND JONATHAN STAS<br>263 DANTE AVE<br>TUCKAHOE, NY 10707 | P-0004576 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| REGAN N YOUNG<br>24654 BROADMORE AVE<br>HAYWARD, CA 94544 | P-0032610 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGAN V WELBORN<br>107 MERRICK ST<br>SHREVEPORT, LA 71104 | P-0056248 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGAN W ARKELINL<br>887 ST. CHARLES DRIVE, #3<br>THOUSAND OAKS, CA 91360 | P-0020036 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGGIE D HILL AND ANDREA L HILL<br>604 ORIOLE PLACE<br>HOCKESSIN, DE 19707 | P-0050798 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGGIE K VANDERPOOL<br>2103 LOUIS ST<br>MELROSE PARK, IL 60164 | P-0024580 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGGIENA ABACA/SIMI DENTAL CARE<br>5732 E. LOS ANGELES AVE<br>SIMI VALLEY, CA 93063 | 2014 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REGINA A CARPENTER AND JAY H CARPENTER<br>16003 159TH PL SE<br>RENTON, WA 98058 | P-0015647 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA A CARPENTER AND JAY H CARPENTER<br>16003 159TH PL SE<br>RENTON, WA 98058 | P-0015651 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA A PATTERSON<br>149 FORSYTHE ST.<br>NORFOLK, VA 23505 | P-0050734 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA ANDREW<br>17521 FALLS ROAD<br>UPPERCO, MD 21155 | P-0034705 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA ANDREWS AND KEVIN M ANDREWS<br>12610 QUOTING POET CT.<br>BOWIE, MD 20720 | P-0052408 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA B DAVIS<br>956 BROOKMERE CT<br>ATLANTA, GA 30349 | P-0015561 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA CASH<br>2775 OLIVINE DR<br>DACULA, GA 30019 | P-0051599 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA DICKERSON<br>14309 CLIMBING ROSE WAY<br>UNIT 104<br>CENTREVILLE, VA 20121 | P-0048634 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA E ALANIZ AND REGINA E ALANIZ<br>P.O. BOX 10683<br>SALINAS, CA 93912 | P-0054113 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINA E BANKS 9032 PALMERSON DRIVE ANTELOPE, CA 95843 | P-0054049 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA E CIARLELLI 67 FARVIEW CIRCLE WATERTOWN, CT 06795 | P-0006235 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA E HOODS 400 CHANEY RD #1024 SMYRNA, TN 37167 | P-0034235 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA E WILLIAMS 201 S. VINE ST. APT #2 MARION, OH 43302 | P-0000180 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA G ALLEY 600 SOUTH RANGELINE TECUMSEH, OK 74873 | P-0029171 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA G TAYLOR 1509 VIA LAZO PALOS VERDES EST, CA 90274 | P-0033244 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA J SYKES 538 CRIGLER RD CRAWFORD, MS 39743 | P-0013993 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA K MCCLAI 2104 OLD SPARTA RD ROCKY MOUNT, NC 27804 | P-0042706 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA K SACK 3734 WEST 128TH STREET CLEVELAND, OH 44111 | P-0030337 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA L BARDO 6306 GARVANZA AVE LOS ANGELES, CA 90042 | P-0023745 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA L EVANS 6319 DERRYFIELD DRIVE CHARLOTTE, NC 28213/5532 | P-0001401 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA L FRIEND 126 CHURCH ST MARKLEYSBURG, PA 15459 | P-0011275 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA M REILLY C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043580 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| REGINA M RIGNEY 254 JIM WEST DR WAYNESBORO, MS 39367 | P-0052373 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINA M STARKS 1229 BLUEGRASS DRIVE SAINT LOUIS, MO 63137 | P-0027171 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA M WILLIAMS 7855 118TH STREET JACKSONVILLE, FL 32244 | P-0024162 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA N ROBERTS 368 SUTRO FOREST DR NW CONCORD, NC 28027 | P-0001930 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA OCTAVE AND WILLIS OCTAVE 8154 PIERRE LANE ST.JAMES, LA 70086 | P-0034776 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA R CAPLE P.O. BOX 364 WAGRAM, NC 28396 | P-0002268 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA R HAUOLI 8522 COPPERMINE CONVERSE, TX 78109 | P-0013395 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA R HILL 125 TURTLE RIDGE DRIVE NEW MARKET, AL 35761 | P-0007606 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA R NELSON AND KEVIN M NELSON 2133 E 17TH STREET BREMERTON, WA 98310 | P-0042488 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA R VENEZIA AND DOUGLAS WALSH 93 BRUCE ROAD RED BANK, NJ 07701 | P-0038643 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA S AULS 5142 UPTON RD N COLUMBUS, OH 43232-5242 | P-0037217 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA S CRUTCHFIELD 169 CRUTCHFIELD RD CARROLLTON, GA 30117 | P-0003819 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA S GROFT 1820 JEFFERSON RD SPRING GROVE, PA 17362 | P-0007622 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA T ROBERTS 815 2ND ST. POCOMOKE CITY, MD 21851 | P-0026270 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA TATE PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044011 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINA TOLL<br>1110 SW 125TH AVE<br>M 412<br>PEMBROKE PINES, FL 33027 | P-0034956 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA TOLL<br>1110 SW 125TH AVE<br>M412<br>PEMBROKE PINES, FL 33027 | P-0034954 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA WALLACE<br>4418 W. 127TH PL<br>ALSIP, IL 60803 | P-0028457 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA WEEMS<br>1524 JASMINE PKWY<br>ALPHARETTA, GA 30022 | P-0028380 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD A MILLER AND JOANN M MILLER<br>3179 OAK ROAD<br>CLEVELAND HEIGHT, OH 44118 | P-0044555 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD A MILLER SR. AND JOANN M MILLER<br>3179 OAK ROAD<br>CLEVELAND HEIGHT, OH 44118 | P-0044807 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD A SANFORD<br>4283 RIDGEBEND DR.<br>ROUND ROCK, TX 78665 | P-0002103 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| REGINALD ANIS<br>41 RECTOR<br>BOSTON, MA 02126 | P-0005817 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD C FOSTER<br>898 SOUTH STREET<br>NEEDAM, MA 02492 | P-0012021 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD D BRANCH<br>5206 FOUR RIVERS CT.<br>HOUSTON, TX 77091 | P-0056680 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| REGINALD D STUART AND JOYCE S STUART<br>121 FRANKLIN HEIGHTS DRIVE<br>MURFREESBORO, TN 37128 | P-0055042 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD F ROBINSON-POWELL<br>6034 SANDIA LAKE LANE<br>HOUSTON, TX 77041 | P-0003494 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD G BASS-REID AND ROBIN P BASS<br>4213 ROOSEVELT BOULEVARD<br>PHILADELPHIA, PA 19124 | P-0053586 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD J BELTON<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055124 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINALD J BELTON<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055125 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD J BELTON<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055126 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD J BELTON<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055127 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD J BELTON<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055128 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD J FRAZIER<br>13621 TEAKWOOD LANE<br>GERMANTOWN, MD 20874 | P-0028820 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L HARVEY<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001576 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L HARVEY<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001581 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L HARVEY<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001584 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L HARVEY<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001645 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L HARVEY<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001653 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L JOHNSON<br>P.O. BOX 722<br>HARRISBURG, NC 28075 | P-0017472 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| REGINALD L STEWART<br>6921 MEGAN AVENUE<br>LAS VEGAS, NV 89108-5403 | P-0000606 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L. BAKER AND (SON J.B.)<br>250 DOC-DARBYSHIRE RD. STE. 1<br>MOULTRIE, GA 31788-4168 | 3788 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REGINALD LAMONT JOHNSON<br>P.O. BOX 722<br>HARRISBURG, NC 28075 | P-0017631 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| REGINALD M LAWRENCE, SR<br>11364 WOODSONG LOOP NORTH<br>JACKSONVILLE, FL 32225-1025 | P-0048104 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINALD M WIGGS 3801 GOLD LEAF COURT STOCKBRIDGE, GA 30281 | P-0004354 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD MATHIEU 1836 NORTH JERUSALEM ROAD NORTH BELLMORE, NY 11710-1108 | P-0004097 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD MATHIEU 1836 NORTH JERUSALEM ROAD NORTH BELLMORE, NY 11710-1108 | P-0057318 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD R JONES AND LAURA PHILLIPS 8275 ANTHONY WAYNE AVE CINCINNATI, OH | P-0000018 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD T FISHER AND REGGIE FISHER 301 KINGSROW DRIVE LITTLE ROCK, AR 72207 | P-0028865 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD T FONDREN 5009 WARRINGTON RD MEMPHIS, TN 38118 | P-0036491 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| REGINALD T WILLIAMS 1700 N. 103RD AVENUE APT. 1090 AVONDALE, AZ 85392 | P-0008025 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD TAYLOR 11050 ASCOT DRIVE FRISCO, TX 75033 | P-0055186 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD TAYLOR 11050 ASCOT DRIVE FRISCO, TX 75033 | P-0055187 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD TAYLOR 11050 ASCOT DRIVE FRISCO, TX 75033 | P-0055189 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD U NKENKE 185 MORELAND CIRCLE HIRAM, GA 30141 | P-0052052 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD WEED PO BOX 2665 ORLAND PARK, IL 60462 | P-0033267 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINE CHEVALIER 4622 SOUTH DAKOTA AVENUE NE WASHINGTON, DC 20017 | P-0041870 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINO B MALLABO AND ROSALINA L MALLABO 213 SORRENTO ROAD KISSIMMEE, FL 34759 | P-0021973 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGIONAL ACCEPTANCE CORPORATI 10140 HAREWOOD DR N NOBLESVILLE, IN 46060 | P-0002879 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGIONAL FINANCE 103 S BROOKS ST MANNING, SC 29102 | P-0002816 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGIS A SCHOEDEL 6420 LIBRARY ROAD SOUTH PARK, PA 15129 | P-0027736 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGIS A SCHOEDEL 6420 LIBRARY ROAD SOUTH PARK, PA 15129 | P-0028994 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REICH, PAMELA A. 1850 N. CLARK ST. CHICAGO, IL 60614 | 4387 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REICHART, RICHARD 351 EVERGREEN AVE VILLAS, NJ 08251 | 3455 | 11/24/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| REICHEL & PARTNER GMBH EDWIN REICHEL ARCHENWEYERER WEG 1 STEINWEILER 76872 GERMANY | 271 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REIKO M MATSUO 511 THOMPSON AVE APT B MOUNTAIN VIEW, CA 94043 | P-0014861 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| REINA E GLGOMEZ 5951 MIDDLETON ST HUNTINGTON PARK, CA 90255 | P-0045814 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINA GALJOUR 9677 SNOW CAMP RD. SNOW CAMP, NC 27349 | P-0013023 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINALDO A ALMORA 1204 SUNCAST LANE SUITE 2 EL DORADO HILLS, CA 95762 | P-0056925 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINALDO B SALCEDO 3621 N. 54TH AVENUE HOLLYWOOD, FL 33021 | P-0001058 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINALDO LONGUEIRA 9772 SW 138 AVE MIAMI, FL 33186 | P-0027841 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINDERSMA, GABRIELLE 3755 AVOCADO BLVD, #430 LA MESA, CA 91941 | 2828 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REINDESMA, GABRIELE<br>3755 AVOCADO BLVD, #430<br>LA MESA, CA 91941 | 2276 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REINER W LENIGK<br>2103 CORONET BLVD<br>BELMONT, CA 94002 | P-0019306 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINERIO MACALINDONG<br>1006 TUSCANY DR<br>STREAMWOOD, IL 60107 | P-0005540 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINHARD MOEBIUS AND GAIL MOEBIUS<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057605 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINHARD MOEBIUS AND GAIL MOEBIUS<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057606 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINHARD MOEBIUS AND GAIL MOEBIUS<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057607 | 3/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINHARDT K TETTING<br>300 N. WARREN ST<br>WATERTOWN, WI 53094 | P-0025092 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINHART SUMNER LIVING TRUST<br>278 STIERLIN RD<br>MTN. VIEW, CA 94043 | P-0011112 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REITA H VANCE<br>730 E 660 N<br>OREM, UT 84097 | P-0029350 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027526 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027528 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027543 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027548 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR, LLC<br>5700 REISTERSTOWN ROAD<br>BALTIMORE, MD 21215 | P-0021643 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REMEL ROBERTS<br>1210 HOLBROOK TERR. NE<br>UNIT 203<br>WASHINGTON, DC 20002 | P-0040507 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMEL ROBERTS<br>1210 HOLBROOK TERR. NE<br>UNIT 203<br>WASHINGTON, DC 20002 | P-0040509 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMI H SABBE<br>9175 SW EDGEWOOD STREET<br>TIGARD, OR 97223 | P-0055847 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMI H SABBE AND APRIL M SABBE<br>9175 SW EDGEWOOD STREET<br>TIGARD, OR 97223 | P-0055848 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMI RIEGER AND THELMA GRANADO<br>7609 VALBURN DRIVE<br>AUSTIN, TX 78731 | P-0016165 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| REMI RIEGER AND THELMA GRANADO<br>7609 VALBURN DRIVE<br>AUSIN, TX 78731 | P-0016166 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| REMO J PIZZICHEMI AND VIRGINIA D PIZZICHEMI<br>38 CIRCLE DR<br>MONSON, MA 01057 | P-0052463 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMO MELONE<br>503 SOUTH BANK ROAD<br>LANDENBERG, PA 19350 | P-0052105 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| REMY J ARONSON<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033206 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMY J ARONSON<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0035034 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REN ARIIZUMI<br>2605 LONGLEAF PL<br>LEXINGTON, KY 40503 | P-0046010 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENA L MEIER<br>100 EMERALD OAK DR<br>GALT, CA 95632 | P-0045804 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENA THAKKAR<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000638 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENAE BRANCH<br>28316 PUEBLO DR<br>TRABUCO CANYON, CA | P-0029907 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENAE D NORDMANN<br>21195 VAILS LAKE RD<br>EDEN VALLEY, MN 55329 | P-0043294 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENAE J ABBOTT<br>908 JOHN ST.<br>APT. 1W<br>JOLIET, IL 60435 | P-0010378 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENARD L SCOTT<br>409 GARDENIA DRIVE<br>MULLICA HILL, NJ 08062 | P-0025765 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENATA A POLONAISE<br>23125 LIBERTY ST<br>ST CLAIR SHORES, MI 48080 | P-0051288 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000,000.00 | | | | | $20,000,000.00 |
| RENATA M RODRIGUEZ<br>8 JENCKS ROAD<br>MILFORD, MA 01757 | P-0028858 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENATO BUSTOS<br>468 90TH ST APT 205<br>DALY CITY, CA 94015 | P-0042671 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENATO P MARINS<br>46 BASSET ST #2<br>LYNN, MA 01902 | P-0022881 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RENAY BONE<br>905 MISSION HILL RD.<br>BOYNTON BEACH, FL 33435 | P-0028336 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENAY K ROLAND<br>3001 SW COLLEGE RD<br>120<br>OCALA, FL 34474 | P-0020891 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENDA, TODD R.<br>4913 61ST AVE CT WEST<br>UNIVERSITY PLACE, WA 98467 | 1470 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RENE C GONZALEZ<br>5563 E ERIN AVE<br>FRESNO, CA 93727-6165 | P-0055001 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE DE LOS SANTOS<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031000 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE FLOYD-ARNOLD AND MORGAN L ARNOLD<br>1161 TWELVE OAKS CIRCLE<br>WATKINSVILLE, GA 30677-1973 | P-0003077 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENE G GARCIA 1240 OFFSHORE STREET OXNARD, CA 93035 | P-0021433 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE J JANUARY 29711 SHENANDOAH LANE CANYON COUNTRY, CA 91387 | P-0056685 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE L NOOJIN 22040 CAREY ROAD ATHENS, AL 35614 | P-0002587 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE L NOOJIN 22040 CAREY ROAD ATHENS, AL 35614 | P-0002654 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE L SHIPLEY AND BRUCE L SHIPLEY 18837 STATE HIGHWAY 89 SPARTANSBURG, PA 16434 | P-0005247 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE M CORBET 720 REGENCY DR. FISHKII, NY 12524 | P-0005171 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE MARTINEZ PO BOX 11663 PORTLAND, OR 97211 | P-0027812 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE P DECHAINE 4750 WILLOWS RD CHESAPEAKE BEACH, MD 20732 | P-0008054 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RENE R PICAZO 228 MERIDIAN AVE SAN JOSE, CA 95126 | P-0027260 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE R PICAZO 228 MERIDIAN AVE SAN JOSE, CA 95126 | P-0027261 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEC J JOHNSON 1201 SYCAMORE TERRACE SPC. #1 SUNYVALE, CA 94086 | P-0051660 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEC J JOHNSON 1201 SYCAMORE TERRACE SPC. 12 SUNNYVALE, CA 94086 | P-0051691 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE A ABASCAL 2527 MONROE STREET HOLLYWOOD, FL 33020 | P-0030841 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE A BROADSTONE 16527 CRAIG DRIVE OAK FOREST, IL 60452-4322 | P-0044544 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE A BROWN 6225 N MISTY OAK TERR BEVERLY HILLS, FL 34465 | P-0014584 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENEE A HILL<br>42736 LEWIS AVE<br>WINTHROP HARBOR, IL 60096 | P-0014034 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE A JONES<br>1012 WAVERLY STREET<br>WALLA WALLA, WA 99362-2349 | P-0015352 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE A NEUMANN<br>1158 S. ALPINE CIR.<br>GREEN VALLEY, AZ 85614 | P-0002648 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE ALEXANDER<br>PO BOX 73<br>MARINE CITY, MI 48039 | P-0048422 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE AUSTIN<br>113 WINDHAM RD<br>DERRY, NH 03038 | P-0025384 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| RENEE B YOUNG<br>65 BRANTLEY AVE<br>RIDGEWAY, SC 29130 | P-0034163 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE C DILL<br>147 GREENBRIAR RD<br>HARTLY, DE 19953 | P-0043597 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE C HUGGINS<br>PO BOX 1608<br>CARLSBAD, CA 92018 | P-0046563 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE C HUGGINS AND CLINTON,JR R HUGGINS<br>PO BOX 1608<br>CARLSBAD, CA 92018 | P-0057547 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE C MICELI AND JOHN C KEAN<br>3219 POTTERTON DRIVE<br>FALLS CHURCH, VA 22044 | P-0035974 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE D BAILEY<br>5418 E FAIRMOUNT ST<br>TUCSON, AZ 85712 | P-0002711 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE D O'NEAL<br>4810 APPLE SPRUCE DRIVE<br>INDIANAPOLOIS, IN 46235 | P-0003995 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE D RUSH<br>247 SALLY AVERY RD<br>DEKALB, MS 39328 | P-0047287 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE D TURLEY<br>2207 EMPIRE CENTRAL<br>APARTMENT 233<br>DALLAS, TX 75235 | P-0056077 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENEE E BLAKELY<br>2227 TURKEY FOOT TRAIL RD<br>ROCKWOOD, PA 15557 | P-0055537 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE E GRADY<br>4140 KARI LANE<br>BONSALL, CA 92003 | P-0021592 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| RENEE F MATTEAU AND EDWARD H HOCKEBORN<br>66 EMERSON DR<br>PALM COAST, FL 32164-6106 | P-0000132 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE J DOUGHERTY<br>2881 NE 13 AVENUE<br>POMPANO BEACH, FL 33064 | P-0029025 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE J HURCOMB<br>27014 KOERBER ST<br>ST CLAIR SHORES, MI 48081-2422 | P-0036097 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE KESNER<br>65 MAYHEW DRIVE<br>S. ORANGE, NJ 07079 | P-0057168 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE KYSER<br>658 COUNTY ROAD 423<br>OPP, AL 36467 | P-0006146 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L BROWN<br>4114 W. 163RD ST<br>LAWNDALE, CA 90260 | P-0051297 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L EURICH<br>363 EAST STREET<br>SEBEWAING, MI 48759 | P-0022111 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L FLANARY<br>8647 IRISH MOSS COURT<br>ELK GROVE, CA 95624 | P-0048765 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L HINMON<br>12410 INDEPENDENCE CT<br>PRINCESS ANNE, MD 21853 | P-0033284 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L PARKER AND ERIC B PARKER<br>PO BOX 9505<br>TAVERNIER, FL 33070-9505 | P-0041743 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L PEACOCK<br>4606 AUTUMN ORCHARD LN<br>KATY, TX 77494 | P-0023716 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE LENZ<br>PO BOX 721<br>SUMMERVILLE, SC 29484 | P-0038248 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENEE M ANDERSON<br>59 WATAUGA STREET #1<br>ASHEVILLE, NC 28801 | P-0011812 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE M FERRERIO<br>355 QUEENS COVE WAY<br>WHISPERING PINES, NC 28327 | P-0032961 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE M HANSEN AND BRIAN M HANSEN<br>127 LAKE ROAD<br>BASKING RIDGE, NJ 07920 | P-0051226 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE MALLORY<br>68285 BEEBE ROAD<br>NILES, MI 49120 | P-0019578 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE MALLORY<br>68285 BEEBE ROAD<br>NILES, MI 49120 | P-0027361 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE OSBURN<br>1317 COLUMBIA DR NE<br>ALBUQUERQUE, NM 87106 | P-0049258 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE PATTERSON<br>2608 WAGNER PL.<br>EL DORADOHILLS, CA 95762 | P-0030649 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RENEE RATZA<br>20786 COVENTRY<br>CLINTON TWP., MI 48035 | P-0045184 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE ROMEISER AND THOMAS VALENT<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043004 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE ROMEISER AND THOMAS VALENT<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043010 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE ROMEISER AND THOMAS VALENT<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043021 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE RUSSO<br>5904 TUDOR DRIVE<br>POMPTON PLAINS, NJ 07444 | P-0025979 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE T HAYES<br>6215 W. AVE J-12<br>LANCASTER, CA 93536 | P-0036597 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE WORN AND MICHAEL WORN<br>123 WHITESBORO ST.<br>YORKVILLE, NY 13495 | P-0043789 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE WORN AND MICHAEL WORN<br>123 WHITESBORO ST.<br>YORKVILLE, NY 13495 | P-0052755 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENEE Y WILLIS-WILLIAMS<br>1450 PRIMROSE PLACE<br>BELCAMP, MD 21017 | P-0050699 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RENEE Y WILLIS-WILLIAMS AND RODGERS L WILLIAMS<br>1450 PRIMROSE PLACE<br>BELCAMP, MD 21017 | P-0050804 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RENEE Z LOPEZ<br>4013 MONTGOMERY BLVD NE K7<br>ALBUQUERQUE | P-0052388 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENESE I JOHNSON AND RENESE I JOHNSON<br>8517 MILANO DRIVE<br>1924<br>ORLANDO, FL 32810 | P-0009996 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENITA E SQUARE<br>333 NEAL STREET<br>FAYETTEVILLE, NC 28312 | P-0057221 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENITA E SQUARE<br>333 NEAL STREETR<br>FAYETTEVILLE, NC 28312 | P-0003641 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENITA R WHITE<br>8151 S. SAWYER AVE.<br>CHICAGO, IL 60652 | P-0047275 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENNIE M LOUVIERE AND ANGELA TERRY<br>709 ROSEDOWN LANE<br>LAFAYETTE, LA 70503 | P-0053425 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENNY A GRIFFIN<br>5113 LINDSAY ST.<br>HOUSTON, TX 77023 | P-0004416 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENO L WELLS<br>1013 BIG TORCH STREET<br>RIVIERA BEACH, FL 33407 | P-0048214 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENTOKIL NORTH AMERICA, INC.<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4232 | 12/22/2017 | TK Holdings Inc. | $418,835.49 | | | | | $418,835.49 |
| RENU DUA<br>6494 RIVER RUN<br>COLUMBIA, MD 21044 | P-0028330 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENUKHA ARJOON<br>3520 JACKSON ST.<br>APT 204<br>HOLLYWOOD, FL 33021 | P-0034211 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0039165 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0041109 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0041116 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0041160 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0041161 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENWICK F CASIMIR 2456 CHAUNCEY LANE SW MARIETTA, GA 30064 | P-0041165 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENYI MA 81 BELCHERTOWN ROAD 196 APT 196 COLONIAL VILLAGE AMHERST, MA 01002 | P-0055339 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RESHMA R RAGHOONANAN 6456 MOORE STREET ORLANDO, FL 32818 | P-0035286 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RESHUNDA N WILLIAMS 5600 E. RUSSELL ROAD UNIT 526 LAS VEGAS, NV 89122 | P-0013722 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| RETA A TEDLA 70 BELLVALE ST MALDEN, MA 02148 | P-0044115 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETHA M SPARKS AND TIMOTHY R SPARKS 806 RIDGEPOINT DRIVE INDEPENDENCE, KY 41051 | P-0002454 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETHEA J FOXHOVEN 901 DELMAR STREET STERLING, CO 80751 | P-0014175 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETIRED 132 ARNOLD DRIVE CAMDEN, TN 38320 | P-0030409 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETIRED 7736 BEVERLY AVE. PARKVILLE, MD 21234/6101 | P-0009325 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RETRICE C HUGHES<br>123 RODERICK DR<br>SAINT LOUIS, MO 63137 | P-0016787 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETRICE C HUGHES<br>123 RODERICK DR<br>SAINT LOUIS, MO 63137 | P-0016889 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETTON G RANILE<br>7751 E ALMOND ST<br>TUCSON, AZ 85730 | P-0023333 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REUBEN E BEAUCHAMP<br>902 LAREDO DR<br>SAN DIMAS, CA 91773 | P-0045540 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REUBEN G SILVA AND REUBEN SILVA<br>13505 FITZHUGH LANE<br>WOODBRIDGE, VA 22191 | P-0035319 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REUBEN JERVEY<br>6705 PLEASANT COURT<br>WILMINGTON, DE 19802 | P-0036515 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REUBEN MILLER II AND DOROTHY L SAGEBIEL<br>8110 LINCOLN BLVD<br>#3<br>LOS ANGELES, CA 90045 | P-0023351 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| REUBEN SOTO<br>3440 CORNELL ROAD<br>BETHLEHEM, PA 18020 | P-0038708 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REUBON D FERNANDO<br>12278 SW, GALA COURT<br>TIGARD, OR 97224 | P-0030923 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REVA KHULLAR<br>364 STARLIGHT CREST DR.<br>LA CANADA, CA 91011-2839 | P-0056060 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REVA L DAMRON<br>8801 SE 88TH PL<br>OCALA, FL 34472 | P-0049071 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REVELES, EVA<br>5845 S LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | 2670 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REX A BREWER AND CHERYL G BREWER<br>342 MAYFIELD DR.<br>BRISTOL, TN 37620 | P-0047605 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX A DAVIDSON<br>67 PISGAH FOREST TRAIL<br>ARDEN, NC 28704 | P-0003815 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REX A HOUPT AND CHRISTINE R HOUPT<br>887 DARTMOOR CIRCLE<br>NOKOMIS, FL 34275 | P-0009090 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX A ROBERTSON AND KATHLEEN T ROBERTSON<br>421 E. PECKHAM ST.<br>NEENAH, WI 54956 | P-0045726 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX D STANWORTH<br>391 W 250 S<br>LINDON, UT 84042 | P-0009382 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX E BURCH AND JILL BURCH<br>18423 AVALON PL<br>NAMPA, ID 83687 | P-0032861 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX L MARINER<br>44015 CINDY CIRCLE<br>TEMECULA, CA 92592 | P-0019678 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX ROSS<br>2829 OLD WACO RD<br>TEMPLE, TX 76502 | P-0002576 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX SUPPLY COMPANY<br>8655 E EIGHT MILE RD<br>WARREN, MI 48089 | 161 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REY C RAMIREZ<br>1101 WEST WORKMAN AVE.<br>WEST COVINA, CA 91790 | P-0022148 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REY F MAGBALON<br>516 7TH AVENUE<br>LINDENWOLD, NJ 08021 | P-0024376 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYES, ANTONIO<br>1231 NOLAN AVE<br>CHULA VISTA, CA 91911 | 2756 | 11/18/2017 | TK Holdings Inc. | | | | | | $0.00 |
| REYES, ERENDIRA<br>5509 SARA JANE ST<br>BAKERSFIELD, CA 93313 | 2140 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, MISTY G.<br>3929 GREENLEAF DR.<br>LAS VEGAS, NV 89120 | 2377 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNA P FLORES<br>2980 ALTA VIEW DR<br>UNIT I105<br>SAN DIEGO, CA 92139 | P-0041035 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNA, BARBARA<br>1107 S MAXEY<br>SHERMAN, TX 75090 | 547 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNA, THOMAS 1710 S 30TH MOUNT VERNON, WA 98274 | 4677 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNALDO PENA JR 1306 MIMOSA RD MISSOURI CITY, TX 77489 | P-0003342 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNALDO SANDOVAL JR 80133 DURWENT DRIVE INDIO, CA 92203 | P-0023113 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNALDO VASQUEZ JR. 12911 PAUL REVERE SAN ANTONIO, TX 78233 | P-0034493 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNAMARIA DURAN 486 S. ORANGE STREET ORANGE, CA 92866 | P-0022077 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNAMRIA DURAN 486 S. ORANGE STREET ORANGE, CA 92866 | P-0022098 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNARDA B W SAVAGE 1829 STUYVESANT STREET SAVANNAH, GA 31405 | P-0002205 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNERIO B BERONA 7757 BACADI DR. SAN DIEGO, CA 92126-3563 | P-0025876 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNOLD DIEUVEILLE | P-0036123 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| REYNOLD DIEUVEUIL 3461 SW 52 AVE HOLLYWOOD, FL 33023 | P-0036112 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| REYNOLD DIEUVEUIL 3461 SW 52 AVE HOLLYWOOD, FL 33023 | P-0036116 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| REYNOLDS KENNEY 3908 CORAL PT COLORADO SPRINGS, CO 80917 | P-0035040 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNOLDS T BUTLER 221 FOOTHILL DRIVE WOODSTOCK, GA 30188 | P-0011627 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNOLDS W GRANT 1324 N. VAN ROAD HOLLY, MI 48442 | P-0021089 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNOLDS, LELA 904 POPLAR LANE GROVE, OK 74344 | 1066 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, TERRY<br>626 BELMONT AVE<br>HALEDON, NJ 07508 | 846 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REZA ELAHI<br>19366 OUTER DR CT<br>DEARBORN, MI 48124 | P-0016890 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REZA MANOOCHEHRI<br>31 CUERVO DR<br>ALISO VIEJO, CA 92656 | P-0057798 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REZA SHIRAZI AND NAGHMEH SHIRAZI<br>4910 ROLLINGWOOD DR<br>AUSTIN, TX 78746 | P-0001979 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RGILMORE<br>14549 WALNUT AVENUE<br>CLEARLAKE, CA 95422 | P-0015364 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RHASHEED GAVIN<br>41 POTTERS LANE<br>HUNTINGTON, NY 11743 | P-0009135 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEA F LIM<br>4417 CAREYBACK AVENUE<br>ELK GROVE, CA 95758 | P-0043865 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEA HENDRICKS<br>2506 STAPLEFORD DR<br>CEDAR PARK, TX 78613 | P-0033230 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEA KASTON<br>38 SEVEN OAKS CIRCLE<br>HOLMDEL, NJ 07733 | P-0007393 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEA KASTON<br>38 SEVEN OAKS CIRCLE<br>HOLMDEL, NJ 07733 | P-0007396 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEA RUTHERFORD AND DENNIS RUTHERFORD<br>1104 OLD SPANISH TRAIL<br>WAVELAND, MS 39576 | P-0030002 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEDA J ROWELL AND GLENN D ROWELL<br>18183 14TH TRAIL<br>LIVE OAK, FL 32060 | P-0047078 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEDRICK, YVONNE TIANA<br>85 BURNSIDE AVE<br>SHARON HILL, PA 19079 | 2293 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHETT C DAHLE AND HEIDI M DAHLE<br>8442 DOLF CT<br>RIVERSIDE, CA 92508 | P-0042584 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHETT L WEISS<br>2015 TERRY AVENUE #311<br>SEATTLE, WA 98121 | P-0036310 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEVA M THOMASON<br>7894 LA MIRADA DRIVE<br>BOCA RATON, FL 33433 | P-0042696 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHINA A HASSAN<br>538 WEST AVENUE J5<br>LANCASTER, CA 93534 | P-0029639 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHINESMITH, ROBERT D<br>3350 LAUDERDALE LANE<br>SUMTER, SC 29154 | 2766 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| RHINESMITH, ROBERT D.<br>3350 LAUDERDALE LANE<br>SUMTER, SC 29154 | 2763 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| RHINESMITH, ROBERT D.<br>3350 LAUDERDALE LANE<br>SUMTER, SC 29154 | 2910 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| RHOADES, JONATHAN C.<br>100 HCR 3402<br>BYNUM, TX 76631 | 1315 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHODA L RUBIN<br>35 OAK KNOLL DR<br>MATAWAN, NJ 07747-2650 | P-0017164 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHODA M NAGORSKI<br>2304 LACKAWANNA AVE<br>SUPERIOR, WI 54880 | P-0057938 | 5/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHODA MILLS<br>749 GULLWING LANE<br>NORTH LAS VEGAS, NV 89081 | P-0052740 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHODA MILLS AND TEONNI HENRY<br>749 GULLWING LANE<br>NORTH LAS VEGAS, NV 89081 | P-0052666 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHODA N NGERE<br>1723 SEA PINE CIRCLE<br>SEVERN, MD 21144 | P-0053026 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RHODA RITZENBERG<br>1050 N. TAYLOR ST.<br>APT. 214<br>ARLINGTON, VA 22201 | P-0008212 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHODA TURNER<br>6208 BDWLING BROOK DRIVE<br>DALLAS, TX 75241-2610 | P-0026682 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHODES, YOLANDRA<br>2072 82ND AVE<br>OAKLAND, CA 94621 | 2702 | 11/14/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| RHODUS, ELIZABETH R<br>300 OUTRIGGER LANE<br>COLUMBIA, SC 29212 | 2117 | 11/7/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| RHONA S LYONS<br>8 BON PRICE LANE<br>SAINT LOUIS, MO 63132-3728 | P-0045883 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA / GREENE<br>2601 E. VICTORIA 241<br>COMPTON, CA 90220 | P-0054675 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA A MOORE<br>1306 TAYLOR WAY<br>STONE MOUNTAIN, GA 30083 | P-0056316 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA B GOLDBERG AND ARTHUR C DESJARDINS<br>1210 WELLINGTON ST.<br>PHILADELPHIA, PA 19111 | P-0047416 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA C WICK<br>4389 GREENVIEW ROAD<br>CHARLESTON, WV 25309 | P-0051301 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA DOCKERY LLC<br>3404 PADDLE CREEK LANE<br>NORTHPORT, AL 35473 | P-0057951 | 5/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA E REDD<br>1619 CHARLES ST.<br>HENRICO, VA 23226 | P-0037136 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA E SCHWARTZ<br>4980 W 13TH STREET<br>INDIANAPOLIS, IN 46224 | P-0038255 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA F OBERHELMAN<br>3 TIMBER TRL<br>DEKALB, IL 60115 | P-0042447 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA F RAYMOND<br>5529 MUSIC ST<br>NEW ORLEANS, LA 70 | P-0020086 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA G BOLTEN AND JOHN F BOLTEN<br>14032 3RD AVENUE WEST<br>EVERETT, WA 98208 | P-0017800 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA G BRAMLETT<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0036909 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHONDA G BRAMLETT<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0037030 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RHONDA G JACKSON<br>11507 PRESTIGE DRIVE<br>FRISCO, TX 75033 | P-0037046 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA GILESPIE<br>P.O.BOX 42<br>BLUE MOUNTAIN, MS 38610 | P-0024743 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA H TROTTER<br>305 TERRY ROAD<br>FOUNTAIN INN, SC 29644 | P-0042873 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA H TROTTER<br>305 TERRY ROAD<br>FOUNTAIN INN, SC 29644 | P-0042891 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA HOLLIS<br>19200 KILDEER AVENUE<br>CLEVELAND, OH 44119 | P-0046376 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J FRIEDMAN<br>8089 SW 86TH TERRACE<br>MIAMI, FL 33143 | P-0005605 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J HALL<br>924 N. E. 81ST<br>OKLAHOMA CITY, OK 73114 | P-0058167 | 8/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J HALL<br>924 N.E 81ST<br>OKLAHOMA CITY, OK 73114 | P-0058191 | 8/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J HALL<br>924 N.E. 81ST<br>OKLAHOMA CITY, OK 73114 | P-0058190 | 8/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J PRINS<br>18 VERDANT VALLEY PLACE<br>SPRING, TX 77382 | P-0029877 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J REYNOLDS<br>127 NORMAN DRIVE<br>MOON TOWNSHIP, PA 15108 | P-0031373 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA JEFFERSON<br>2288 HWY 65<br>FERRIDAY, LA 71334 | P-0043496 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA K GOODWIN AND JOEL R GOODWIN<br>7300 BRIDGES AVENUE<br>RICHLAND, TX 76118 | P-0027918 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA K GREIFF AND JOHN D GREIFF<br>10837 THRUSH ST NW<br>COON RAPIDS, MN 55433 | P-0050170 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHONDA K HUTCHINSON 42695 WEST HILLMAN DRIVE MARICOPA, AZ 85138 | P-0029123 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RHONDA KAPLAN 639 EAST BROADWAY LONG BEACH, NY 11561 | P-0026498 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA KAPLAN 9 FRANKLIN AVENUE BAYVILLE, NY 11709 | P-0042301 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L BROWN 3618 EHOLMES AVE APT 1 CUDAHY, WI 53110 | P-0017344 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L COLVIN 414 LAMAR ST APT B FORT VALLEY, GA 31030 | P-0042443 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L JACKSON 5323 HWY N #405 COTTLEVILLE, MO 63338 | P-0011619 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L JOHNSON 23312 CONIFER DR DENHAM SPRINGS, LA 70726 | P-0019629 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L MASKER 15843 N 26TH AVE PHOENIX, AZ 85023 | P-0004035 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L MERRIMAN 5705 STATE ROUTE 225 RAVENNA, OH 44266 | P-0054979 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L THACKER 2005 REDSTONE DR FAIRBORN, OH 45324 | P-0058201 | 9/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L THACKER 2005 REDSTONE DR FAIRBORN, OH | P-0058202 | 9/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L THACKER 2005 REDSTONE DR FAIRBORN, OH 45324 | P-0058207 | 9/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L WISNIEWSKI AND MICHAEL L WISNIEWSKI 58 DIAMOND AVENUE PLAINVILLE, CT 06062 | P-0053014 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $4,995.00 | | | | | $4,995.00 |
| RHONDA LEVISTER 103 S. HUDSON STREET ALEXANDRIA, VA 22304 | P-0018612 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHONDA M BENNETT<br>731 BRANNIGAN VILLAGE DRIVE<br>WINSTON SALEM, NC 27127 | P-0056261 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA M CHILDRESS<br>3762 EARLS BRIDGE ROAD<br>EASLEY, SC 29640-9593 | P-0056169 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RHONDA M MARINR AND JOHN T MARINE<br>596 GALILEE RF<br>GLADSTONE, VA 24553 | P-0056619 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA MASKER<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0033041 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA PERKINS<br>7924 PEACHTREE ST<br>HOUSTON, TX 77016 | P-0054875 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA S BIGGS<br>5311 PINNACLE PEAK LN<br>NORCROSS, GA 30071 | P-0041918 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA S MILLER<br>6804 KINGSTON DR.<br>LAKE WORTH, FL 33462 | P-0000627 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA S MYERS<br>104 EAST BRYANT STREET<br>SAINT MARYS, GA 31558 | P-0028812 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA S SMITH<br>11920 COMANCHE DRIVE<br>SMITHSBURG, MD 21783 | P-0022641 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA THOMPSON<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027434 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA THOMPSON AND TRISTAN THOMPSON<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026892 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA THOMPSON AND TRISTAN THOMPSON<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027410 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| RHONDA VONEYE | P-0013156 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHONDA WILLIAMS<br>2 JOURDAIN<br>ALISO VIEJO, CA 92656 | P-0031755 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHOTEN, MARTY D<br>85 HORSLEY DRIVE<br>ODENVILLE, AL 35120 | 2715 | 11/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RHYNARD RANCH LLP<br>448 CLEARVIEW RD<br>MARTINSDALE, MT 59053 | P-0006819 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHYS J JONES AND ELIZABETH A JONES<br>2706 W FRANCIS PL<br>CHICAGO, IL 60647 | P-0032337 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHYS M JANOWITZ<br>52 COMMERCE AVE.<br>SUITE B<br>PALMDALE, CA 93551 | P-0046569 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIA KRISTIE L ANDREWS AND BRIAN J ANDREWS<br>6482 JIMILYN ST.<br>SIMI VALLEY, CA 93063 | P-0025432 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIAN S FREEDMAN<br>170 RIDGELAND WAY NE<br>ATLANTA, GA 30305 | P-0003196 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIANA BUDDHY AND PRAMUDYA BUDDHY<br>7220 OSO AVE, APT. #120<br>WINNETKA, CA 91306 | P-0027854 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO A IBARRA | P-0007085 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO B GONZALEZ<br>4279 WOODLAND DR<br>CONCORD, CA 94521 | P-0052557 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO B ZAMORA<br>104 MARK AVE<br>LAKE CITY, TX 78368 | P-0034190 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO CARDONA<br>8 BURNET ST<br>AVENEL, NJ 07001 | P-0006092 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO CARDONA<br>8 BURNET ST<br>AVENEL, NJ 07001 | P-0006101 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO CARDONA<br>8 BURNET ST<br>AVENEL, NJ 07001 | P-0006104 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICARDO CHRISTIAN AND RICARDO CHRISTIAN 120 8TH CT RACINE, WI 53403 | P-0021371 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO CORONA AND MARIA D BOTELLO 6037 W RAYMOND ST PHOENIX, AZ 85043 | P-0004155 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO D LUBIN 2507 EMERSON DRIVE FREDERICK, MD 21702 | P-0015383 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO E GARCIA 820 SW 24TH RD. MIAMI, FL 33129 | P-0021010 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO E LARA 99 PARKVIEW AVE DALY CITY, CA 94014 | P-0015875 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO GARCIA 1779 W. 35TH ST. APT. 205 LOS ANGELES, CA 90018 | P-0020411 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO I KOURCHENKO 676 108TH AVE N NAPLES, FL 34108 | P-0027694 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO LEONTIEV 28408 NE 194TH AVENUE BATTLE GROUND, WA 98604 | P-0043890 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| RICARDO LOPEZ 11828 PROVIDENCE BAY CT. LAKESIDE, CA 92040 | P-0019870 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO PEREZ 212 OXBOW DRIVE WILLIMANTIC, CT 06226 | P-0028709 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO R CARAIG, JR. 11369 PROVIDENCIA STREET CYPRESS, CA 90630 | P-0038156 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO SMITH 7456 NW 115 TERRACE PARKLAND, FL 33076 | P-0001920 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO STOREY 23831 S. KURT LANE CRETE, IL 60417 | P-0027306 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO T KAWAMURA 1912 N ORCHARD ST. CHICAGO, IL 60614 | P-0010171 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICARDO T STOREY<br>23831 S. KURT LANE<br>CRETE, IL 60417 | P-0027318 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO TALAMANTE<br>1730 REDCLIFF ST<br>LOS ANGELES, CA 90026 | P-0019558 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO W CHEN AND ANGELA S CHEN<br>7045 FOXBORO CIRCLE<br>HUNTINGTON BEACH, CA 92648-7024 | P-0027215 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO ZARAGOZA<br>860 N. STONEWOOD ST. APT. B<br>LA HABRA, CA 90631 | P-0044720 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICE LAKE WEIGHING SYSTEMS, INC.<br>230 W. COLEMAN STREET<br>RICE LAKE, WI 54868 | 15 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, JASON<br>13289 ALLENTOWN AVE<br>PORT CHARLOTTE, FL 33981 | 799 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RICE, TERRI<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 412 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, TERRI<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 4950 | 3/30/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RICE, TERRI A.<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 4963 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH BALLINGER<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0052884 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICH BALLINGER<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0053080 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICH J WIEWIORA<br>205 SUSQUEHANNA ST<br>NORTHERN CAMBRIA, PA 15714 | P-0011200 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICH J WIEWIORA<br>205 SUSQUEHANNA ST<br>N.C., PA 15714 | P-0011234 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICH L BALLINGER<br>19 HAZEN ST.<br>GREENWOOD LAKE, NY 10925 | P-0053040 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICH L MOKELKE<br>2165 WILLOW SHORES CT<br>EAST TROY, WI 53120 | P-0007602 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICH, CHRISTOPHER<br>1333 WINFIELD DRIVE<br>SWARTZ CREEK, MI 48473 | 4491 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, MARISA L.<br>1580 TUCKER STREET<br>OAKLAND, CA 94603-3876 | 1336 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHAD F HITZ<br>17012 ORCHARD AVENUE<br>OMAHA, NE 68135 | P-0034531 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A ACACIO<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047372 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A ALLEN<br>779 CHATTER RD<br>MT.PLEASANT, SC 29464 | P-0011012 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A AVILES<br>1417 PINAR DR.<br>ORLANDO, FL 32825 | P-0015410 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RICHARD A BEARD<br>15 JUBILEE PLACE<br>MOONACHIE, NJ 07074 | P-0008277 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| RICHARD A BECKMANN AND RONNA E BECKMANN<br>1731 RIDGEWOOD LN W<br>GLENVIEW, IL 60025 | P-0019903 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BECKMANN AND RONNA E BECKMANN<br>1731 RIDGEWOOD LN W<br>GLENVIEW, IL 60025 | P-0019908 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BENNETT AND SHARON L BENNETT<br>5086 SAVANNAH DR<br>BANNING, CA 92220 | P-0020660 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BERGER<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015896 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD A BERGER<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015900 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD A BERGER<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015903 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD A BLECK<br>100 SYCAMORE PLACE<br>CROSS JUNCTION, VA 22625 | P-0034267 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A BLECK<br>100 SYCAMORE PLACE<br>CROSS JUNCTION, VA 22625 | P-0034291 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BOMBET AND T J CAPPEL<br>1601 MONTERREY DRIVE<br>GARLAND, TX 75042 | P-0003359 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BRAGA, JR<br>28 MAPLE STREET<br>HUDSON, MA 01749 | P-0004605 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BRAGA, JR<br>28 MAPLE STREET<br>HUDSON, MA 01749 | P-0023664 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BRIDGES<br>303 JOHN TURNER ROAD<br>MONROE, LA 71203 | P-0004152 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $3,741.00 | | | | | $3,741.00 |
| RICHARD A BROYHILL AND ANNE G BROYHILL<br>PO BOX 510146<br>KEY COLONY BEACH, FL 33051 | P-0000703 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD A CATRUCH<br>299 FULLER RD.<br>HERMON, ME 04401 | P-0025364 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A CLEMENTS<br>4903 WILD GRAPE WAY<br>MELBOURNE, FL 32940 | P-0045475 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A COLOSI | P-0011933 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DAVIDSON<br>844 NW 233 DRIVE<br>NEWBERRY, FL 32669 | P-0013903 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DEBLASI<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058011 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DEBLASI<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058013 | 6/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DEBLASI<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058014 | 6/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DELISA AND ELIZABETH A DELISA<br>15051 CLINTON STREET<br>BRIGHTON, CO 80602 | P-0055903 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DEVRIES<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007543 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A DUNNE<br>59 MANGER ROAD<br>CEDAR KNOLLS, NJ 07927-1509 | P-0046803 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RICHARD A ERSKINE<br>1665 NW 69TH TERRACE<br>MARGATE, FL | P-0016056 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A FARNHAM AND CYNTHIA A FARNHAM<br>2216 10 MILE FORK ROAD<br>TRENTON, NC 28585 | P-0000999 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A FERGUSON AND PATRICIA A FERGUSON<br>106 BROADMORE LANE<br>EAST SYRACUSE, NY 13057 | P-0020695 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A FRANK | P-0015251 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A FRIETSCHE<br>2875 SAND TRAP RD SE<br>ROCHESTER, MN 55904 | P-0017150 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A FULSON<br>PO BOX 383<br>ATOKA, OK 74525 | P-0047515 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A GOLDMAN AND LYNNE G GOLDMAN<br>1 E OWL CREEK LN<br>FAIRVIEW, NC 28730 | P-0003352 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A GREEN AND NANCY L GREEN<br>836 CHAPEL HILL LANE<br>MCKINNEY, TX 75069 | P-0002812 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| RICHARD A GUZLAS<br>1752 SUZY ST<br>SANDWICH, IL 60548 | P-0007651 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A HOKE<br>197 NEVADA ST.<br>REDWOOD CITY, CA 94062 | P-0012492 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A HOLMSTEDT<br>PO BOX 2070<br>DEWEY, AZ 86327 | P-0006833 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $62,000.00 | | | | | $62,000.00 |
| RICHARD A HOMZY<br>14229 PINE LAKES DR<br>STRONGSVILLE, OH 44136 | P-0041734 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A HUBER<br>5564 DOVER DR<br>CARMEL, IN 46033-8557 | P-0057492 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A HUSET 2937 216TH ST LUCK, WI 54853 | P-0045491 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A KAMINSKY 17001 DAWN FLOWER CV AUSTIN, TX 78738 | P-0043602 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A LEICHTFUSS AND MARIA E LEICHTFUSS 7469 CARTER CIRCLE HORTH FRANKLIN, WI 53132 | P-0026935 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MACLEOD AND CYNTHIA L MACLEOD 32758 CABLE PKWY DOWAGIAC, MI 49047 | P-0012142 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MAHE 6532 PRADERA AVENUE SAN BERNARDINO, CA 92404 | P-0030172 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MALINOWSKI 2157 NE 20TH AVENUE WILTON MANORS, FL 33305 | P-0017747 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MCADOO 130 CHESHIRE CHASE FAYETTEVILLE, GA 30215-7611 | P-0047026 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MCADOO 130 CHESHIRE CHASE FAYETTEVILLE, GA 30215-7600 | P-0047040 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MCADOO 130 CHESHIRE CHASE FAYETTEVILLE, GA 30215-7611 | P-0047051 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MCADOO 130 CHESHIRE CHASE FAYETTEVILLE, GA 30215-7611 | P-0047081 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MCADOO 130 CHESHIRE CHASE FAYETTEVILLE, GA 30215-7611 | P-0047312 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MILLER AND NENA H MILLER 7441 OAKCREST LANE CLARKSVILLE, MD 21029-1826 | P-0050938 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MILLER AND NENA H MILLER 7441 OAKCREST LANE CLARKSVILLE, MD 21029-1826 | P-0051444 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MORTON 555 WESLEY DRIVE LANCASTER, KY 40444 | P-0005193 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A MORTON 555 WESLEY DRIVE LANCASTER, KY 40444 | P-0005207 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A NEWLIN 4409 COYLE ST. HOUSTON, TX 77023 | P-0021947 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A PARADISO 3176 SILVER SANDS CIR #101 VIRGINIA BEACH, VA 23451 | P-0011687 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A PAYNE 9209 MOTT CT ORANGEVALE, CA 95662 | P-0013760 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD A PIERSON 70 FIELD STREET SEEKONK | P-0008083 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $7,350.00 | | | | | $7,350.00 |
| RICHARD A PRINCE 7427 HIDDEN FOREST DR. HUDSONVILLE, MI 49426 | P-0035345 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A REED 1808 CEDAR CHASE DR AKRON, OH 44312 | P-0031305 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RICHARD A REED 1808 CEDAR CHASE DR AKRON, OH 44312 | P-0031307 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RICHARD A REED 206 LONG DR. OFALLON, IL 62269 | P-0044091 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| RICHARD A RIVICH 1127 JEROME ST HOUSON, TX 77009 | P-0004753 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A RUIZ 3314 W WILLETTA ST PHOENIX, AZ 85009 | P-0037529 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SCHILLING AND ROSEMARY K JAMIESON 141 JOHN ST. APT T23 LOWELL, MA 01852 | P-0011361 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SHAMI 108 LIONS HEAD DRIVE W WAYNE, NJ 07470 | P-0004707 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SHAMI 108 LIONS HEAD DRIVE WEST WAYNE, NJ 07470 | P-0004716 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A SILVA<br>15311 YORKSHIRE LANE<br>HUNTINGTON BEACH, CA 92647 | P-0021062 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SRUBAS<br>305 STEEPLECHASE RD<br>AIKEN, SC 29803-1609 | P-0027076 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A STEPTOE. SR<br>3734 W EL SEGUNDO BLVD<br>APT 101<br>HAWTHRONE, CA 90250 | P-0027680 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A STEWART<br>3253 ELYSE MANOR CT<br>CHARLOTTE, NC 28214 | P-0000922 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A STOUT AND KATHLEEN A STOUT<br>18160 COTTONWOOD RD.<br>NO. 273<br>SUNRIVER, OR 97707 | P-0017589 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A STOUT AND KATHLEEN A STOUT<br>18160 COTTONWOOD RD.<br>NO. 273<br>SUNRIVER, OR 97707 | P-0018077 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SWIFT<br>9026 FLAMINGO CIRCLE<br>NORTH FORT MYER, FL 33903 | P-0035820 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A TAYLOR<br>11212 CYPRESS VIEW DR<br>CHARLOTTE, NC 28262 | P-0023388 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A TUCKER AND BECKY W TUCKER<br>3060 GENEVA<br>AMMON, ID 83406 | P-0005785 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A VANHOOK AND RHONDA S VANHOOK<br>107 BETT DRIVE<br>GOLDSBORO, NC 27534 | P-0019542 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A VEITH<br>52 ORCHARD HILL RD<br>FORT THOMAS, KY 41075 | P-0020575 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A VEITH<br>52 ORCHARD HILL RD<br>FORT THOMAS, KY 41075 | P-0020585 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A VENANZI<br>437 ROCHDALE ST<br>AUBURN, MA 01501 | P-0038122 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A WALL<br>5337 ORIOLE ST<br>HOUSTON, TX 77017-5517 | P-0005174 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WALLER AND GERI F WA;LLER<br>35 TRONADO CT<br>SONOMA, CA 95476 | P-0014951 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WALTON<br>306 HEMGINWAY LANE<br>WELDON SPRING, MO 63304 | P-0022752 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WEBB AND DIANE M WEBB<br>248 HAZELRIDGE CT<br>SIMI VALLEY, CA 93065 | P-0037271 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WEST<br>2749 S SHERMAN ST<br>ENGLEWOOD, CO 80113 | P-0002597 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WICHMAN<br>11299 N FOX RD<br>MARSHALL, IL 62441 | P-0006531 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WILHELM<br>193 RT 590<br>GREELEY, PA 18425 | P-0009587 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A YOSICK AND KATHLEEN A NOVAK<br>302 ANGUS DRIVE<br>COLUMBIA, SC 29223-7758 | P-0002330 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A YOSICK AND KATHLEEN A NOVAK<br>302 ANGUS DRIVE<br>COLUMBIA, SC 29223-7758 | P-0021968 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A ZANDER<br>51211 OAK LINED DR<br>GRANGER, IN 46530 | P-0021279 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD ACACIO<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047354 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD ACACIO<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047696 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD AFRAND<br>262 SPECTACULAR<br>HENDERSON, NV 89052 | P-0052369 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD AN<br>29 11TH AVE<br>SAN MATEO, CA 94401 | P-0022827 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD ARNOLD C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043765 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD B BABER 5625 60TH AVE NE NAPLES, FL 34120 | P-0015617 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B BERONDA AND BROOKE A BERONDA 6143 LAKEWOOD STREET SAN DIEGO, CA 92122 | P-0021056 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B ENGFER JR. AND MAVIS KEYWORTH ENGFER 6748 LANDERWOOD LANE SAN JOSE, CA 95120-5526 | P-0034523 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B GAGNON 127 LEALAND AVE AGAWAM, MA 01001 | P-0004540 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B GAGNON 127 LEALAND AVE AGAWAM, MA 01001 | P-0004543 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B GAGNON 127 LEALAND AVE AGAWAM, MA 01001 | P-0004546 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B JOHNS 6915 N. HARDESTY AVE. KANSAS CITY, MO 64119-5417 | P-0025374 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B KEER 211 E OHIO ST #1808 CHICAGO, IL 60611 | P-0010624 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B KEETON 27821 32ND PLACE S. AUBURN, WA 98001 | P-0018160 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B KIRSCHNER AND AMY F KIRSCHNER 5017 WINDLEIGH PLACE SAINT LOUIS, MO 63128 | P-0012590 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B LEONI 10006 ARROWGRASS DRIVE HOUSTON, TX 77064 | P-0042778 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B MCGAULEY AND PAMELA S MCGAULEY 120 BARLEY NECK RD ORLEANS, MA 02653-4111 | P-0026917 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD B MCGAULEY AND PAMELA S MCGAULEY<br>120 BARLEY NECK RD<br>ORLEANS, MA 02653-4111 | P-0026998 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B MORHAR<br>434 CR 2731<br>LONDON, AR 72847 | P-0017675 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B MUNSEY SR<br>233 GREENFIELD PLACE<br>BRANDON, MS 39047 | P-0027589 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B NEALY AND KATINA R NEALY<br>PO BOX 950242<br>OKLAHOMA CITY, OK 73195 | P-0054842 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B NEELY AND NANCY J NEELY<br>293 CHIMNEY ROCK<br>BEAUMONT, CA 92223 | P-0032013 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B REYNS<br>3409 SHERMAN AVE NW APT B<br>WASHINGTON, DC 20010 | P-0017051 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B SKARSKI<br>5310 HIGH CREST DRIVE<br>CRESTWOOD, KY 40014 | P-0055235 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B STOEPPEL<br>3542 CHESTNUT GROVE LANE<br>FULSHEAR, TX 77441 | P-0026805 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B THOMPSON<br>3942 E DUCK LAKE RD<br>GRAWN, MN 49637 | P-0010790 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD BENSTEIN<br>381 SANDHURST CIRCLE<br>APARTMENT 7<br>GLEN ELLYN, IL | P-0049448 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD BISK AND RICHARD BISK<br>34 WESTMINSTER RD<br>PRINCETON, MA 01541 | P-0044773 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| RICHARD BOLLES<br>1005 HIGHLAND DRIVE<br>FAYETTEVILLE, TN 37334 | P-0050126 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD BRANTON<br>21 MILLENNIUM DR<br>COLUMBUS, NJ 08022 | P-0008805 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD BRIGHT AND LESLIE BRIGHT<br>144 EL DORADO<br>LITTLE ROCK, AR 72212 | P-0018425 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD BRIGHT AND LESLIE BRIGHT 144 EL DORADO DR. LITTLE ROCK, AR 72212 | P-0018472 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C ADAMS AND BELINDA S ADAMS 3329 SW CRESTVIEW ROAD PORT SAINT LUCIE, FL 34953 | P-0001909 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C BEROTH 3880 RIVER RIDGE RD. PFAFFTOWN, NC 27040 | P-0011615 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C BLISS 7515 WESTMORELAND AVE SAINT LOUIS, MO 63105 | P-0010184 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C BROWN 3633 WILDERNESS BLVD. W. PARRISH, FL 34219 | P-0002586 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C CARSON AND STEPHANIE L CARSON 2066 OAK GROVE DRIVE PO BOX 460598 LEEDS, UT 84746 | P-0008780 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C COLEMAN 121 REDGLOBE STREET NORTH AUGUSTA, SC 29860 | P-0024687 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C ETHERTON 90 HEATHER ROAD CHURCHVILLE, PA 18966-1110 | P-0009922 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C ETHERTON 90 HEATHER ROAD CHURCHVILLE,, PA 18966-1110 | P-0009926 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C FRED AND IRENE D FRED 86 STONEY DRIVE PALM BEACH GARDE, FL 33410-1560 | P-0005928 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C FRIEDENFELS AND KRISTIN L LEKIE W8789 SAWYER AVENUE MEDFORD, WI 54451 | P-0055560 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C GREEN 1219 MISSISSIPPI AVE. LYNN HAVEN, FL 32444-2747 | P-0006590 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C HANDEL JR 3 WILDWOOD ROAD PORTLAND, CT 06480 | P-0038321 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C HEIFNER 1412 BLAKELY LANE MODESTO, CA 95356 | P-0027900 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD C IGLEHART<br>1667 WESTREIDGE CIRCLE<br>CASPER, WY 82604 | P-0033126 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C KERSTEN AND ALICE M KERSTEN<br>3004 MAGNOLIA AVE<br>LONG BEACH, CA 90806-1366 | P-0056983 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C KLEINTANK II AND HELEN J MORRISOKLEINTANK<br>1490 VELMEADE LANE<br>DAVIDSONVILLE, MD 21035 | P-0049232 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C KLEINTANK II AND HELEN J MORRISOKLEINTANK<br>1490 VELMEADE LANE<br>DAVIDSONVILLE, MD 21035 | P-0049627 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C LYNN<br>216 WEATHERWOOD LANE<br>LIGONIER, PA 15658 | P-0039073 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C MAIDER<br>1 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | P-0021918 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C MALARZ<br>3281 BELMONT GLEN DR<br>MARIETTA, GA 30067 | P-0033090 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C MALARZ<br>3281 BELMONT GLEN DR<br>MARIETTA, GA 30067 | P-0033094 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C MARTIN AND CHARLOTTE A MARTIN<br>2979 SCOTTS CREEK RD.<br>LAKEPORT,, CA 95453 | P-0051788 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C NOSS AND MELINDA L NOSS<br>3853 PROSSER STREET<br>WEST SACRAMENTO, CA 95691 | P-0057847 | 4/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C OBIOL<br>23 S MAIN ST<br>SUITE 30<br>FREEPORT, NY 11520 | P-0050840 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C REED<br>705 N NORTHERN VISTA PL<br>TUCSON, AZ 85748 | P-0027409 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C SILVAN<br>125 SAXTON LN<br>MCDONOUGH, GA 30253 | P-0004252 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD C SIMPSON<br>4000 N BAYOU HILLS LN<br>PARKER, CO 80134 | P-0007225 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C SMITH AND KATHERINE P SMITH<br>341 DEWEY AVE<br>EVANSTON, IL 60202 | P-0010617 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C STROBEL<br>4 EASTON LN<br>CINNAMINSON, NJ 08077 | P-0007488 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RICHARD C THOMPSON<br>2046 TAMARACK RIDGE CT.<br>BEAVERCREEK, OH 45431-4321 | P-0023863 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD CAMBRIDGE<br>11502 IVORY CREEK DR<br>PEARLAND, TX 77584 | P-0023949 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD CARLETON<br>10100 REGENT CIRCLE<br>NAPLES, FL 34109 | P-0048486 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD CHAU AND CATHERINE CUGELL<br>325 WEST 101 ST<br>NEW YORK, NY 10025 | P-0023391 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD COHEN AND DEBRA COHEN<br>126 BROADVIEW AVENUE<br>NEW ROCHELLE, NY 10804 | P-0020788 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD COUTO<br>319 TECUMSEH STREET<br>APT.2<br>FALL RIVER, MA 02721 | P-0023373 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $23,500.00 | | | | | $23,500.00 |
| RICHARD D ALTMAN | P-0006638 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D BARTHELEMY<br>4910 BRIARLEIGH CHASE SW<br>MABLETON, GA 30126 | P-0027678 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| RICHARD D BOLDT<br>705 N. UNIVERSITY AVE.<br>BEAVER DAM, WI 53916 | P-0021207 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D BROWN<br>4643 LOS FELIZ BLVD. APT#206<br>LOS ANGELES, CA 90027 | P-0041361 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D CAMPBELL AND KAREN L CAMPBELL<br>27 OLIVER DR<br>QUARRYVILLE, PA 17566 | P-0015167 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD D COLEMAN<br>5851 MYRTLE HILL DR W<br>LAKELAND, FL 33811 | P-0015941 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D COLEMAN<br>5851 MYRTLE HILL DR W<br>LAKELAND, FL 33811 | P-0015944 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D COOK<br>12210 RIVER HIGHLANDS DRIVE<br>SAINT AMANT, LA 70774 | P-0058362 | 12/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D COOK<br>12210 RIVER HIGHLANDS DRIVE<br>SAINT AMANT, LA 70774 | P-0058363 | 12/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D CORLETT AND PATRICIA A CORLETT<br>12501 LONGHORN PARKWAY, A 359<br>AUSTIN, TX 78732 | P-0020983 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D DAVIS<br>9 MANITO AVENUE<br>OAKLAND, NJ 07436 | P-0022642 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D FILBERT<br>1207 NE 77TH ST<br>GLADSTONE, MO 64118 | P-0022523 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D GRIFFITH<br>529 WARREN AVE<br>PARK RIDGE, IL 60068 | P-0006766 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D HARRISON<br>12 OAKDALE AVE<br>ABERDEEN, MD 21001 | P-0011442 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D HAYNES<br>3321 46TH AVENUE LANE NE<br>HICKORY, NC 28601 | P-0005262 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| RICHARD D HERMANN AND ELIZABETH A HOLUM<br>160 TWIN SISTERS LANE<br>MOORESVILLE, NC 28117 | P-0002211 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D IMLER<br>109 THISTLE LANE<br>WINDBER, PA 15963 | P-0012305 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D KESSLER<br>53 FRANKLIN ST<br>NORTHPORT, NY 11768 | P-0053492 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| RICHARD D KRASNER<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008595 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD D KRASNER 288 CIRRUS WAY KEARNEYSVILLE, WV 25430 | P-0008606 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D KRASNER 288 CIRRUS WAY KEARNEYSVILLE, WV 25430 | P-0008632 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D KRASNER 288 CIRRUS WAY KEARNEYSVILLE, WV 25430 | P-0008639 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D LACROIX 3053 NE 49TH STREET FT LAUDERDALE, FL 33308 | P-0025912 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $11,073.14 | | | | | $11,073.14 |
| RICHARD D LAIL 5510SANDY RUN DRIVE MILTON, FL 32570 | P-0032707 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D LATOURETTE 5327 BROWNELL ST ORLANDO, FL 32810 | P-0002232 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D LENEAR AND SUSAN M LENEAR 2108 E HALL ST OLNEY, IL 62450 | P-0024876 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $240.50 | | | | | $240.50 |
| RICHARD D MAHONEY 4708 LONDONBERRY DR SANTA ROSA, CA 95403 | P-0030126 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D NICHOLS 168 S WOODRUFF RD BRIDGETON, NJ 08302 | P-0024423 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D NICHOLS 168 S WOODRUFF RD BRIDGETON, NJ 08302 | P-0024424 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D O'CONNELL 4514 MONROE ST ECORSE, MI 48229 | P-0052672 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D PARKER JR 452 HUNTSBRIDGE RD MATTESON, IL 60443 | P-0014601 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D POOLEY 15076 DUTCHMAN WAY APPLE VALLEY, MN 55124 | P-0010936 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D POPIK AND MAXINE M POPIK 4161 CHESWICK LANE VIRGINIA BEACH, VA 23455-6560 | P-0050481 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D POPIK AND MAXINE M POPIK 4161 CHESWICK LANE VIRGINIA BEACH, VA 23455-6560 | P-0050516 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD D POPIK AND MAXINE M POPIK 4161 CHESWICK LANE VIRGINIA BEACH, VA 23455-6560 | P-0050571 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D ROBERTS AND GERAALDINE A ROBERTS 3311 BAY AVE CHICO, CA 95973 | P-0015640 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D ROONEY 208 WINDSOR DRIVE HURLEY, NY 12443 | P-0032267 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D ROONEY 208 WINDSOR DRIVE HURLEY, NY 12443 | P-0032274 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D SALE 12601 WALNUT HILL DRIVE APT. 312 NORTH ROYALTON, OH 44133 | P-0048960 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D SAMPSON 1116 SOMERSET ST. PORT CHARLOTTE, FL 33952 | P-0009182 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D SNYDER 8519 BUTTON ROAD CICERO, NY 13039 | P-0038879 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D STAGL 1381 ELMWOOD AVE DEERFIELD, IL 60015 | P-0009310 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D WEINGARTNER 2213 IROQUOIS RD. OKEMOS, MI 48864 | P-0012431 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD DEBLASI AND NANCY DEBLASI 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058009 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD DEBLASI AND NANCY DEBLASI 1906 DUCK WALK WAY WYLIE, TX 75098 | P-0058010 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD DECOU 466 AVENIDA SEVILLA UNIT N LAGUNA WOODS, CA 92637 | P-0035910 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD DIAZ PO BOX 566601 MIAMI, FL 33256 | P-0032595 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E ATCHISON 1577 TURK RD WARRINGTON, PA 18976 | P-0055563 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD E ATCHISON 1577 TURK RD WARRICGTON, PA 18976 | P-0055573 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RICHARD E BARANYI 103 HOMESTEAD DRIVE HENDERSONVILLE, TN 37075 | P-0012760 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E BIBAUD 49 BARTLETTS REACH AMESBURY, MA 019134528 | P-0020561 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E BIBAUD AND JOAN G BIBAUD 49 BARTLETTS REACH AMESBURY, MA 01913-4528 | P-0023867 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E CASTRO AND ELIZABETH J CASTRO 81 WATERWHEEL WAY SENOIA, GA 30276 | P-0006791 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E CORBIN AND RITA I CORBIN 3389 BENT TREE DRIVE SANTA MARIA, CA 93455 | P-0040389 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E DEMARIS AND SARAH G DEMARIS 654 WOODLAWN DRIVE VALPARAISO, IN 46385 | P-0043643 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E DONAGHY 9 YORKTOWN IRVINE, CA 92620 | P-0026921 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E DOUGLAS 9843 NW 6 PLACE PLANTATION, FL 33324 | P-0005579 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E DOUGLAS 9843 NW 6 PLACE PLANTATION, FL 33324 | P-0005596 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E DUBOIS 3240 UNION ST. APT B EUREKA, CA 95503-5116 | P-0025831 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E EVANS 1643 31ST STREET MERIDIAN, MS 39305 | P-0019851 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,527.00 | | | | | $3,527.00 |
| RICHARD E FAIVRE 10971 CARSTEN CORNER DRIVE BOX 417 EITZEN, MN 55931 | P-0038091 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E FRYE 2325 N LOOP ROAD MIDDLEVILLE, MI 49333 | P-0042949 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD E GILL<br>6156 POST OAK ROAD WEST<br>JACKSONVILLE, FL 32277-1555 | P-0007145 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,213.00 | | | | | $3,213.00 |
| RICHARD E GLASS<br>3 DAVIDS LANE<br>HILLSBOROUGH, NJ 08844 | P-0006190 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E GOYKE<br>1904 STATE ROUTE 28 AND 66<br>KITTANNING, PA 16201 | P-0012864 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E HOLLINGSWORTH<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039931 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E HOLLINGSWORTH AND KELLIE L HOLLINGSWORTH<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039933 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E JACOBS<br>616 MURRELL DR<br>DAYTON, OH 45429 | P-0019068 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E KAPFF<br>1752 ARBOR HILL DR.<br>COLUMBUS, OH 43229 | P-0045691 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E LONG AND JULIE A ELITHORP<br>3225 201ST PLACE SE<br>BOTHELL, WA 98012 | P-0050955 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E MICKO AND PEGGY A MICKO<br>1926 RYCROFT DRIVE<br>SPRING, TX 77386-1650 | P-0014277 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E NEULS<br>5617 SE AVALON DRIVE<br>STUART, FL 34997 | P-0030515 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E OEHLERTS AND MADIE P OEHLERTS<br>145 GRAND OAK CIR<br>VENICE, FL 34292-2432 | P-0006669 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E RAINEY<br>2100 N LARCH ST<br>BOISE, ID 83706 | P-0035626 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $8.64 | | | | | $8.64 |
| RICHARD E REICH<br>844 SERGEANTSVILLE ROAD<br>STOCKTON, NJ 08559-1526 | P-0031913 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E ROBERTS<br>P. O. BOX 70<br>QUITMAN, TX 75783 | P-0057775 | 3/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD E ROY<br>4224 VALLE VISTA<br>CHINO HILLS, CA 91709 | P-0054112 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E RUBIN<br>4133 DROSERA AVE.<br>MAYS LANDING, NJ 08330-3063 | P-0057991 | 6/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E TAYLOR<br>1406 LOCUST AVE<br>TOWSON, MD 21204 | P-0010588 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E VANNIEUWENHUIZE AND CAROL VANNIEUWENHUIZE<br>100 BEVERLY ANN DR<br>NORTH PROVIDENCE, RI 02911 | P-0025618 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RICHARD E WASILIUS<br>163 BUNKER HILL ROAD<br>WYOMING, PA 18644 | P-0011599 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E WHITE AND EDITH M WHITE<br>1 GAY LYNN DR<br>POQUOSON, VA 23662 | P-0055093 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E WILLIAMS<br>4210 S. 249TH ST.<br>KENT, WA 98032 | P-0050128 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD ESPADA<br>9838 OLD BAYMEADOWS RD<br>UNIT 201<br>JACKSONVILLE, FL 32256 | P-0002384 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F BERLANTI<br>5491 MARINA DRIVE<br>BOKEELIA, FL 33922 | P-0038860 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F BOWMAN<br>89 OCEAN OAKS LANE<br>PALM COAST, FL 32137-3394 | P-0019984 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F CHISHOLM AND JOAN M CHISHOLM<br>6 ALHAMBRA ROAD<br>WEST ROXBURY, MA 02132-1816 | P-0017982 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F DOOLEY<br>209 LAKE STREET<br>EVANSTON, IL 60201-4615 | P-0053700 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F HARRISON AND YOUNG MI HARRISON<br>10712 POWDERHOUSE RD<br>CHEYENNE, WY 82009 | P-0045789 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD F HARRISON AND YOUNG MI HARRISON<br>10712 POWDERHOUSE RD<br>CHEYENNE, WY 82009 | P-0045791 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F HIGLEY<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043734 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F HODGES<br>3145 VIA VISTA<br>UNIT Q<br>LAGUNA WOODS, CA 92637 | P-0020174 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD F HODGES<br>3145 VIA VISTA<br>UNIT Q<br>LAGUNA WOODS, CA | P-0020187 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F KERN<br>21728 ARRIBA REAL<br>34 G<br>BOCA RATON, FL 33433 | P-0004358 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F KERN<br>21728 ARRIBA REAL<br>34 G<br>BOCA RATON, FL 33433 | P-0024645 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F KOONCE AND FRANCES L KOONCE<br>4325 RICHLANDS HWY<br>JACKSONVILLE, NC 28540-8890 | P-0034912 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F LAFAVE<br>2758 GRANADA DR.<br>APT 3-B<br>JACKSON, MI 49202 | P-0049978 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F LANDIS AND SUSAN R LANDIS<br>6627 MARTINS CREEK RD<br>MURPHY, NC 28906-7098 | P-0044350 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $35.00 | | | | | $35.00 |
| RICHARD F MARGOLIN<br>5310 HIDALGO<br>HOUSTON, TX 77056-6209 | P-0045447 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F MATUSZAK<br>12333 RIDGE RD<br>MEDINA, NY 14103 | P-0011173 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F MOLTZON AND SUSAN A MOLTZON<br>2580 WINTER PARK ST<br>LOVELAND, CO 80538 | P-0025861 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD F MOLTZON AND SUSAN A MOLTZON 2580 WINTER PARK ST LOVELAND, CO 80538 | P-0025870 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F PUTNAM AND SUSAN M PUTNAM 22868 SW HILLCREST RD WEST LINN, OR 97068 | P-0049819 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F RESCHO 3317 BRITTAN AVENUE NO. 14 SAN CARLOS, CA 94070 | P-0056066 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F ROEPSCH AND LINDA G ROEPSH 4140 MOUNT ALPINE STREET DUBUQUE, IA 52001-8886 | P-0006543 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F SHUMATE LAW OFFICES OF JACOB EMRANI 1516 S. BROADWAY LOS ANGELES, CA 90015 | P-0020305 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD FLEMING 13830 STEARNS CT GRAND HAVEN, MI 49417 | P-0047481 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD FOBES 530 WESLEY AVE OAK PARK, IL 60304 | P-0035846 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD FRANK 125 PROSPECT STREET APT 4G STAMFORD, CT 06901 | P-0015242 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G BARSOTTI 1500 KINGSWOOD DR ROSEVILLE, CA 95678 | P-0018029 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD G CADDY 1471 SHOEMAKER ROAD ABINGTON, PA 19001-2711 | P-0038774 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G CASEY 2028 W CANNON CV CORDOVA, TN 38016 | P-0013992 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G EVANS AND JENNIFER A EVANS 1882 E. 144TH DR. THORNTON, CO 80602 | P-0025414 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G FIRLIK 5181 S. PEBBLECREEK WEST BLOOMFIELD, MI 48322 | P-0015993 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G GUTKNECHT 1519 PENNSYLVANIA AVE LYNN HAVEN, FL 32444-3831 | P-0001211 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD G HAWKINSON<br>12944 CATALINA DRIVE<br>LEAWOOD, KS 66209 | P-0041286 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G MATSON AND SHERI A MATSON<br>8411 SE EVERGREEN HWY<br>VANCOUVER, WA 98664-2335 | P-0050142 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G MATSON AND SHERI A MATSON<br>8411 SE EVERGREEN HWY<br>VANCOUVER, WA 98664-2335 | P-0050206 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G PIERCE<br>47 HAMPSTEAD ST.<br>METHUEN, MA 01844 | P-0040337 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G RHOADES<br>6279 ROLLAWAY DRIVE<br>LOVELAND, OH 45140 | P-0030858 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G ROBERTS<br>526 FIRST AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006344 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G ROSZKO<br>205 RIVER WATCH LANE<br>YOUNGSVILLE, NC 27596 | P-0056429 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G SHAFER<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0005944 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| RICHARD G SHAFER<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0005948 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| RICHARD G SIMMS<br>415 PENNSYLVANIA AVENUE<br>SALEM, VA 24153 | P-0042729 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G SLAUGHTER<br>6107 HIGHLANDALE DR.<br>AUSTIN, TX 78731 | P-0020741 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G TOURNADE AND SHARON E TOURNADE<br>9309 BLANTON PLACE<br>THONOTOSASSA, FL 33592 | P-0022441 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G VIOLETTE<br>11288 RIDERMARK ROW<br>COLUMBIA, MD 21044 | P-0023125 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G WHEELER<br>2250 SR 80W #70<br>LABELLE, FL 33935 | P-0025909 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD G ZIMMERMAN<br>35 WESTMORELAND PLACE<br>SAINT LOUIS, MO 63108 | P-0010662 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RICHARD GALLACHER<br>7568 S. SAN SAVINO WAY<br>MIDVALE, UT 84047 | P-0047419 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GAMEN AND CHERYL GAMEN<br>586 W. WOODLAWN ROAD<br>NEW LENOX, IL 60451 | P-0018351 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GAMEN AND CHERYL GAMEN<br>586 W. WOODLAWN ROAD<br>NEW LENOX, IL 60451 | P-0018360 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GARCIA<br>3266 DATE CT<br>LAKE ELSINORE, CA 92530 | P-0024104 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GARDNER<br>261 BROADWAY 8A<br>NEW YORK, NY 10007 | P-0005375 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GAUNT<br>P.O. BOX 1656<br>POINT CLEAR, AL | P-0036672 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GELTZ<br>6332 CAMPBELL BLVD.<br>LOCKPORT, NY 14094 | P-0025299 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GIACALONE AND DEBRA GIACALONE<br>1303 W. WHITE OAK STREET<br>ARLINGTON HEIGHT, IL 60005 | P-0007588 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GILBERT AND RICHARD GILBERT<br>140 CHURCH AVE<br>ENGLEWOOD, FL 34223 | P-0054682 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GOH<br>3065 TIFFANY LN<br>COLTON, CA 92324 | P-0020281 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GOODMAN<br>353 EAST STREET<br>WESTWOOD, MA 02090 | P-0008748 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H BLATCHER<br>2170 NE 51 COURT<br>A28<br>FORT LAUDERDALE, FL 33308 | P-0000564 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H HANLEY<br>1032 MOORINGS DR.<br>COLORADO SPRINGS, CO 80906-4567 | P-0009907 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD H KING<br>4547 MOSSBROOK CIRCLE<br>SAN JOSE, CA 95031 | P-0027721 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H KOCH AND JUDITH A KOCH<br>2245 WELTON POND COURT<br>JEFFERSONTON, VA 22724 | P-0026630 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H KOGLER<br>5076 W. JACKSON RD.<br>ENON, OH 45323 | P-0000235 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H KOSINSKI<br>40 MANITOOK DR<br>OXFORD, CT 06478 | P-0007831 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H LANG<br>477 E. WOODBRIDGE AVE.<br>AVENEL, NJ 07001 | P-0007832 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H LIVINGSTON<br>151 COURTS LANE<br>HUDSON, NY 12534 | P-0022934 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H MONTANYE AND KIM C MONTANYE<br>14657 FAIRCROFT DR.<br>TYLER, TX 75703 | P-0001827 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H MONTANYE AND KIM C MONTANYE<br>14657 FAIRCROFT DR.<br>TYLER, TX 75703 | P-0001869 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H OLOFSON AND JEAN M OLOFSON<br>9116 STORRINGTON WAY<br>RALEIGH, NC 27615 | P-0016525 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H PERKINS<br>13572 TRIA DRIVE<br>ESTERO, FL 33928-7304 | P-0001260 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H PERKINS<br>13572 TROIA DRIVE<br>ESTERO, FL 33928-7304 | P-0001590 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H SAYLER<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043778 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD H SHAW AND MELISSA S SHAW<br>66 MAYFIELD CIRCLE<br>ORMOND BEACH, FL 32174 | P-0055449 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H SPARKES<br>3332 PINE VILLA CT<br>GRAND BLANC, MI 48439 | P-0013630 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD H VAN BERGEN<br>P. O. BOX 213<br>KENNEBUNK, ME 04043 | P-0006826 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H ZEGAR<br>124 KALALALAU ST<br>HONOLULU, HI 96825 | P-0013556 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD HALL<br>3417 NW 44TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000101 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD I YANKWICH<br>1490 EDGEWOOD DRIVE<br>PALO ALTO, CA 94301 | P-0024330 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J ABANTO<br>12 TAJ MAHAL COURT<br>TOMS RIVER, NJ 08757-3907 | P-0026534 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J ARREZZIO<br>6 RENO CT<br>OFALLON, MO 63368 | P-0027770 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BEATTIE<br>5 MULBERRY LANE<br>MONTVALE, NJ 07645 | P-0036940 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BELLWOAR<br>657 WEILERS LANE<br>ABSECON, NJ 08201-1326 | P-0008369 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BLYTHE<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056037 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BLYTHE<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056038 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BOYLE<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047751 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BOYLE<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047859 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BOYLE<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047901 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BOYLES AND DEBORAH C BOYLES<br>152 N CARNEGIE AVE<br>PORT TOWNSEND, WA 98368 | P-0033552 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BRAWLEY AND OLLIE F BRAWLEY<br>31 ERNIES LN<br>TRENTON, SC 29847 | P-0008367 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD J BROCK<br>PO BOX 180936<br>CASSELBERRY, FL 32718 | P-0046528 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BURGESS<br>595 NE NANTUCKET ST<br>BREMERTON, WA 98383 | P-0018217 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J CHAMBERS<br>75 HAVASU RD<br>ORONO, ME 04473-3211 | P-0004580 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J COWER AND KAYE P COWER<br>904 OUAQUAGA ROAD<br>WINDSOR, NY 13865 | P-0011095 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J CRAWFORD<br>559 E PLEASANT ST<br>MOUNT VERNON, MO 65712 | P-0015194 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J DI ORIO<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021022 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J DI ORIO<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021960 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J DI ORIO<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021962 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J DONOHUE<br>7829 SHADOWHILL WAY<br>MONTGOMERY, OH 45242 | P-0000893 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J EFFRESS<br>8545 AVENIDA DE LAS ONDAS<br>LA JOLLA, CA 92037 | P-0044234 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J ELLIOTT AND CARLA J ELLIOTT<br>4 N HIDDEN ACRES DRIVE<br>SIOUX CITY, IA 51108 | P-0011196 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J GUINN<br>125 SHIRLEY STREET<br>GRAY, TN 37615 | P-0002963 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J HARMS<br>35324 ELMIRA STREET<br>LIVONIA, MI 48150 | P-0045607 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J HESSON AND JANICE M HESSON<br>3555 DWYER LANE<br>AIKEN, SC 29801 | P-0040920 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J KERSTEIN<br>595 FAIRWAY CT NE<br>FT WALTON BEACH, FL 32547-1809 | P-0051586 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $13,628.00 | | | | | $13,628.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD J LEE<br>1111 N HERMITAGE AVE.<br>UNIT 2<br>CHICAGO, IL 60622 | P-0015256 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J LUPINSKY AND RICHARD J. LUPINSKY, JR.<br>P.O. BOX 3<br>EAST SMITHFIELD, PA 18817 | P-0029509 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J MCKEOWN<br>3433 CAMINO CORTE<br>CARLSBAD, CA 92009 | P-0030879 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J MESSINGER AND CAROLYN S MESSINGER<br>1538 ARLLINEAVE<br>ABINGTON, PA 19001 | P-0048615 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J MOREHOUSE<br>9 LEE CT S<br>E WENATCHEE, WA 98802 | P-0035510 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J NEAL<br>134 LEAFY GREENE ST.<br>STROUDSBURG, PA 18360 | P-0053635 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J PLESSNER<br>62 WOODLAND AVENUE<br>VERONA, NJ 07044 | P-0032418 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J QUAY<br>59 CRANDON BLVD.<br>CHEEKTOWAGA, NY 14225-3618 | P-0020911 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J REED AND ELVARAE D REED<br>7300 GEORGETOWN AVE NW<br>ALBUQUERQUE, NM 87120-4932 | P-0029358 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J RYBERG<br>1 BRIARSTONE LANE<br>GAITHERSBURG, MD 20877 | P-0034873 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SANTAROSSA AND CONSTANCE L SANTAORSSA<br>11135 FAIRWAY DRIVE<br>ROSCOMMON, MI 48653 | P-0014426 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SCAROLA<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037249 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SCAROLA<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037254 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD J SCHIMEK<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022504 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SCHIMEK<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022617 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SHANNON AND KAREN S SHANNON<br>422 S. WEST ST.<br>SANDWICH, IL 60548-2048 | P-0007329 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SILVESTRO<br>P.O. BOX 268<br>BUZZARDS BAY, MA 02532 | P-0011523 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SMALL AND SUSAN C SMALL<br>551 W WILLOW COURT<br>LOUISVILLE, CO 80027 | P-0009603 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SPAINHOUR JR<br>524 LITTLEFIELD RD<br>WELLS, ME 04090 | P-0048585 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J STREIFER<br>513 SARGENT CT.<br>BENICIA, CA 94510 | P-0027165 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J STROUP<br>28365 GITANO<br>MISSION VIEJO, CA 92692 | P-0041804 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J TRAUB<br>1216 CHADWICK LANE<br>WEST DUNDEE, IL 60118 | P-0007234 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J TUROFF AND ROMA TUROFF<br>1141 TERRACINA DRIVE<br>EL DORADO HILLS, CA 95762 | P-0026887 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J WESS<br>2960 THOMAS GRADE<br>MORGAN HILL, CA 95037 | P-0045191 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD JIMENEZ AND LIANE JIMENEZ<br>929 FLETCHER AVE<br>REDLANDS, CA 92373 | P-0042950 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K GOIDEL<br>436 LIBERTY AVENUE<br>APARTMENT #2<br>JERSEY CITY, NJ 07307 | P-0005371 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K HENSLEY<br>200 CHAPLIN RD<br>SWANSEA, SC 29160-9748 | P-0035664 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD K HULL AND BARBARA J EDEN<br>305 E 29 PL<br>TULSA, OK 74114 | P-0003204 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD K IVEY<br>540 BARKSDALE DR<br>RALEIGH, NC 27604 | P-0003124 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K KLOCKENGA<br>1112 SW SUMMIT HILL DR.<br>LEES SUMMIT, MO 64081 | P-0053805 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K MCCUTCHEON<br>3659 COUNTY ROAD 67<br>SCOTTSBORO, AL 35769 | P-0029511 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K MORTON<br>12906 FOUNTAIN HEAD ROAD<br>HAGERSTOWN, MD 21742 | P-0007080 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K NESS<br>5227 MAPLE SPRINGS BLVD.<br>DALLAS, TX 75235 | P-0003843 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K SAULT<br>2908 WAVERLY DRIVE<br>CAMERON PARK, CA 95682 | P-0016721 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K STROME<br>701 CATALINA AVE<br>SEAL BEACH, CA 99740 | P-0042033 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K WOOD<br>4660 OCEAN BLVD<br>APT K-1<br>SARASOTA, FL 34242 | P-0021532 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RICHARD KELTON<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046624 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD KHALIL<br>P.O. BOX 2453<br>BARSTOW, CA 92312 | P-0031611 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD KLINGER<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043635 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD L ALVERNAZ AND TRACEY A ALVERNAZ<br>1740 MANFRED CT<br>EL CAJON, CA 92021 | P-0015689 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L BEAN | P-0015533 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD L BENSEND<br>2169 370TH ST<br>OSAGE, IA 50461 | P-0040249 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L BERNEY<br>6818 MILLWOOD RD<br>BETHESDA, MD 20817 | P-0009883 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L BIRCH AND YOLANDA R PULLEN-BIRCH<br>4229 W CHERRY AVE<br>VISALIA, CA 93277 | P-0020153 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L BLANCHARD PC<br>6006 E. 115TH ST.<br>TULSA, OK 74137 | P-0019090 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L BOURKE<br>9455 E WHITEWING DRIVE<br>SCOTTSDALE, AZ 85262 | P-0010585 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $7.45 | | | | | $7.45 |
| RICHARD L CHRISTIAN AND SARAH A CHRISTIAN<br>1204 LYSILOMA AVE<br>WINTER HAVEN, FL 33880-1937 | P-0041680 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L COLLARI JR<br>412 ANTELOPE RIDGE WAY<br>DANVILLE, CA 94506 | P-0054870 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L CORL<br>6454 ENCHANTED DRIVE<br>YPSILANTI, MI 48197 | P-0010765 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L CROSS<br>POST OFFICE BOX 3873<br>PHENIX CITY, AL 36868 | P-0049762 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L DAVIS AND MARIA K DAVIS<br>1275 GATOR TRL<br>WEST PALM BEACH, FL 33409 | P-0039667 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L DEARMOND<br>8414 GREENWOOD CIRCLE<br>LENEXA, KS 66215 | P-0034970 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L EBEL AND KATHY M EBEL<br>2016 CHURCHILL DOWNS LANE<br>TROPHY CLUB, TX 76262 | P-0004710 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L GARDNER<br>122 MARINERS DRIVE<br>ORMOND BEACH, FL 32176 | P-0046886 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L GULLION<br>16719 E PRAIRIE GOAT AVENUE<br>PARKER, CO 80134 | P-0010496 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD L HAYNES<br>1775 HARTSVILLE PIKE<br>GALLATIN, TN 37066 | P-0030796 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L KNUTH<br>889 BETHEL SCHOOL RD<br>CLOVER, SC 29710 | P-0042345 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L LEFKOWITZ<br>94 AVON CIRCLE<br>APT D<br>RYE BROOK, NY 10573 | P-0050747 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| RICHARD L LUDOLPH<br>2112 SW VILLAGE HALL RD<br>TOPEKA, KS 66614-5014 | P-0013186 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L MANNA<br>24 PILGRIM ROAD<br>SPRINGFIELD, MA 01118-1414 | P-0018489 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L MILLER<br>2741 NE 37 DR<br>FORT LAUDERDALE, FL 33308 | P-0000497 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L MITCHELL AND AUDREY L MITCHELL<br>6776 HONEYCUTT LN<br>GLOUCESTER, VA 23061 | P-0050722 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L MORRIS<br>PO BOX 1232<br>CLAREMONT, CA 91711 | P-0028893 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L MORTER<br>8501 GLENALMOND COURT<br>DUBLIN, OH 43017 | P-0011059 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L MOSSMAYER<br>14115 272ND STREET EAST<br>GRAHAM, WA 98338 | P-0058027 | 7/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L PETTIE<br>914 ROYAL DR<br>MARTINSVILLE, VA 24112 | P-0002289 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L PLEASANT<br>3212 STOWERS DRIVE<br>MONROE, LA 71201 | P-0053093 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L REYNOLDS AND DIANE E REYNOLDS<br>5028 COUNTY ROAD 309<br>CLEBURNE, TX 76031 | P-0006953 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L RIBICH<br>151 LILY DR.<br>MAUMELLE, AR 72113 | P-0029557 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD L RUGGLES JR AND EVELYN M RUGGLES<br>1804 LOCKS MILL DR<br>FENTON, MO 63026-2661 | P-0048208 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L SADOWSKY<br>9314 OAKWOOD DR.<br>URBANDALE, IA 50322 | P-0021585 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L SEVCIK | P-0055899 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L SILLER<br>2400 CHESTNUT ST APT 2710<br>PHILADELPHIA, PA 19103 | P-0049963 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L STAUFFER JR<br>28 FOREST VIEW DR<br>WERNERSVILLE, PA 19565 | P-0016334 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L SWOPE AND MARGARETHA R SWOPE<br>815 SO 174TH ST<br>SPANAWAY, WA 98387 | P-0017717 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L TAUMAN<br>131 SOUTH FEDERAL HIGHWAY<br>APT 601<br>BOCA RATON, FL 33432 | P-0001019 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L TOMORSKY<br>8161 KIOWA TRAIL<br>PINCKNEY, MI 48269 | P-0033910 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L TURNER<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040802 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L TURNER<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040808 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L WERTZ AND NANCY L WERTZ<br>735 SECOND STREET<br>BEAVER, PA 15009 | P-0026219 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L WILD<br>11165 STATE HIGHWAY 185<br>POTOSI, MO 63664 | P-0014083 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L WILLOWS<br>2118 141ST LANE NW<br>ANDOVER, MN 55304-3369 | P-0021040 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L YOUNG<br>2147 W. EUCLID AVE.<br>STOCKTON, CA 95204 | P-0034127 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD LAWLOR<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014108 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LAWLOR<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014147 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LAWLOR<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014155 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LEE<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044049 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD LONHO AND JENNIFER LONGO<br>PO BOX 951813<br>LAKE MARY, FL 32795 | P-0009463 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RICHARD LORENC<br>626 HARDENDORF AVE. NE<br>ATLANTA, GA 30307 | P-0004462 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LOVELL<br>36414 CALLAWAY AVE<br>GEISMAR, LA 70734 | P-0013690 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LYANS<br>3151 BROOKHILL ST<br>LA CRESCENTA, CA 91214 | P-0021140 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M ALTSCHULER<br>5 BONIELLO DR<br>SOMERS, NY 10589 | P-0048500 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M ALTSCHULER<br>5 BONIELLO DR<br>SOMERS, NY 10589 | P-0048507 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M BALANETSKY<br>36 SKYLINE DR<br>SICKLERVILLE, NJ 08081 | P-0010347 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M BLUM<br>1613 VILLAGE GLENN DRIVE<br>RALEIGH, NC 27612 | P-0006749 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| RICHARD M BOSTIAN AND CLARA B BOSTIAN<br>540 SECOND STREET<br>APT 304<br>ALEXANDRIA, VA 22314-1495 | P-0007753 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,160.00 | | | | | $2,160.00 |
| RICHARD M CORSELLO<br>209 RUSSELL COURT<br>EFFORT, PA 18330 | P-0011818 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD M ELLIOTT AND MALEAHA H ELLIOTT RICHARD ELLIOTT 904 PAINTER. ROAD JONESBOROUGH TN | P-0008674 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M FOARD 225 LEDGEMONT CT ATLANTA, GA 30342 | P-0016058 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M FRANKLIN 1161 OAKLEY AVE WINNETKA, IL 60093 | P-0035484 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GIBSON 4515 KING GRAVES RD VIENNA, OH 44473 | P-0009062 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GIBSON 4515 KING GRAVES RD VIENNA, OH 44473 | P-0009063 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GIBSON 4515 KING GRAVES RD VIENNA, OH 44473 | P-0009064 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GIBSON 4515 KING GRAVES RD VIENNA, OH 44473 | P-0009065 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GINGRAS AND CYNTHIA E CONRAD GINGRAS 15 CHARLES STREET PLANTSVILLE, CT 06479-1905 | P-0031992 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GINGRAS AND CYNTHIA E CONRAD GINGRAS 15 CHARLES STREET PLANTSVILLE, CT 06479-1905 | P-0032046 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $12,973.00 | | | | | $12,973.00 |
| RICHARD M GORDON 2760 NW 26TH STREET BOCA RATON, FL 33434 | P-0022937 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M JOHNSON AND MARIE A JOHNSON 499 HANSEN LANE SEBASTOPOL, CA 95472 | P-0034419 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M KLEIN P O BOX 183 YORKTOWN HEIGHTS, NY 10598 | P-0014479 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M MARSHALL 2550 CIENAGA ST SP 47 OCEANO, CA 93445 | P-0022957 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD M MCCARTHY<br>8282 KINGSDALE DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0034088 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M NOLTING<br>29505 ALLEGRO DR.<br>WESLEY CHAPEL, FL 33543 | P-0000562 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M PASQUINI<br>107 N. REINO ROAD<br>3339<br>NEWBURY PARK, CA 91320 | P-0014711 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD M PINKNEY<br>23846 HILLTOP CR.<br>TWAIN HARTE, CA 95383 | P-0035482 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M REILLY<br>16 CABOT STREET<br>NEWTON, MA 02458 | P-0053047 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M ROEDER<br>3351 RIVERBOTTOM ROAD<br>ELLENSBURG, WA 98926 | P-0023073 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M SHAVER<br>2029 NORTH OVERBROOK ROAD<br>FACTORYVILLE, PA 18419-1909 | P-0046691 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M SHAVER<br>2029 NORTH OVERBROOK ROAD<br>FACTORYVILLE, PA 18419-1909 | P-0057417 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M VIGLIOTTI<br>53 GENERAL STANTON LN<br>CHARLESTOWN, RI 02813 | P-0007469 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD MAIDER<br>1 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | P-0018527 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD MARIAS AND TERI M MARIAS<br>10224 KESSLER AVE<br>CHATSWORTH, CA 91311 | P-0017364 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD MARX<br>2515 KRUPPA ROAD<br>LAGRANGE, TX 78945 | P-0009525 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD MCCORMICK<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043861 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD MCGINNIS<br>11 21ST AVENUE PLACE<br>KEARNEY, NE 68845 | P-0050280 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD MUSICA<br>823 NE 19TH AVENUE #3<br>FORT LAUDERDALE, FL 33304 | P-0002969 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N COONRADT AND KAREN J COONRADT<br>5942 N MITCHUM AVE.<br>MERIDIAN, ID 83646-4206 | P-0019727 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N COONRADT AND KAREN J COONRADT<br>5942 N MITCHUM AVE.<br>MERIDIAN, ID 83646-4206 | P-0019729 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N GALLAGHER AND SALLY T GALLAGHER<br>PO BOX 73474<br>PUYALLUP, WA 98373 | P-0021121 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N GREEN<br>3560 TOAD LAKE RD<br>BELLINGHAM, WA 98226 | P-0038092 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N MAISEL<br>3936 HERON RIDGE LANE<br>WESTON, FL 33331 | P-0001035 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N POTTS<br>812 E HOUSTON ST<br>LLANO, TX 78643 | P-0023817 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N RENDA<br>137 AARONVALE CIRCLE<br>BIRMINGHAM, AL 35242 | P-0005272 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N STEVENSON<br>14 AGOURA COURT<br>SACRAMENTO, CA 95838 | P-0047932 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $349,000.00 | | | | | $349,000.00 |
| RICHARD NELSON<br>1254 REED ROAD<br>DARTMOUTH, MA 02747 | P-0051062 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD NELSON<br>1254 REED ROAD<br>DARTMOUTH, MA 02747 | P-0051098 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD NORTEY AND SAMUEL NORTEY<br>7423 EUSTON ROAD<br>ELKINS PARK, PA 19027 | P-0051218 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD NORTEY AND SAMUEL NORTEY<br>7423 EUSTON ROAD<br>ELKINS PARK, PA 19027 | P-0051335 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD OBREGON<br>9012 YELLOW CEDAR TRAIL<br>FORT WORTH, TX 76244 | P-0030901 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD O'BRIEN<br>1565 BURGESS RD<br>WATERLOO, NY 13165 | P-0043457 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD O'NEILL AND MARLEE ` O'NEILL<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031609 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD O'NEILL AND MARLEE O'NEILL<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031607 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| RICHARD OOMS<br>3715 COCONINO COURT<br>SAN DIEGO, CA 92117 | P-0050811 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P ASADOORIAN AND RICHARD P ASADOORIAN<br>55846 WOOD DUCK DRIVE<br>BEND, OR 97707 | P-0038012 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P DALEY<br>PO BOX 2429<br>SOUTHAMPTON, NY 11969 | P-0055945 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P FOYE<br>27 WORTHINGTON ROAD<br>NEW LONDON, CT 06320 | P-0037013 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| RICHARD P GERBER<br>1300 PARK NEWPORT, APT.310<br>NEWPORT BEACH, CA 92660-5032 | P-0047765 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P GOLDSTEIN AND JOSH GOLDSTEIN<br>11 SURRY COURT<br>ROCKVILLE, MD 20850 | P-0055058 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P HOYT AND MARY J HOYT<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0047986 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P HOYT AND MARY J HOYT<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0048030 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P HOYT AND MARY P HOYT<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0048005 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P KAPLAN<br>1446 SOUTH OAKHURST DRIVE<br>LOS ANGELES, CA 90035 | P-0031888 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P KLUCK<br>5 BABSON STREET<br>GLOUCESTER, MA 01930 | P-0007473 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD P LIPMAN<br>136 LIVINGSTONE AVE.<br>BEVERLY, MA 01915 | P-0011751 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P MADER<br>1012 HILTONWOOD BLVD.<br>CASTALIAN SPRING, TN 37031 | P-0036061 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $410.60 | | | | | $410.60 |
| RICHARD P MASSARO<br>2 WOODBERRY LANE<br>NEW HARTFORD, NY 13413 | P-0021324 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P MASSARO<br>2 WOODBERRY LANE<br>NEW HARTFORD, NY 13413 | P-0021327 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P MILLER<br>605 BRIAR HILL DR<br>GARDEN CITY, KS 67846 | P-0041428 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P MOTTA<br>25 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0012040 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P PETRAGLIA<br>576 NAUGHTON AVENUE<br>STATEN ISLAND, NY 10305 | P-0007975 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P POVEROMO<br>7 WEST NECK CIRCLE<br>SOUTHAMPTON,, NY 11968 | P-0012770 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P SCHELLENS<br>537 CONGRESS STREET<br>UNIT 504<br>PORTLAND, ME 04101 | P-0008535 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P VASQUEZ<br>2477 MORSLAY ROAD<br>ALTADENA, CA 91001-2717 | P-0020720 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P VAUGHN<br>5547 E GABLE AVE<br>MESA, AZ 85206 | P-0008447 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P VOIGT<br>762 MCLAUGHLIN ST<br>RICHMOND, CA 94805-1455 | P-0030296 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P WEBB<br>558 SIMSBURY ROAD<br>BLOOMFIELD, CT 06002 | P-0045488 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P WINNIKE AND ELISABETH WINNIKE<br>127 MOUNTAIN LAUREL WAY<br>GEORGETOWN, TX 78633 | P-0021961 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD P WONG PO BOX 61486 HONOLULU, HI 96839 | P-0013283 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P WONG PO BOX 61486 HONOLULU, HI 96839 | P-0013464 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PATRIARCA 1254 E MARCONI AVE PHOENIX, AZ 85022 | P-0032872 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PENBERG PO BOX 256 357 WHITE ST BOWMANSTOWN, PA 18030 | P-0017674 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PENNINGTON AND AMBER I PENNINGTON 3116 LAPORTE ST HOBART, IN 46342 | P-0051866 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PENNINGTON AND AMBER PENNINGTON 3116 LAPORTE ST HOBART, IN 46342 | P-0051011 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| RICHARD PETERSEN-KLEIN AND PATRICE PETERSEN-KLIEN 4808 SW WEST HILLS DR TOPEKA, KS 66606 | P-0046492 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PIERRE 32469 QUIET TRAIL DR WINCHESTER, CA 92596 | P-0056304 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PINEROS 26621 SHANE DR LAKE FOREST, CA 92630 | P-0036087 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ALDRICH AND SUSAN H ALDRICH 39 CACHE CAY DR VERO BEACH, FL 32963 | P-0029693 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ALDRICH AND SUSAN H ALDRICH 39 CACHE CAY DR VERO BEACH, FL 32963 | P-0029725 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ALDRICH AND SUSAN H ALDRICH 39 CACHE CAY DR VERO BEACH, FL 32963 | P-0032202 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ALDRICH AND SUSAN H ALDRICH 39 CACHE CAY DRIVE VERO BEACH, FL 32963 | P-0032233 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD R ASHER<br>100 JOSEPH DRIVE<br>PITTSFIELD, MA 01201-8328 | P-0009717 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R BRUSSELBACK<br>62 HAMPSHIRE HILL RD<br>UPPER SADDLE RIV, NJ 07458 | P-0040348 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R CARDENAS<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025154 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R CARTER<br>3686 TORONTO RD<br>CAMERON PARK, CA 95682 | P-0044813 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $519.16 | | | | | $519.16 |
| RICHARD R CRAMER<br>4205 DOVER COURT<br>GRANBURY, TX 76049 | P-0048094 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R GILLETTE AND GRETCHEN E GILLETTE<br>91 MEDINAH DRIVE<br>READING, PA 19607-3398 | P-0011656 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R KRIVCHER<br>5915 TWIN CREEKS CT<br>CITRUS HEIGHTS, CA 95621 | P-0035944 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R KRIVCHER AND RICHARD JEDD KRIVCHER<br>5915 TWIN CREEKS CT<br>CITRUS HEIGHTS, CA 95621 | P-0031576 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R LAWRENCE AND SANDRA R LAWRENCE<br>1424 KNOLL DR<br>SHOREVIEW, MN 55126 | P-0052883 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| RICHARD R MCKAY<br>58 BROOKLAWN DRIVE<br>EAST WINDSOR, NJ 08520 | P-0027012 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| RICHARD R NYE<br>822 FRONT STREET<br>FORT MILL, SC 29708 | P-0035829 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ORLANDI AND ALISE A ORLANDI<br>1452 CANTERBURY DR<br>SALT LAKE CITY, UT 84108 | P-0011031 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ORLANDI AND ALISE A ORLANDI<br>1452 CANTERBURY DRIVE<br>SALT LAKE CITY, UT 84108 | P-0011035 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R PARSONS<br>772 OAK STREET<br>COLUMBUS, OH 43205 | P-0000439 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD R SAAVEDRA<br>1495 HAWTHORNE PLACE<br>WELLINGTON, FL 33414 | P-0004730 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ZENS<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0051474 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD RIC L TROUT<br>192 LOWE ST<br>TAVERNIER, FL 33070 | P-0037507 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD RODRIGUEZ<br>19503 SUNCOVE LN.<br>HUMBLE, TX 77346 | P-0004093 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD RODRIGUEZ<br>7725 GATEWAY<br>#2444<br>IRVINE, CA 92618 | P-0047386 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD ROSS<br>10335 OLD BAMMEL N HOUSTON RD<br>APT 2304<br>HOUSTON, TX 77086 | P-0006847 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD RUBIN<br>10686 SW 71 CIRCLE<br>OCALA, FL 34476 | P-0023834 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD RUTSKY<br>1526 LOVERS LAWN TRACE<br>CORNELIUS, NC 28031 | P-0000746 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S BACHERMAN<br>325 CLYDE STREET<br>MELBOURNE BEACH, FL 32951 | P-0056390 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| RICHARD S BROWN<br>1 CRANSTON COURT<br>PRINCETON JUNC, NJ 08550 | P-0016342 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S COPATH2014 AND SUSAN C<br>COPATH2014<br>82 EMMETT AVE.<br>DEDHAM, MA 02026 | P-0006114 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S DANNER<br>16 MILES AVE<br>TIVERTON, RI 02878 | P-0049925 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S EISEN AND HARRIET G EISEN<br>1002 ROSEA COURT<br>LELAND, NC 28451 | P-0011841 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD S FRYBERGER AND ELIZABETH A FRYBERGER 3399 RILEY RD DULUTH, MN 55803` | P-0026373 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S FRYBRGER AND ELIZABETH A FRYBERGER 3399 RILEY RD DULUTH, MN 55803 | P-0026314 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S JACKSON 3251 ELLA LEE LN HOUSTON, TX 77019 | P-0040650 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S JACKSON 3251 ELLA LEE LN HOUSTON, TX 77019 | P-0040652 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S KAHLER 20361 ROOKERY DRIVE ESTERO, FL 33928-3039 | P-0025061 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S LEVINE AND SUSAN C LEVINE 82 EMMETT AVE. DEDHAM, MA 02026 | P-0009215 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S MAGGIO 6 GRETA DRIVE DANBURY, CT 06810 | P-0019160 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S OLEJNIK 923 OAKHURST AVE. NW GRAND RAPIDS, MI 49504 | P-0046946 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S PAKOLA AND CASIMIRA PAKOLA 17 PENNWOOD ROAD LEBANON, PA 17042 | P-0024722 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S RANALLO 5821 BELLE RD GENEVA, OH 44041 | P-0025690 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S RAYMOND 881 PRINCETON DRIVE SONOMA, LA 95476 | P-0027509 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S ROGERS AND DORIS M ROGERS 412 W 230TH ST CARSON, CA 90745-4634 | P-0036432 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S ROGERS AND DORIS M ROGERS 412 W 230TH ST CARSON, CA 90745-4634 | P-0036436 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S TORRES AND JILLIAN L ESTRELLA 9651 MEADOWLAND DRIVE HOUSTON, TX | P-0037603 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD S VALENTINE 1961 CENTENNIAL DR. LOUISVILLE, CO 80027 | P-0007184 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S WILHELM AND PAMELA A WILHELM 188 EAST FLAG SWAMP ROAD ROXBURY, CT 06783 | P-0049193 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S WILHELM AND PAMELA A WILHELM 188 EAST FLAG SWAMP ROAD ROXBURY, CT 06783 | P-0049213 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S WILHELM AND PAMELA A WILHELM 188 EAST FLAG SWAMP ROAD ROXBURY, CT 06783 | P-0049264 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S WILHELM AND PAMELA A WILHELM 188 EAST FLAG SWAMP ROAD ROXBURY, CT 06783 | P-0049283 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SADOWSKI N2398 SOUTH 31ST ROAD COLEMAN, WI 54112 | P-0015153 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SADOWSKI N2398 SOUTH 31ST ROAD COLEMAN, WI 54112 | P-0015155 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SANCHEZ 209 COUNTY ROAD 573 CASTROVILLE, TX 78009 | P-0005894 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SANCHEZ 209 COUNTY ROAD 573 CASTROVILLE, TX 78009 | P-0005900 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SAVETSKY 498 HARBOR DRIVE CEDARHURST, NY 11516 | P-0008733 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SAVETSKY 498 HARBOR DRIVE CEDARHURST, NY 11516 | P-0008848 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SCHMIDT 7418 SPRING VILLAGE DR. APT. 313 SPRINGFIELD, VA 22150 | P-0034769 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SCULL 22 SCOTT COURT ALLENDALE, NJ 07401 | P-0015111 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD SEIDNER<br>259 SAXONY DRIVE<br>NEWTOWN, PA 18940 | P-0045566 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| RICHARD SELDIN AND SIAN L SELDIN<br>9104 DRUMALDRY DRIVE<br>BETHESDA, MD 20817 | P-0017045 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SELDIN AND SIAN L SELDIN<br>9104 DRUMALDRY DRIVE<br>BETHESDA, MD 20817 | P-0026809 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SENECHAL<br>5118 NW 122ND AVENUE<br>CORAL SPRINGS, FL 33076 | P-0001144 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SHAFER<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0017879 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SHARP<br>3 PESCE DRIVE<br>WAYLAND, MA 01778 | P-0008967 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $15.00 | | | | | $15.00 |
| RICHARD SHEEHAN<br>116 SUMMERWOOD PL<br>WAXHAW, NC 28173 | P-0006362 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SILVAN<br>125 SAXTON LN<br>MCDONOUGH, GA 30253 | P-0004243 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SLATER<br>1310 FOX AVE<br>BEAVER FALLS, PA 15010 | P-0024025 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SLATER<br>1310 FOX AVE<br>BEAVER FALLS, PA 15010 | P-0029484 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SMITH<br>1116 22ND AVE SW<br>CEDAR RAPIDS, IA 52404-5544 | P-0009774 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SOUZA<br>46 QUINCY ST<br>APT 2<br>SOMERVILLE, MA 02143 | P-0019763 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD STOBER<br>6547 EAST EUGIE TERRACE<br>SCOTTSDALE, AZ 85254-3923 | P-0036780 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T ANDERSON AND CONNIE J ANDERSON<br>3700 FOWLER ROAD<br>KENNESAW, GA 30144 | P-0009728 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD T BURNS<br>46 KLEBER AVE<br>YOUNGSTOWN, OH 44515 | P-0043315 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T BURNS<br>46 KLEBER AVE<br>YOUNGSTOWN, OH 44515 | P-0043508 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T GRAVES<br>1904 CHATSWORTH WAY<br>TALLAHASSEE, FL 32309-2960 | P-0049682 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $477.51 | | | | | $477.51 |
| RICHARD T HAMBLIN AND FRANCES D HAMBLIN<br>31006 STATE RT O<br>DREXEL, MISSOURI 64742 | P-0014113 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T HEIDERSTADT<br>3070 BLANDEMAR DRIVE<br>CHARLOTTESVILLE, VA 22903 | P-0026576 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD T LEE AND SUE E LEE<br>RICK AND SUE LEE<br>3801 21ST STREET<br>LEAVENWORTH, KS 66048 | P-0042400 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T MINTER<br>10106 CR 290<br>TYLER, TX 75707 | P-0020984 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T MINTER<br>10106 CR 290<br>TYLER, TX 75707 | P-0021003 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T MINTER<br>10106 CR 290<br>TYLER, TX 75707 | P-0057435 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD T ROGERS<br>106 TRENTO CIRCLE<br>PALM DESERT, CA 92211 | P-0022786 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T ROLAND<br>3535 LITCHFIELD COURT<br>CLERMONT, FL 34711 | P-0005043 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T SMITH<br>7207 CHARLTON ST.<br>PHILADELPHIA, PA 19119 | P-0042142 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T SMITH<br>7207 CHARLTON ST.<br>PHILADELPHIA, PA 19119 | P-0042146 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T SPEAR<br>410 WESTOVER ROAD<br>COLLEGEVILLE, PA 19426 | P-0022564 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD TATTORY<br>1525 POLO RUN DR<br>YARDLEY, PA 19067 | P-0015093 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,450.00 | | | | | $1,450.00 |
| RICHARD TAYLOR<br>2298 S CEDAR GROVE ROAD<br>WAPANUCKA, OK 73461 | P-0001328 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD THAI AND KITTY THAI<br>8109 FOUNTAIN SPRINGS DR.<br>PLANO, TX 75025 | P-0001405 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RICHARD THEN<br>29 PRETORIA STREET<br>PASSAIC, NJ 07055-2206 | P-0028999 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD TOVAR<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041808 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD U FRYE<br>2325 N. LOOP ROAD<br>MIDDLEVILLE, MI 49333 | P-0042958 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD V FAGO<br>31 HILLTOP RD<br>BASKING RIDGE, NJ 07920 | P-0045461 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD V SCHIAVI<br>2620 MILL CREEK RD<br>WILMINGTON, DE 19808 | P-0008310 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD V WATERMAN AND RUTH J WATERMAN<br>4866 VERDE VIEW DR<br>GASTONIA, NC 28056 | P-0005777 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W CREESE AND GAYLE P CREESE<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031026 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W CREESE AND GAYLE P CREESE<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031031 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W CREESE AND GAYLE P CREESE<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031059 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W DILLARD AND EVA DILLARD<br>576RIVERST<br>CHATTANOOGA, TN 37405 | P-0036165 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W DILLARD AND EVA M DILLARD<br>576RIVERST<br>CHATTANOOGA, TN 37405 | P-0036153 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD W DILLON AND DORIS A O'REILLY-DILLON<br>65 LAWTON RD.<br>HILTON HEAD, SC 29928 | P-0008774 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W DRURY AND CANDACE A DRURY<br>1N634 TURNBERRY LANE<br>WINFIELD, IL 60190 | P-0031092 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W ELLSWORTH AND JENNIFER E ELLSWORTH<br>RICHARD W ELLSWORTH<br>7621 E. CAMINO MONTARAZ<br>TUCSON, AZ 85715 | P-0032901 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W FARABAUGH<br>215 KIRKPATRICK STREET<br>PO BOX 76<br>HASTINGS, PA 16646 | P-0013197 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W HEIDT<br>725 WEST 50 ST<br>ERIE, OA 16509 | P-0004930 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W HEINE | P-0047368 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W HELMUTH AND LAUREN A HELMUTH<br>9514 LAGERSFIELD CIRCLE<br>VIENNA, VA 22181 | P-0007985 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W JOHNSON<br>922 QUAIL PL<br>HIGHLANDS RANCH, CO 80126 | P-0002968 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W LEE AND EMMELINE C LEE<br>16 EUCLID AVE<br>NATICK, MA 01760 | P-0015105 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W MOORE AND LINDA F HEZEL<br>13318 PLATTSBURG RD<br>KEARNEY, MO 64060-8165 | P-0037786 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W MOTT<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031001 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W NEMEC AND LISA A NEMEC<br>33115 OCEAN RIDGE<br>DANA POINT, CA 92629 | P-0047586 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W PAYNE<br>3177 BIRKDALE AVENUE, NW<br>STONEBRIER AT SUGARLOAF<br>DULUTH, GA 30097-5228 | P-0003259 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD W ROGERS 2109 DONALD AVENUE HUNTINGTON, WV 25701 | P-0039709 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W SCULL 22 SCOTT COURT ALLENDALE, NJ 07401 | P-0015098 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W SEPELAK P.O. BOX 26921 AKRON, OH 44319 | P-0042062 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W SMITH 16627 LEAVENWORTH STREET OMAHA, NE 68118 | P-0025647 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W TARBOX 9323 S SHARTEL AVE OKLAHOMA CITY, OK 73139 | P-0055884 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RICHARD W TATMAN AND KASEY J TATMAN 41530 HEARTHSTONE AVE PRAIRIEVILLE, LA 70769 | P-0013655 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W TOWRY 6081 HALLORAN LANE HOFFMAN ESTATES, IL 60192 | P-0007015 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD WAGNER 1008 COUNTY ROAD W GLENWOOD CITY, WI 54013 | P-0055191 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD WATCHMAN 331 KENTIA RD CASSELBERRY, FL 32707 | P-0000458 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| RICHARD WEBER 4074 PICARDY DRIVE NORTHBROOK, IL 60062 | P-0022387 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD WEISS 67-40 YELLOWSTONE BLVD. APT # 5 N FOREST HILLS, NY 11375 | P-0005168 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD WEISS 67-40 YELLOWSTONE BLVD. APT.# 5N FOREST HILLS, NY 11375 | P-0005006 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD WILLIAMS 5 WESTBRITE COURT WILMINGTON, DE 19810 | P-0051904 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| RICHARD WRIGHT PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043850 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD WRIGHT POHURST ORSECK, P.A. ONE S.E.THIRD AVE., STE. 2700 MIAMI, FL 33131 | P-0043740 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD Y KODAMA AND SUEKO I KODAMA 94-407D WAIPAHU ST WAIPAHU, HI 96797 | P-0012092 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD Y KODAMA AND SUEKO I KODAMA 94-407D WAIPAHU ST WAIPAHU, HI 96797 | P-0012264 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD YEP 68 VALLEY CREST ROAD SIMI VALLEY, CA 93065 | P-0026778 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD YEP 68 VALLEY CREST ROAD SIMI VALLEY, CA 93065 | P-0026784 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD YEP 68 VALLEY CREST ROAD SIMI VALLEY, CA 93065 | P-0026791 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD, LORENZO 1045 CHERRY ST. MANTENO, IL 60950 | 1042 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, JASON B. RICHARDS LAW GROUP, P.C. 2568 WASHINGTON BLVD. STE 200 OGDEN, UT 84025 | 1005 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW 166 SUSSEX STREET SAN FRANCISCO, CA 94131 | 2183 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDSON BOSQUET 80 TOWER ST. METHUEN, MA 01844 | P-0051064 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| RICHARDSON, MYRETTA F. 702 SUMMIT AVE ALBEMARLE, NC 28001 | 388 | 10/21/2017 | TK Holdings Inc. | $7,000.00 | $0.00 | $0.00 | | | $7,000.00 |
| RICHARDSON, PAMELA LEE 6901 BOWMAN LANE NE CEDAR RAPIDS, IA 52402-1577 | 2586 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARED C OLSON 392 MCCALL DR BENICIA, CA 94510 | P-0015676 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHATD D GLMORE 14549 WALNUT AVENUE CLEARLAKE, CA 95422 | P-0057999 | 6/16/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHBOURG, CALVIN Y<br>2800 BACHMAN ROAD<br>GASTON, SC 29053 | 370 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHELLE K PIERCE<br>1031 MUIRFIELD AVE<br>WAUKEGAN, IL 60085 | P-0006259 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHELLE M SCHUENEMANN AND GARY A SCHUENEMANN<br>21W264 WOODVIEW DR<br>ITASCA, IL 60143 | P-0011182 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHIE PAN<br>724 IVY STREET<br>GLENDORA, CA 91740 | P-0018593 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHIE W TATMAN AND KASEY J TATMAN<br>41530 HEARTHSTONE AVE<br>PRAIRIEVILLE, LA 70769 | P-0013661 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHMAN, EVAN<br>446 ROY STREET<br>WEST HEMPSTEAD, NY 11552 | 2087 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMOND, MICHAEL<br>9300 S. KEDZIE AVE. APT. 1 EAST<br>EVERGREEN PARK, IL 60805 | 4612 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICK A CAKDWEKK<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0030743 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| RICK A CANTU<br>2113 WESTRIDGE DR<br>PLANO, TX 75075 | P-0052747 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK A FREBERIA AND RHONDA C FREBERIA<br>918 N ROCKWALL AVE<br>TERRELL, TX 75160 | P-0005740 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK A MUEHLER<br>314 HILL ST<br>DWIGHT, ND 58075 | P-0046212 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK A REYNOLDS AND SADIEBEE B REYNOLDS<br>12500 GRISTMILL COVE<br>AUSTIN, TX 78750 | P-0018658 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK B BOROSKY<br>3401 SE CASCADIA WAY<br>HOBE SOUND, FL 33455 | P-0006267 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,750.00 | | | | | $2,750.00 |
| RICK B TILLEY AND RICK TILLEY<br>1768 TABOR DR.<br>MARIETTA, GA 30062-2868 | P-0055905 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICK BOTHWELL<br>9587 RED OAKES DR<br>HIGHLANDS RANCH, CO | P-0057637 | 3/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK C LOWMAN<br>1165 BLAKEWAY ST<br>DANIEL ISLAND, SC 29492 | P-0036394 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK COWSER AND TERESA COWSER<br>1701 MULLIKIN DR<br>CHAMPAIGN, IL 61822 | P-0009538 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK DEEN<br>7410 147TH AVE SE<br>SNOHOMISH, WA 98290 | P-0029747 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK E BOLLENBACHER<br>21660 CASA MONTE CT<br>BOCA RATON, FL 33433-3031 | P-0023031 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK E BREWER AND PEGGY M BREWER<br>57944 BUENA VISTA DR.<br>YUCCA VALLEY, CA 92284 | P-0042869 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK E BROWN<br>2130 PORPOISE ST.<br>MERRITT ISLAND, FL 32952 | P-0016668 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK E CASEY AND JAMIE L CASEY<br>5953 DUNBARTON WAY<br>RALEIGH, NC 27613 | P-0031321 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK E MCLEAN AND SAMANTHA L MCLEAN<br>13138 CEDAR ST<br>MANITO, IL 61546 | P-0057118 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK FEHLING<br>129 DEBORAH DRIVE<br>READING, PA 19610 | P-0019686 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK K SANBORN<br>30704 NE 182ND AVE<br>YACOLT, WA 98675 | P-0023313 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK K SANBORN<br>30704 NE 182ND AVE<br>YACOLT, WA 98675 | P-0023316 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK K SANBORN<br>30704 NE 182ND AVE<br>YACOLT, WA 98675 | P-0023337 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK KENDRICK<br>813 N 1ST AVENUE<br>LAUREL, MS 39440 | P-0015437 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK L MILLER<br>4043 APRIL DR<br>UNIONTOWN, OH 44685 | P-0024628 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICK L MYERS<br>624 SE KIWANIS DR<br>COLLEGE PLACE, WA 99324 | P-0054056 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK L POTTS<br>105 BAR H DR<br>ATHENS, GA 30605 | P-0019418 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| RICK M ATKINSON AND ALEXIS M ATKINSON<br>6610 W RANDOLPH DR<br>BOISE, ID 83709 | P-0045200 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK M POMERENKE<br>107 BERNICE AVE<br>LAFAYETTE, LA 70503 | P-0030915 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK MITCHELL<br>1112 SW SAMPSON RD<br>LEES SUMMIT, MO 64081 | P-0042014 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK P BLEVINS<br>1301 EAST AVE I SPC54<br>SP54<br>LANCASTER, CA 93535 | P-0022854 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK R BALLARD AND KELLY S BALLARD<br>5191 CORNERS DRIVE<br>DUNWOODY, GA 30338 | P-0013969 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK R BALLARD AND KELLY S BALLARD<br>5191 CORNERS DRIVE<br>DUNWOODY, GA 30338 | P-0013975 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK R WELKER<br>3212 SANTA ANA AVENUE<br>CLOUIS, CA 93619 | P-0029026 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK S MONROE<br>6279 CITRACADO CIRCLE<br>CARLSBAD, CA 92009 | P-0033572 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK SCOTT<br>1990 S 19TH ST<br>EL CENTRO, CA 92243 | P-0019106 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK T MCCARTY AND TRINA L MCCARTY<br>210 ALABAMA STREET<br>PADUCAH, KY 42003 | P-0018619 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK TRAN AND HONG NHUNG TRAN<br>306 ASBELL WAY<br>CENTERVILLE, GA 31028 | P-0003872 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK W DEVAULT<br>5309 NE RAINBOW CIRCLE<br>LEE'S SUMMIT, MO 64064 | P-0034917 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICK W SIPE 740 UNION AVE MORGANTOWN, WV 26505-5753 | P-0041575 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK W SIPE 740 UNION AVE MORGANTOWN, WV 26505-5753 | P-0041577 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKELL C SCOTT 1965 W MISTLETOE CIRCLE TUCSON, AZ 85713 | P-0038869 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY A ROBSON AND DENISE A ROBSON 829 SUCCESS AVENUE LAKELAND, FL 33801 | P-0026107 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY A STACKS 44 CROWS LOOP MORRILTON, AR 72110 | P-0051395 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY A STRINGFELLOW 34 ARIEL DR. WARD, AR 72176 | P-0055224 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY D BURT POST OFFIC BOX 70245 TUSCALOOSA, AL 35407 | P-0043633 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY J LEWIS AND VALERIE L LEWIS 117 LAWN AVE KANSAS CITY, MO 64123 | P-0011953 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY J LEWIS AND VALERIEL L LEWIS 117 LAWN AVE KANSAS CITY, MO | P-0011949 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY R SHERIDAN AND LAURA M SHERIDAN 101 W. ROSEMONTE DRIVE PHOENIX, AZ 85027-6610 | P-0003634 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKIE C WELCH 5125 N GOLDENROD COURT PEORIA, IL 61615 | P-0040236 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKIE L ROTHMAN JR AND JOSEPH STORZUM 10709 KAY DRIIVE FAIRDALE, KY 40118 | P-0023625 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK'S ELECTRIC, INC. 215 MUNROE FALLS AVENUE CUYAHOGA FALLS, OH 44221 | P-0029807 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK'S ELECTRIC, INC. 215 MUNROE FALLS AVENUE CUYAHOGA FALLS, OH 44221 | P-0029822 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKSON, ODESHA 9179 LAKE AVON DR ORLANDO, FL 32829 | 4689 | 1/14/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKSON, ODESHA<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4927 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RICKSON, ODESHA<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4934 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RICKY A COLSON AND MARTHA C COLSON<br>38 THOMAS SUMTER ST<br>BEAUFORT, SC 29907 | P-0005275 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY A GOLDBERG<br>31318 FOUNDERS AVENUE<br>SELBYVILLE, DE 19975 | P-0038747 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY A HILTBRAND<br>1039 SUGARBUSH LN<br>WACONIA, MN 55387 | P-0025226 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY A JONES<br>400 RICHTER LANE<br>YORKTOWN, VA 23693 | P-0007530 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY A JONES<br>400 RICHTER LANE<br>YORKTOWN, VA 23693 | P-0007548 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY A ODOM<br>915 ARLINGTON ST<br>ROCKY MOUNT, NC 27801 | P-0002736 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RICKY A SHIRO<br>8647 ROUTE 25<br>SPRING GLEN, PA 17978 | P-0047355 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY A WHITTED<br>PO BOX 2473<br>NEWBURGH, NY 12550 | P-0039205 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY BRADBURY<br>3022 SANDY POINT CT.<br>LAKE ST. LOUIS, MO 63367 | P-0056029 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY BREWER<br>547 PINNACLE DR<br>CEDAR HILL, TX 75104 | P-0013908 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY C MACKEN<br>365 WEST ALLEN STREET<br>BRAWLEY, CA 92227 | P-0031925 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY D JOHNSON AND CAROLYN S JOHNON<br>305 MIL STREET<br>ABBEVILLE, SC 29620 | P-0004119 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY DENNIS AND JUNE DENNIS<br>13625 SHERMAN BLVD<br>MARINA, CA 93933 | P-0029289 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKY DENNIS AND JUNE DENNIS 13625 SHERMAN BLVD MARINA, CA 93933 | P-0029294 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY DODSON 6945 HAMPTON CREEK DRIVE CUMMING, GA 30041 | P-0053558 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY DODSON 6945 HAMPTON CREEK DRIVE CUMMING, GA 30041 | P-0053560 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY H IVORY 12803 HARBORWOOD DRIVE LARGO, FL 33774 | P-0041598 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $52,956.67 | | | | | $52,956.67 |
| RICKY J MIMS 120 PEACHTREE DR BYRAM, MS 39272 | P-0018422 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY J MIMS 120 PEACHTREE DR BYRAM, MS 39272 | P-0018449 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY K HARRIS 3088 RED OAK TRAIL DECTUR, GA 30034 | P-0005838 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY K JAMES P.O. BOX 2618 HELENDALE, CA 92342 | P-0054744 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $33,303.18 | | | | | $33,303.18 |
| RICKY K JAMES AND SONYA D JAMES P.O. BOX 2618 HELENDALE, CA 92342 | P-0054746 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $33,303.18 | | | | | $33,303.18 |
| RICKY K MCGINNIS 4720 MCCOY CIRCLE CUMMING, GA 30040 | P-0022589 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY L GIFFORD AND ANITA L GIFFORD 5864 KENAI FJORDS LOOP ANCHORAGE, AK 99502 | P-0012329 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY O HART 25 SABLE WOOD DR GREENBRIER, AR 72058 | P-0016693 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY R BODIFORD 155 CLAXTON COURT JONESBORO, GA 302381HGCP | P-0054833 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY R JOHNSON 3333 ALLEN PARKWAY UNIT 2507 HOUSTON, TX 77019 | P-0031156 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKY RIDDLE 3721 DESERT RIDGE DR FORT WORTH, TX 76116 | P-0015197 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY S TORREY 687 N DE SOTO ST. SALT LAKE CITY, UT 84103 | P-0028849 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY T GLENN 390 VIC KEITH RD SANFORD, NC 27332 | P-0013932 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY T MITCHELL PO BOX 2797 ROANOKE, VA 24991 | P-0020626 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $5,239.00 | | | | | $5,239.00 |
| RICKY T RIPPER AND CHERYL G RIPPER 120 PARKVIEW DRIVE NORTH LITLE ROCK, AR 72118 | P-0013893 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY T RIPPER AND CHERYL G RIPPER 120 PARKVIEW DRIVE NORTH LITTLE ROC, AR 72118 | P-0013914 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY UNRUH 404 W 28TH ST DURANGO, CO 81301 | P-0014208 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY YAN 22 HIGHVIEW AVE HUNTINGTON STA, NY 11736 | P-0003397 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICO A WOLFORD 2939 WEST EASTON STREET TULSA, OK 74127 | P-0001109 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICO L JEFFERSON 2936 HALLMARK LN APT A ST LOUIS, MO 63125 | P-0042270 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICO R BLANCHETT 13411 SIXTH AVE EAST CLEVELAND, OH 44112 | P-0010801 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICOU R BROWNING 5221 SW 196TH LANE SOUTHWEST RANCHE | P-0004298 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIDDICK, RUTH 1021 JOHN BRANCH ROAD BATESVILLE, MS 38606 | 2225 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDICK, WILLIE DEREK 1245 FENTRESS ROAD CHESAPEAKE, VA 23322 | 4534 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDDLE, NEDRA<br>7365 BILL WILSON ROAD<br>LULA, GA 30554 | 1103 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDLON T KIPHART AND CARIN A KIPHART<br>7885 WHITE SANDS BLVD<br>NAVARRE, FL 32566 | P-0042197 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIE ADACHI-SANDIFER<br>8540 NESTLE AVE.<br>NORTHRIDGE, CA 91325 | P-0013435 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIE YAMAKAWA<br>13201 LEGENDARY DRIVE<br>APT 11108<br>AUSTIN, TX 78727 | P-0037643 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $326.00 | | | | | $326.00 |
| RIEGLER, RICHARD<br>37810 S ROLLING HILLS DR<br>TUCSON, AZ 85739-1069 | 1517 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, JOHN<br>4625 N WOODBURN ST<br>WHITEFISH BAY, WI 53211 | 1770 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, PAULA<br>4625 N WOODBURN ST.<br>WHITEFISH BAY, WI 53211 | 1753 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, PAULA<br>4625 N WOODBURN ST.<br>WHITEFISH BAY, WI 53211 | 2227 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIGENE K WILLIAMS<br>1034 YOUNG WAY<br>RICHMOND HILL, GA 31324 | P-0048586 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $15,998.00 | | | | | $15,998.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1178 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1369 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RIGHTPOINT CONSULTING LLC<br>ATTN: ACCOUNTING<br>29 N WACKER DRIVE<br>4TH FLOOR<br>CHICAGO, IL 60606 | 2939 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIGOBERTO DURAN<br>223 HAHLO ST.<br>HOUSTON, TX 77020 | P-0009398 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIGOBERTO F DESOUZA<br>8 MCGUIRE DRIVE<br>WEST ORANGE, NJ 07052 | P-0031167 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGOBERTO SANDOVAL-ROBLES<br>1410 MARIPOSA DR.<br>SANTA PAULA, CA 93060 | P-0038768 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| RIGOBERTO SANDOVAL-ROBLES<br>1410 MARIPOSA DR.<br>SANTA PAULA, CA 93060 | P-0038815 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| RIGONI, CORINNE MARY<br>5200 BROWN ROAD<br>PARMA, MI 49269 | 2590 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIJO, EDDIE<br>5129 PIAZZA LOOP<br>SAINT CLOUD, FL 34771 | 3359 | 11/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| RIKKI M CARTWRIGHT<br>4737 YORKSHIRE WAY<br>GRANITE BAY, CA 95746 | P-0014663 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RILEY KUH<br>8818 KELLUM DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0053976 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RILEY L HARVILL AND REBECCA A STALLINGS<br>5600 WEST LOVER'S LN #116-398<br>DALLAS, TX 75209 | P-0013342 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RILEY, JULIANN AND KEITH<br>6020 CULLEN DRIVE<br>LINCOLN, NE 68506 | 3388 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILEY, SHAWN W<br>420 N VALLEY STREAM DR<br>DERBY, KS 67037 | 2916 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILEY, SHAWN W<br>420 N VALLEY STREAM DR<br>DERBY, KS 67037 | 2975 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILLA M CHAKA<br>2004 WOODS COVE<br>ROUND ROCK, TX 78681 | P-0047619 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINA A CAMPBELL AND ROBERT P CAMPBELL<br>200 CASTLETOWN ROAD<br>LUTHERVILLE, MD 21093 | P-0018695 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINA F LUCAS<br>107 LOLA CIR<br>BENTON, LA 71006 | P-0003546 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINAL M PATEL<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049244 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINAL M PATEL<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049270 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RING SCREW LLC ACUMENT GLOBAL TECHNOLOGIES JENNIFER BAINBRIDGE CREDIT - A/R MANAGER 6125 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 3136 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RINKE CADILLAC DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047844 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINKUS, DONALD 3018 W. 42ND ST. CHICAGO, IL 60632 | 1384 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RINU RAJAN AND RAJAN KOSHY 9 WALTER COURT OLD BETHPAGE, NY 11804 | P-0038360 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIO, RICHARD 71 BURNET STREET MAPLEWOOD, NJ 07040 | 993 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RION S GROVES 7602 PICKERING LANE NW OLYMPIA, WA 98502 | P-0020988 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIOS, RAFAEL 4811 N. OLCOTT AVE UNIT 611 HARWOOD HEIGHTS, IL 60706 | 1473 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RISA BIALAS 9917 CONSTITUTION DRIVE ORLAND PARK, IL 60462 | P-0043928 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA A GUTIERREZ-HINOJO 15349 GERMAIN ST MISSION HILLS, CA 91345 | P-0057051 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| RITA A HAPPEL 1264 CIRCLE DRIVE BALTIMORE, MD 21227 | P-0048118 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA A KELLIHER 2990 WOODS EDGE WAY FITCHBURG, WI 53711 | P-0009910 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA A WILSON 309 JORDAN WAY CARROLLTON | P-0054878 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| RITA BELLOWS 334 MARCIA COURT UNITB BARLETT, IL 60103 | P-0056289 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITA BRIGHAM<br>887 SOUTHHILL ROAD<br>STEWERTSTOWN, NH 03576 | P-0032102 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA C MCKEITHEN<br>29 FAIRWAY ROAD APT<br>APT 2D<br>NEWARK, DE 19711 | P-0048188 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA D WEINTRAUB<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051754 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA DEGLAU<br>58 FAIRVIEW ST.<br>MILFORD, CT 06460 | P-0042061 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA DUCHESNEAU<br>C/O SUZANNE FRANCIS<br>15513 LINDEN ST<br>OVERLAND PARK, KS 66224 | P-0024952 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA E CRABB<br>13509 WOOD ST<br>WOODBRIDGE, VA 22191 | P-0040745 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA E CRABB<br>13509 WOOD STREET<br>WOODBRIDGE, VA 22191 | P-0035916 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $160.00 | | | | | $160.00 |
| RITA FURMAN<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037396 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA GAVULA AND JAMES GAVULA<br>25 HILLTOP DRIVE<br>BURLINGTON, MA 01803 | P-0024171 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA J CURLEY<br>186 DUDALA WAY<br>LOUDON, TN 37774 | P-0035871 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $340.40 | | | | | $340.40 |
| RITA J JACYNA CURLEY<br>186 DUDALA WAY<br>LOUDON, TN 37774 | P-0035926 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $340.40 | | | | | $340.40 |
| RITA L BECKMAN<br>4924 PRINCESS ANNE ROAD<br>APT 351<br>VIRGINIA BEACH, VA 23462-7296 | P-0041381 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA L BROWN AND KEVIN D BROWN<br>25295 LARK STREET<br>PONCHATOULA, LA 70454 | P-0013044 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA L BROWN AND KEVIN D BROWN<br>25295 LARK STREET<br>PONCHATOULA, LA 70454-8011 | P-0013188 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITA L CAQUIAS<br>2823 APPLEDOWN DRIVE<br>CARY, NC 27513 | P-0026496 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA L MCKINNEY AND KIM DOUGLAS<br>2845 FLETCHER VIEW DRIVE<br>CORDOVA, TN 38016 | P-0039930 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $19,080.57 | | | | | $19,080.57 |
| RITA LAWRENCE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026901 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,200,000.00 | | | | | $1,200,000.00 |
| RITA LOUCKS AND RITA LOUCKS<br>415 S MATTHEWS RD<br>ELLENSBURG, WA 98926 | P-0057755 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA M BROWN<br>7713 VINISTE DRIVE<br>BOYNTON BEACH, FL 33472 | P-0014198 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA M COAKLEY AND LEO J COAKLEY<br>27 KENTWOOD RD<br>SUCCASUNNA, NJ 07886 | P-0007489 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA M FLEMING<br>2061 OPAL DRIVE<br>EAGAN, MN 55122 | P-0013115 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA M LOOMIS<br>N3655 STEBBINS RD<br>POYNETTE, WI 53955-9688 | P-0031150 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA M ORTIZ<br>13677 MONTE VISTA AVENUE<br>CHINO, CA 91710 | P-0055665 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA MILLER<br>9118 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33472 | P-0056479 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA P MORRISON AND RITA MORRISON<br>37 DUNBARTON CENTER ROAD<br>BOW, NH 03304 | P-0007406 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA PETTIFORD<br>PO BOX 1541<br>MORRIISTOWN, NJ 07962 | P-0028176 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA R DINES<br>35183 KNOLLWOOD LANE<br>FARMGINTON HILLS, MI 48335 | P-0047106 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA R THOMPSON<br>1081 VAIL VIEW DRIVE B108<br>VAIL, CO 81657 | P-0015568 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $119,143.00 | | | | | $119,143.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITA SACHIJ<br>1169 LA TORTUGA DR<br>VISTA | P-0051937 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA SILVERMAN<br>509 NW 28 ST.<br>WILTON MANORS, FL 3311 | P-0000975 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA SOCIAL SEC#XXX-XX-1938<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051716 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA T FARUKI<br>7300 E MESA DRIVE<br>CORNVILLE, AZ 86325 | P-0007496 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA T WERTKIN<br>17333 SAINT JAMES CT.<br>BOCA RATON, FL 33496 | P-0010944 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA V MILES<br>6407 KNOLLBROOK DRIVE<br>HYATTSVILLE, MD 20783-5015 | P-0056229 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA VERA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0008349 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA VERA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0040321 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITAGAY SISK<br>5759 YOUNGVILLE RD<br>SPRINGFIELD, TN 37172 | P-0033985 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITCHIE BROS. AUCTIONEERS INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044628 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $133,563.34 | | | | | $133,563.34 |
| RITCHIE L WEASEL<br>519 JIPSON ST.<br>BLISSFIELD, MI 49228 | P-0010725 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITCHIE T PATTERSON<br>2207 PICKETT STREET<br>HOPEWELL, VA 23860 | P-0026322 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITCHIE T PATTERSON II<br>2207 PICKETT STREET<br>HOPEWELL, VA 23860 | P-0026320 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITTER, WAYNE ALLEN<br>8844 WALKING STICK TRAIL<br>RALEIGH, NC 27615 | 975 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RITTER, WAYNE ALLEN<br>8844 WALKING STRICK TRAIL<br>RALEIGH, NC 27615 | 1311 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIUKA SAFFERSON<br>10324 GREENWOOD PLACE<br>OAKTON, VA 22124 | P-0026471 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIVER C STEENSON AND LISA K STEENSON<br>1315 STONEHAVEN DR.<br>WEST LINN, OR 97068 | P-0018095 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M<br>PO BOX 654<br>LAS MARIAS, PR 00670 | 4152 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M.<br>RD. 352 KM 5.0<br>LEGUISAMO WARD<br>MAYAGUEZ, PR 00680 | 4395 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, DAVID<br>6622 E COOPERSTOWN DR<br>TUCSON, AZ 85756 | 4266 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, KEYSHA M<br>61 ARLINGTON ST<br>APT 7<br>LAWRENCE, MA 01841 | 2966 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, PABLO<br>PO BOX 25<br>OXFORD, PA 19363 | 4739 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, PABLO<br>PO BOX 25<br>OXFORD, PA 19363 | 4756 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, TEODORO<br>CALLE ESMERALDA 808<br>LA ALAMEDA<br>SAN JUAN, PR 00926 | 4527 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| RIVERA, VANESSA<br>20426 SATICOY ST. #38<br>WINNETKA, CA 91306 | 1685 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RIVERA-GARCIA, ROBERTO CARLOS<br>BISNAR & CHASE<br>ONE NEWPORT PLACE<br>1301 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 173 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERO, MARY ELIZABETH<br>5424 PONCE DE LEON BLVD<br>SEBRING, FL 33872 | 272 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERPOINT CAPITAL PARTNERS<br>PO BOX 7900<br>ST CLOUD, MN 56302 | P-0035147 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIZWANUR RAHMAN 13047 BACARD LANE HOUSTON, TX 77099 | P-0052382 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RJ LEE GROUP INC ATTN: ACCOUNTING 350 HOCHBERG RD MONROEVILLE, PA 15146 | 82 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RL PHOTOGRAPHY 429 HUBBARD RD LYNNWOOD, WA 98036 | P-0018665 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RMG CONSULTING LLC 205 SILVER CREEK CIRCLE LAFAYETTE, LA 70508 | P-0034378 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROAD SODA LLC 121 WISCONSIN AVENUE STE 101 WHITEFISH, MT 59937 | P-0040483 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROAD TESTED PARTS, INC DBA PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0047770 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROANE M LACY BOX 21625 WACO, TX 76702 | P-0026221 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROANTREE, MICHAEL 366 NEW CASTLE LANE SWEDESBORO, NJ 08085 | 2358 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROARK, BENJAMIN 26315 LITTLE MACK AVE. SAINT CLAIR SHORES, MI 48081 | 1805 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROB ALLAN 2118 WILSHIRE BLVD. #250 SANTA MONICA, CA 90403 | P-0033959 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB C FRIDGE 2402 E 5TH ST 1404 TEMPE, AZ 85281 | P-0011328 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB J KINKER 537 EAGLE ROCK DRIVE PONTE VEDRA, FL 32081 | P-0004001 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB M BISSEN 1427 LOWELL CIRCLE BOONE, IA 50036 | P-0031773 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROB MINTZER<br>116 KINGSTON DR.<br>SAINT AUGUSTINE, FL 32084 | P-0023018 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB MINTZER | P-0023016 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB O ALLEN<br>4312 SNOWCREST LANE<br>RALEIGH, NC 27616 | P-0018483 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB RICHTER-VITALE<br>500 RACE ST.<br>STE. 4010<br>SAN JOSE, CA 95126-5152 | P-0051858 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB SELBY<br>41 EAST CENTENNIAL DRIVE<br>MEDFORD, NJ 08055 | P-0008583 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB SMIALEK<br>2222 MEMORY LANE<br>WESTLAKE VILLAGE, CA 91361 | P-0027137 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB THOMPSON<br>907 GILMAN ROAD<br>HORSHAM, PA 19044 | P-0015495 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBB S VAN EMAN<br>111 WESTHAVEN DRIVE<br>AUSTIN, TX 78746 | P-0006301 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBEN INSURANCE INC.<br>801 GRANT ST<br>VICTORIA, KS 67671 | P-0029726 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBERT J SCHERTTZER<br>290 BEAR CREEK BLVD<br>APT. 1005<br>WILKES-BARRE, PA 18702 | P-0024363 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBERT S STEPHENSON AND MIA A STEPHENSON<br>109 CATALINA LANE<br>YOUNGSVILLE, LA 70592 | P-0041563 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBIE G CLAY AND DEENA A CLAY<br>16179 WISCON ROAD<br>BROOKSVILLE, FL 34601 | P-0015092 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBIE J BOLL<br>711 DAKOTA CT<br>DRAYTON, ND 58225-4708 | P-0018112 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBIE SHARP<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0055003 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS, JENNIFER<br>126 RED DEER WAY<br>HUNTSVILLE, TX 77320 | 934 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, MATTHEW STEPHEN<br>1628 BACON AVE<br>PORTAGE, MI 49002 | 1565 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, PHILIP<br>2789 MURRAYHILL LN<br>LAS VEGAS, NV 89142 | 984 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, STEVEN M<br>7509 RAIN FLOWER WAY<br>COLUMBIA, MD 21046 | 935 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ROBBYN A GOURDOUZE<br>4315 36TH AVENUE EAST<br>TUSCALOOSA, AL 35405 | P-0002331 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBEL YOHANNES<br>3134 FAIRLAND RD<br>SILVER SPRING, MD 20904 | P-0011907 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBENSON JEAN<br>240 DAVIS RD<br>DELRAY BEACH, FL 33445 | P-0030008 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERET C JUMAN<br>11660 SW 1ST COURT<br>PLANTATION, FL 33325 | P-0005573 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERSON, JIMMIE<br>1860 COPPER LANTERN DRIVE<br>HACIENDA HEIGHTS, CA 91745 | 2174 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERT A ALMEIDA<br>377 RICHARD COURT<br>POMONA, NY 10970 | P-0005122 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A ALMEIDA<br>377 RICHARD COURT<br>POMONA, NY 10970 | P-0005238 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A ANDERSON<br>990 N TOWNE AVE<br>POMONA, CA 91767 | P-0013822 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A ANDERSON<br>990 N. TOWNE AVE<br>POMONA, CA 91767 | P-0030116 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BATMAN<br>37050 S RIDGEVIEW BLVD<br>TUCSON, AZ 85739 | P-0032426 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BERTE<br>93 WATERTOWN STREET<br>WATERTOWN, MA 02472-2569 | P-0007150 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A BEZAK AND CAROLYN A BEZAK 111 KEPPLE ST. JEANNETTE, PA 15644 | P-0052553 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BIRD AND JANE A BIRD 81 EAST TERRI LYNN LANE SHELTON, WA 98584 | P-0023083 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BISE 10501 HAMLIN DR CHESTER, VA 23831 | P-0008797 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BROCKER SR 9100 E TERN DR PALMER, AK 99645 | P-0021866 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BROCKER SR 9100 E TERN DR PALMER, AK 99645 | P-0022043 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BROWN AND JANET BROWN 700 EAGLE MOUNTAIN BLVD BATESVILLE, AR 72501 | P-0041614 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BURFORD 30 PACES LANDING PLACE NEWNAN, GA 30263 | P-0003858 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BURNS PO BOX 213 GARDINER, NY 12525 | P-0040345 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BURNS PO BOX 213 GARDINER, NY 12525 | P-0040663 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BYERS 1115 MULBERRY PL BRENTWOOD, CA 94513 | P-0022576 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BYERS 1115 MULBERRY PL BRENTWOOD, CA 94513 | P-0032866 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BYRD 484 ESSEN PLACE KERNERSVILLE, NC 27284 | P-0021439 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BYRD 484 ESSEN PLACE KERNERSVILLE, NC 27284 | P-0021443 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BYRD 484 ESSEN PLACE KERNERSVILLE, NC 27284 | P-0021469 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CALDWELL 10618 DREXEL AVE. CLEVELAND, OH | P-0023053 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A CALLEJA AND MICHELLE T CALLEJA 44 CHILTON AVE SAN CARLOS, CA 94070 | P-0018366 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CAVALLARO PO BOX 81 WARREN, RI 02885 | P-0037965 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CHANEY 2036 N. SEDGWICK ST. UNIT C CHICAGO, IL 60614 | P-0041819 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CHANEY 2036 N. SEDGWICK ST. UNIT C CHICAGO, IL 60614 | P-0052571 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CHAPARRO AND ROBERTA J CHAPARRO 749 AGUA CLARA ST EL PASO, TX 79928 | P-0020028 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CLARK 8420 NW 140TH ST OKLAHOMA CITY, OK 73142 | P-0019978 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CLARK AND JOY J CLARK 2229 N. GRAND AVE. CLAREMONT, CA 91711 | P-0057909 | 4/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A COLLETTI 9202 BAY CLUB COURT TAMPA, FL 33607 | P-0014751 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A COOL AND PAMELA A KIRK COOL 116 AVON COURT APT. 26 EAST STROUDSBURG, PA 18301 | P-0010837 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CUMMINGS 31086 WAKEFIELD DRIVE SPANISH FORT, AL 36527 | P-0020859 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CUSHMAN 307 COLUMBIA AVE WARWICK, RI 02888-3658 | P-0035832 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DENNIS AND BOB DENNIS 4754 CYPRESS GROVE DRIVE GROVEPORT, OH 43125 | P-0000077 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DERNETZ AND CRYSTAL A DERNETZ N87W14951 MAIN ST MENOMONEE FALLS, WI 53051 | P-0028256 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A DICOLA<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055333 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DICOLA<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055334 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DICOLA<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055335 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DUGGAN<br>45 SPICE BUSH TRAIL<br>NARRAGANSETT, RI 02882 | P-0024769 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DUNCAN<br>6613 PEAR AVENUE<br>RANCHO CUCAMONGA, CA 91739 | P-0013546 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DUNCAN AND VIVIAN DUNCAN<br>6613 PEAR AVE<br>RANCHO CUCAMONGA, CA 91739 | P-0013583 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A EATON<br>576 MANOR RD.<br>FRONT ROYAL, VA 22630-9144 | P-0049271 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $36,500.00 | | | | | $36,500.00 |
| ROBERT A ELIAS<br>60 RYAN AVE<br>MILL VALLEY, CA 94941 | P-0027562 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A ENTRICAN<br>1700 PARKRIDGE PKWY<br>LOUISVILLE, KY 40214 | P-0001643 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A EPSTEIN<br>100 PASCAL LANE<br>AUSTIN, TX 78746 | P-0055268 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FEDERICO<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042606 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FEDERICO<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042607 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FEDERICO<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042608 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FEDERICO<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042611 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FEDERICO<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042614 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A FERRIGAN<br>2986 HUSKING PEG LANE<br>GENEVA, IL 60134 | P-0008937 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FILIPP<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007807 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FILIPP<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007916 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FIORE<br>635 N CHIPPEWA AVE #92<br>ANAHEIM, CA 92801 | P-0039888 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT A FITZGERALD<br>362 AVENIDA DEL RECREO<br>OJAI, CA 93023 | P-0018603 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT A FRONER<br>13 MACQUARRIE LANE<br>WESTFORD, MA 01886 | P-0027520 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FRONER AND ANNE E FRONER<br>13 MACQUARRIE LANE<br>WESTFORD, MA 01886 | P-0027522 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A GINGRAS<br>1700 DELAFAYETTE PLACE<br>HENRICO, VA 23238 | P-0008445 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A GOERING<br>220 WEST THIRD STREET<br>CINCINNATI, OH 45202 | P-0003123 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT A GOERING<br>220 WEST THIRD STREET<br>CINCINNATI, OH 45202 | P-0023669 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT A GUINN<br>2990 EAGLE WAY #15<br>BOULDER, CO 80301 | P-0006247 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A GULYAS JR.<br>ROBERT A GULYAS JR.<br>25164 TARA LANE<br>BROWNSTOWN, MI 48134-9077 | P-0018757 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A HAFNER<br>9484 FAWN LANE<br>CEDARBURG, WI 53012 | P-0031675 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A HESS<br>2009 SLAGLE ROAD<br>LEESVILLE, LA 71446 | P-0003115 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A JUNGBLUT<br>4082 VALETA STREET<br>UNIT 363<br>SAN DIEGO, CA 92110 | P-0019577 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A KAYE<br>6915 HOLEMAN AVE<br>BLAINE, WA 98230 | P-0017393 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A KERESZTURY<br>104 FOXTAIL DR.<br>PITTSBURGH, PA 15239 | P-0017064 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT A KLINK<br>32915 46TH CT SW<br>FEDERAL WAY, WA 98023 | P-0020148 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A KLINK AND PATRICIA A KLINK<br>32915 46TH CT SW<br>FEDERAL WAY, WA 98023 | P-0020145 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A KRUEGER<br>3504 LILLARD COURT<br>FAIRFAX, VA 22033 | P-0041834 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A KUSHNER<br>30 VERNON DRIVE<br>PITTSBURGH, PA 15228 | P-0043840 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LAFLEUR<br>18106 OLIVERIA WAY<br>HOUSTON, TX 77044 | P-0007850 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LAMPSON<br>731 N. STADIUM WAY<br>TACOMA, WA 98403 | P-0057277 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ROBERT A LANDRY<br>4045 READING DRIVE<br>PLANO, TX 75093 | P-0007317 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LANDRY<br>4045 READING DRIVE<br>PLANO, TX 75093 | P-0007327 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LEEDOM<br>21501 OCEAN VISTA DR<br>LAGUNA BEACH, CA 92651 | P-0027549 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LEVIN AND ELYSE D LEVIN<br>9524 FOX HOLLOW DRIVE<br>POTOMAC, MD 20854 | P-0035289 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LIPE<br>38184 E LAKEVIEW DR<br>PRAIRIEVILLE, LA 70769 | P-0056209 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A LOPEZ<br>929 E. FOOTHILL BLVD #48<br>UPLAND, CA 91768 | P-0038584 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LUCKETT<br>849 BLACKOAKS CIR.<br>ANOKA, MN 55303 | P-0011090 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MARCKEL<br>357 S. MEADOWS AVE<br>MANHATTAN BEACH, CA 90266 | P-0017546 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MCCANN<br>8206B<br>HILLCREST ROAD<br>ANNANDALE, VA 22003-2312 | P-0027887 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MCCLENAGHAN<br>6424 CURTISS CT<br>MENTOR, OH 44060 | P-0010388 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MCCLENAGHAN<br>6424CURTISS CT<br>MENTOR, OH 44060 | P-0010374 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MICHAUD AND FAYE B MICHAUD<br>2001 BELLEVUE RD<br>HALIFAX, VA 24558 | P-0048620 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MICHAUD AND FAYE B MICHAUD<br>2001 BELLEVUE RD<br>HALIFAX, VA 24558 | P-0048648 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MILLER<br>14419 MISTY VALLEY RD<br>PHOENIX, MD 21131 | P-0005435 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MITZEL<br>410 N. RAYNOR AVE.<br>APT. 3W<br>JOLIET, IL 60435 | P-0040272 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MORRIS<br>3012 BATTERSEA LANE<br>ALEXANDRIA, VA 22309 | P-0037904 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MORRIS<br>3012 BATTERSEA LANE<br>ALEXANDRIA, VA 22309 | P-0039481 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MUSICK<br>ROBERT A MUSICK<br>101 ROOSEVELT AVENUE, APT 427<br>CARTERET, NJ 07008 | P-0020536 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A NAB<br>11714 W 176TH TER<br>OVERLAND PARK, KS 66221 | P-0013882 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A NAB<br>11714 W 176TH TER<br>OVERLAND PARK, KS 66221 | P-0013886 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A NAB<br>11714 W 176TH TERRACE<br>OVERLAND PARK, KS 66221 | P-0013887 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A NAFTAL AND ALISON R NAFTAL<br>386 SHARPNERS POND RD<br>NORTH ANDOVER, MA 01845 | P-0012435 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A PERINA | P-0049667 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A PERINA | P-0049692 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A POST AND LYNDA J POST<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936 | P-0033510 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A PUTMAN<br>941 MCCAMPBELL ROAD<br>MANSFIELD, TX 76063 | P-0003616 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A RADTKE<br>2020 KARREN LN<br>CARLSBAD, CA 92008 | P-0023573 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A RESNICK<br>5736 EMERSON COURT<br>AGOURA HILLS, CA 91301 | P-0017644 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A SABA<br>37 SABA LOOP<br>HATTIESBURG, MS 39402 | P-0042815 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A SANCHEZ<br>310 PACIFIC STREET<br>TUSTIN, CA 92780 | P-0038053 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT A SHARP<br>1329 TRAVIS DR<br>RICHMOND, KY 40475 | P-0047299 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A SHERRIE AND MARYANN<br>12438 W BOWLES DR<br>LITTLETON, CO 80127 | P-0039748 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A STEPHENS AND DIANE STEPHENS<br>9700 W. GILMORE<br>LAS VEGAS, NV 89129 | P-0032627 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A STERN<br>130 BULLOCK ROAD<br>EAST FREETOWN, MA 02717 | P-0009181 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A TALLET<br>1700 W DUST DEVIL TRAIL<br>CHINO VALLEY, AZ 86323 | P-0031148 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A TAYLOR JR<br>13933 LEETON CIRCLE<br>CHANTILLY, VA 20151 | P-0046058 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A WALDMANN AND JANE WALDMANN<br>5018 EL CLARO N<br>WEST PALM BEACH, FL 33415 | P-0003035 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A WERT AND KARLEEN C WERT<br>1146 E. WALTON ROAD<br>SHEPHERD, MI 48883 | P-0018245 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A WILKINSON<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017545 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A WILKINSON<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017720 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A WILLITS<br>330 20TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0001359 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ABAD<br>PO BOX 14-4433<br>CORAL GABLES, FL 33114 | P-0030957 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ABAD<br>PO BOX 14-4433<br>CORAL GABLES, FL 33114 | P-0030958 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ACQUAROLE AND ROBERT ACQUAROLE<br>16 HUNTINGDON FARM DRIVE<br>GLEN MILLS, PA 19342 | P-0010105 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ALLEN<br>25115 DIAMOND RANCH DR<br>KATY, TX 77494 | P-0010599 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,300.00 | | | | | $1,300.00 |
| ROBERT ALLEN<br>400 SW GOLFVIEW TER<br>APT 101<br>BOYNTON BEACH, FL 33426 | P-0000210 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT ALVAREZ<br>27228 BREAKERS DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0000308 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ANDRES<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025035 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $14,464.20 | | | | | $14,464.20 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT ATKINSON 815 E. CUCHARRAS ST. COLORADO SPRINGS, CO 80903 | P-0041771 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B ANDERSON 4020 CLEARWATER RD 324 ST CLOUD, MN 56301 | P-0028956 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B APPELL 2023 WHITEFORD ROAD WHITEFORD, MD 21160 | P-0048405 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B BARNETT 3260 CLEEVE HILL DUBLIN, OH 43017 | P-0008575 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B BARNETT 3260 CLEEVE HILL DUBLIN, OH 43017 | P-0008730 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B BROWER 9413 158TH ST. OVERLAND PARK, KS 66221 | P-0017772 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $667.60 | | | | | $667.60 |
| ROBERT B BROWER 9413 158TH ST. OVERLAND PARK, KS 66221 | P-0017780 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $667.60 | | | | | $667.60 |
| ROBERT B BUMBARGER 551 19TH AVENUE LN NW HICKORY, NC 28601 | P-0004356 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B BUMBARGER III 551 19TH AVENUE LN NW HICKORY, NC 28601 | P-0004335 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B BUTERBAUGH AND KAREN D BUTERBAUGH 16 HOPES NECK DRIVE BLUFFTON, SC 29910-8334 | P-0002029 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B CAMP AND REGINA A CAMP 8133 LAKE AVE APT B 12 LOUISVILLE, KY 40222 | P-0039334 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B CAMP AND REGINA CAMP 8133 LAKE AVE APT B 12 LOUISVILLE, KY 40222 | P-0039248 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B CHATENAY 3 FORREST DR SYLACAUGA, AL 35150 | P-0034087 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B DILLARD AND ANNETTE M DILLARD 4759 N WATERFRONT WAY BOISE, ID 83703 | P-0012395 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT B DUNN AND PAMELA K DUNN 3903 NE 83RD WAY VANCOUVER, WA 98665 | P-0046134 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B EFIRD 200 MOUNTAIN TOP LODGE ROAD DAHLONEGA, GA 30533 | P-0023352 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B FORSTER 4728 181ST LN SW ROCHESTER, WA 98579 | P-0021384 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B GERBER 2085 ROCKBOUND CT COOL, CA 95614 | P-0040626 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B KIEL 78093 CALLE NORTE LA QUINTA, CA 92253 | P-0050001 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ROBERT B LEIBOWITZ 210 BELMONT ST, APT 4 WATERTOWN, MA 02472 | P-0029463 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B NEWITT 824 NEW YORK AVE METAIRIE, LA 70003 | P-0013366 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B OLSON 419 N 6TH AVE BUTLER, PA 16001 | P-0010955 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B OLSON 419 N 6TH AVE BUTLER, PA 16001 | P-0010986 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PARKS AND BARBARA I PARKS 1017 SE SWEETBRIAR LN TROUTDALE, OR 97060 | P-0016452 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PUMA AND DEANNA PUMA 28 DEERWOOD DRIVE HOMOSASSA, FL 34446 | P-0030448 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PURVIS 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049205 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PURVIS 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049234 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PURVIS 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049611 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PURVIS 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049626 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT B SCHAEFER 3711 WHITNEY AVE. APT. 10 HAMDEN, CT | P-0007898 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B SCHWARZ 2400 PARMENTER ST APT 420 MIDDLETON, WI 53562 | P-0010486 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| ROBERT B SMITH AND DIANE R SMITH 5016 NEELY AVE GUNTERSVILLE, AL 35976 | P-0010794 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B YEWELL 1034 CRYSTAL COURT WALNUT CREEK, CA 94598 | P-0028368 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BARONDESS 1051 BEACH PARK BLVD. #208 FOSTER CITY, CA 94404 | P-0014210 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BARRETT 7B REVERE LANE STATEN ISLAND, NY 10306 | P-0029414 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BARRETT 7B REVERE LANE STATEN ISLAND, NY 10306 | P-0029614 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BARTO C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044095 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT BASILE 61 TIMBER RIDGE DR COMMACK, NY 11725 | P-0027990 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BEAN 9720 WHISTLER DRIVE DALLAS, TX 75217 | P-0004800 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BECKER 130 BARDEN COURT BLOOMFIELD HILLS, MI 48304 | P-0033550 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BELL 111 SEA GLASS CT CARY, NC 27519 | P-0000750 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BERBACK AND ROBERT L BERBACK 222 W. COBBS WAY NAGS HEAD, NC 27959-9511 | P-0004764 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BOBERMAN 11268 SW 112TH PL MIAMI, FL 33176 | P-0028698 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT BOLEK<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027053 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $600,000.00 | | | | | $600,000.00 |
| ROBERT BROWNLEE<br>289 SNOW BIRD DR<br>HAMPTON, GA 30228 | P-0040396 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C AARON<br>2821 NE 40TH COURT<br>LIGHTHOUSE POINT, FL 33064 | P-0032059 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C ADAMS AND KATHY D ADAMS<br>307 WINKFIELD LANE<br>MARIETTA, GA 30064 | P-0049539 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C BENNETT<br>120 SHELL ST<br>PACIFICA, CA 94044 | P-0019237 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C BROCKWAY AND MEAGAN K BROCKWAY<br>8903 NE RUSSELL ST.<br>UNIT A<br>PORTLAND, OR 97220 | P-0023311 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C BROWNE AND ANN MARIE BROWNE<br>54 BLUE SKY DRIVE<br>WESTFIELD, MA 01085-1472 | P-0055849 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C CLARK<br>1612 20TH STREET<br>VERO BEACH, FL 32960 | P-0005073 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C CLARK<br>1612 20TH STREET<br>VERO BEACH, FL 32960 | P-0020621 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C COHMANSCHI<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049740 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C DAVIS<br>4000 AYRDALE AVE<br>BALTIMORE, MD 21215 | P-0055781 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C DE NEFF<br>2482 TOWNSHIP ROAD 136<br>BELLEFONTAINE, OH 43311 | P-0034601 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C DILUCCIO<br>5677 OLYMPIA FIELDS PL<br>HAYMARKET, VA 20169 | P-0013956 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT C DONNER<br>1207 SAGEMORE DRIVE<br>MARLTON, NJ 08053 | P-0032967 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C ELDERT | P-0054536 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C ELDERT | P-0054537 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C ELDERT | P-0054540 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C FINK AND ANGELA C FINK<br>4<br>BRASSIE LA<br>BRONXVILLE, NY 10708 | P-0017488 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C FISHER AND KAREN I FISHER<br>7177 TREELINE COURT<br>GRANITE BAY, CA 95746 | P-0045473 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C FORRY<br>31 BELVOIR CIRCLE<br>LIBERTY TOWNSHIP, OH 45044 | P-0040926 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C GRANITO<br>1492 SANTA SUSANA DRIVE<br>HEMET, CA 92543 | P-0054553 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT C GUSTAFSON<br>831 DOLPHIN AVE NW<br>PORT CHARLOTTE, FL 33948 | P-0001407 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT C GUSTAFSON AND KAREN A GUSTAFSON<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000920 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C GUSTAFSON AND KAREN A GUSTAFSON<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000936 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C GUSTAFSON AND KAREN A GUSTAFSON<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000938 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HANNAN<br>4224 GALWAY AVENUE<br>FORT WORTH, TX 76109 | P-0024859 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HENSON AND VILMA C HENSON<br>1700 GAIL AVENUE<br>ALBANY, GA 31707 | P-0014832 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT C HERSHMAN<br>25 S. LINE RD.APT # 2<br>P.O. BOX 22<br>STEVENS, PA 17578 | P-0031631 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HIGHT<br>8912 E. RAINSAGE ST.<br>TUCSON, AZ 85747 | P-0009749 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HOUCK AND PATRICIA F HOUCK<br>213 GREENSHIRE DRIVE<br>LEAGUE CITY, TX 77573 | P-0052268 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HOUCK AND TRICIA F HOUCK<br>213 GREENSHIRE DRIVE<br>LEAGUE CITY, TX 77573 | P-0047031 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HUNTER<br>11314 COLOMA LANE<br>HOUSTON, TX 77024 | P-0004220 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HUNTER<br>11314 COLOMA LANE<br>HOUSTON, TX 77024 | P-0020682 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HYLTON<br>91 BRICKTON VILLAGE CIRCLE<br>#201<br>FLETCHER, NC 28732 | P-0039197 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C JOLY AND ROBERT HOLT<br>230 E BROADWAY #1004<br>SALT LAKE CITY, UT 84111 | P-0055577 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C KLINEDINST<br>107 COPLEY MOUNTAIN DRIVE<br>DURHAM, NC 27705 | P-0049952 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C KLINGER<br>12967 MAHOGANY CT<br>FRISCO, TX 75033 | P-0032300 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C LANE<br>P.O. BOX 716<br>LIVINGSTON MANOR, NY 12758 | P-0055727 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C LIEBERMAN<br>7022 SEDGEBROOK DR W<br>STANLEY, NC 28164 | P-0017649 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| ROBERT C MARTIN<br>8605 NAPA VALLEY RD NE<br>ALBUQUERQUE, NM 87122 | P-0003724 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| ROBERT C MARTIN AND ANNE H MARTIN<br>1950 HARBOUR INLET DRIVE<br>FORT LAUDERDALE, FL 33316 | P-0003137 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT C MARTIN AND ANNE H MARTIN 1950 HARBOUR INLET DRIVE FORT LAUDERDALE, FL 33316 | P-0022075 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT C MCCRAW 1360 CAMINO REAL FAIRVIEW, TX 75069 | P-0027013 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C MIGDAL PO BOX 34 ADAMS CENTER, NY 13606 | P-0017213 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C MONICA JR. AND ROBERT C MONICA SR. P.O. BOX 732 BELL, FL 32619 | P-0023570 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C MORTIMER 1016 ROSS AVE NW ORTING, WA 98360 | P-0020345 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C NAYLOR 4655 HAMILTON PRINCETON RD. HAMILTON, OH 55011-8056 | P-0001149 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,825.50 | | | | | $5,825.50 |
| ROBERT C NAYLOR 4655 HAMILTON PRINCETON RD. HAMILTON, OH 45011 | P-0001169 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $1,917.81 | | | | | $1,917.81 |
| ROBERT C NIEHM 619 LOCKWOOD AVE SANDUSKY, OH 44870 | P-0019703 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C PRATT 5215 OVERLAND DR. BILOXI, MS 39532 | P-0034442 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C RASH SR 1255 OXFORD DRIVE CORONA, CA 92880 | P-0056306 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C REEVE AND MARIE T REEVE 17035 LOUDON PLACE LAKEWOOD RANCH, FL 34202 | P-0000731 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C REEVE AND MARIE T REEVE 17035 LOUDON PLACE LAKEWOOD RANCH, FL 34202 | P-0000735 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C ROKICKI 379 WEST BRUCETON RD PITTSBURGH, PA 15236 | P-0050771 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C SANTOS AND ELLIE S SANTOS 2146 LIEDER DRIVE SAN DIEGO, CA 92154 | P-0019964 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT C SCHARVER<br>4536 LAKE SUMMER MEWS<br>MOSELEY, VA 23120 | P-0019523 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C SKIDMORE<br>7800 POINT MEADOWSO DR.<br>APT. 1015<br>JACKSONVILLE, FL 32256-4622 | P-0001079 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $423.00 | | | | | $423.00 |
| ROBERT C SMART<br>136 MELANIE DRIVE<br>LAKE PLACID, FL 33852-7858 | P-0041216 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C STATNICK<br>1133 LINCOLN BLVD, APT 6<br>SANTA MONICA, CA 90403 | P-0014255 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C THOMAS<br>112 BIG OAK CIRCLE<br>MAYLENE, AL 35114 | P-0002896 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| ROBERT C THOMAS<br>112 BIG OAK CIRCLE<br>MAYLENE, AL 35114 | P-0003015 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C TORRES AND JOLYNN Y VEGA<br>850 HILLSIDE ST. #23<br>LA HABRA, CA 90631 | P-0020888 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C TUCKER<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033208 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C TUCKER<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033723 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C WALTON<br>1516 ELSON RD<br>BROOKHAVEN, PA 19015 | P-0012778 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C WILLIAMS<br>606 WILLOMETT AVE<br>RICHMOND, VA 23227 | P-0040773 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C ZACHERY<br>17 SANDYBEACH TERRACE<br>ROME, GA 30165 | P-0048324 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CAMPBELL<br>200 CASTLETOWN ROAD<br>LUTHERVILLE, MD 21093 | P-0043066 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CAROBENE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043824 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT CHAPMAN 27 HICKORY RD SLOATSBURG, NY 10974 | P-0055382 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CHMIELEWSKI 5462 N NATOMA AVE CHICAGO, IL 60656 | P-0021103 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CHOI 6943 E. MONACO PKWY ORANGE, CA 92867 | P-0020175 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CIANCARELLI 182 N BARFIELD DR MARCO ISLAND, FL 34145 | P-0033059 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CIMINO 17 WILSON AVE SOMERS POINT, NJ 08244 | P-0013420 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CIMINO 17 WILSON AVE SOMERS POINT, NJ 08244 | P-0013450 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CISNEROS 9908 HARMONY HILL RD. MARENGO, IL 60152 | P-0010137 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT COHEN 140 NW 110TH STREET MIAMI SHORES, FL 33168 | P-0039173 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT COHEN 9 FLYERS LANE TUSTIN, CA 927826508 | P-0023876 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ROBERT COOKE 2112 139A STREET SURREY, BC V4A9V4 CANADA | P-0031379 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT COTE 15 PARADISE RD IPSWICH, MA 01938 | P-0009604 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT CROCE AND SUSAN CROCE 11 MURRAY LANE GUILFORD, CT 06437 | P-0044440 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D BAKER 3502 S COUNTRY CLUB RD GARLAND, TX 75043 | P-0009624 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D BELTON 8417 BROMLEY ROAD HILLSBOROUGH, NC 27278 | P-0019483 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D BOSWORTH AND SUSAN M BOSWORTH 28 CHATHAM CT. OCEAN PINES, MD 21811 | P-0027102 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D BOTTA AND JANET L BOTTA 9655 SANTA CRUZ RD ATASCADERO, CA 93422 | P-0027525 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D BOTTA AND JANET L BOTTA 9655 SANTA CRUZ RD ATASCADERO, CA 93422 | P-0027578 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D BURK 109 SUNSET DR AURORA, IN 47001 | P-0000389 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D COLEMAN AND BONNIE J COLEMAN 4294 DEEP CREEK RD FREMONT, CA 94555 | P-0045732 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D CONCIENNE 150 E MAIN ST APT 503 COLUMBUS, OH 43215 | P-0038934 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D CUMMISKEY, JR AND CHERYL A CUMMISKEY 4737 AVRON BLVD METAIRIE, LA 70006 | P-0025881 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D CUMMISKEY, JR AND CHERYL A CUMMISKEY 4737 AVRON BLVD METAIRIE, LA 70006 | P-0025905 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D DOMINGUEZ 100 CAMPO VISTA DR SANTA BARBARA, CA 93111 | P-0018137 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D DYER 507 MARCEL PR. STATHAM, GA 30666 | P-0023584 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ROBERT D DYER ROBERT DYER 507 MARCEL PR. STATHAM, GA 30666 | P-0002967 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| ROBERT D FANSLER AND NANCY R FANSLER 10717 CASH VALLEY ROAD NW LAVALE, MD 21502 | P-0014409 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D FRANK 724 WESSEX PLACE ORLANDO, FL 32803 | P-0005127 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D GARWACKI<br>5860 BOYLAN DR<br>FORT WORTH, TX 76126 | P-0028144 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D GASTON AND GINA A GASTON<br>3003 STATE HWY 243<br>CANTON, TX 75103 | P-0047330 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D GOLDEN<br>11040 SNOWSHOE LANE<br>ROCKVILLE, MD 20852-3251 | P-0034322 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D HANCIK AND DEBORAH E HANCIK<br>24189 SAN LUCAS LANE<br>PUNTA GORDA, FL 33955 | P-0025140 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT D HEWARD, JR<br>269 WILLIS ROAD<br>ETTERS, PA 17319 | P-0021174 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D HOBDY<br>603 IVY CT<br>LEXINGTON, KY 40505-2326 | P-0003107 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D HUBER, JR.<br>616 E. 700 N.<br>WESTVILLE, IN 46391 | P-0007885 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D HUBERMAN<br>29 VAN RIPPER LN<br>ORINDA, CA 94563 | P-0022135 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D ICHIKAWA<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013160 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D ICHIKAWA<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013178 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D KASE<br>15 WEBB CREEK PLACE<br>THE WOODLANDS, TX 77482 | P-0002617 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| ROBERT D KENDALL AND KELLY B KENDALL<br>112 LAKE SHORE DR<br>WILLIAMSBURG, IA 52361 | P-0055498 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D KERR<br>1038 LONGWOOD DRIVE<br>WOODSTOCK, GA 30189 | P-0007354 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D KLOCEK<br>101 CANTON ST<br>NORTH EASTON, MA 02356 | P-0005416 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D KRAUSE<br>6901 RUNNING DEER CT.<br>GRANBURY, TX 76049 | P-0021342 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D KRELL AND CHRISTINA N KRELL 125 GARDENIA LN MENA, AR 71953 | P-0025314 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D LOWMAN 10057 PENSIVE DRIVE DALLAS, TX 75229-5802 | P-0014512 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D MAXIE AND LINDA C MAXIE 1929 ORO COURT CLEARWATER, FL 33764 | P-0006741 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT D MILLS 827 SENTINEL DR JANESVILLE, WI 53546-3711 | P-0053643 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D MORR 3961 ALBACORE LANE LAKE HAVASU CITY, AZ 86405 | P-0026243 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D NAPIER 5914 JERUSALEM CHURCH RD MARSHVILLE, NC 28103 | P-0008940 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D NESLER AND SUSAN E NESLER 6025 SW KNIGHTSBRIDGE DRIVE PORTLAND, OR 97219 | P-0019994 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D NOLAN AND SUSAN L NOLAN 9034 PIKE PLACE SE PORT ORCHARD, WA 98367 | P-0036607 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D RAY 5039 NORTHBARTON ROAD LYNDHURST, OH 44124-1145 | P-0007991 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D RETON II 3699 DORAL ST. PALM HARBOR, FL 34685-1087 | P-0037773 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT D RIESELMAN 901 HARRISON AVE MAYS LANDING, NJ 08330 | P-0008563 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D ROYSE, JR. AND CATHERINE D ROYSE 1213 ETON DRIVE RICHARDSON, TX 75080 | P-0049956 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT D SANCHEZ 1629 HASLETT RD 216 HASLETT, MI 48840 | P-0053448 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D SCHWARTZ 1744 BOULDERVIEW DRIVE SE ATLANTA, GA 30316-4202 | P-0027634 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D SHUTTER<br>67 SOUTH AMHERST ST<br>SCHENECTADY, NY 12304 | P-0039018 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D STEIN<br>226 RIDGEWOOD DRIVE<br>WALESKA, GA 30183 | P-0011384 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D SULLIVAN AND LINDA L SULLIVAN<br>1691 N SUGAR PT.<br>CENTERPOINT, IN 47840 | P-0002167 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D SULLIVAN AND LINDA L SULLIVAN<br>1691 N SUGAR PT.<br>CENTERPOINT | P-0057475 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D TACHER AND DOLLY D TACHER<br>16919 N BAY RD<br>APT 221<br>SUNNY ISLES BCH, FL 33160 | P-0008231 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D WISE<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018786 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D WISE<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018794 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D WISE<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018799 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D WOLF AND TERRI L WOLF<br>2320 S. VERMONT AVE<br>INDEPENDENCE, MO 64052 | P-0014341 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DAKELMAN<br>29 GLEN COVE RD<br>BYRAM TOWNSHIP, NJ 07821-3338 | P-0035835 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DENIGHT<br>3232 GAUL STREET<br>PHILADELPHIA, PA 19134 | P-0036746 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DENIGHT<br>3232 GAUL STREET<br>PHILADELPHIA, PA 19134 | P-0036749 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DERKA<br>210 VIOLA LANE<br>PROSPECT HEIGHTS, IL 60070 | P-0055359 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DEVED<br>4995 RIVERFIELD DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0022559 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT DOMINIS<br>11907 STENDALL DR N<br>SETTLE, WA 98133 | P-0023380 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E ADAMS AND JANA S ADAMS<br>9301 S. CR. 600 E.<br>SELMA, IN 47383 | P-0026807 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BAXTER<br>155 EDGEMERE WAY S<br>NAPLES, FL 34105 | P-0035876 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BAZE<br>11403 SHADOW WAY ST<br>HOUSTON, TX 77024 | P-0006454 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BAZE<br>11403 SHADOW WAY ST<br>HOUSTON, TX 77024 | P-0006466 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BECK<br>215 OAK STREET<br>WAVERLY, IA 50677 | P-0050417 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BISCHAK<br>35 W 400 N<br>ANGOLA, IN 46703-9502 | P-0038029 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BUFFINGTON<br>325 FIELDSTONE LANE<br>WEWAHITCHKA, FL 32465 | P-0000904 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E CARIGNAN<br>4559 PARADISE SHOALS RD SE<br>ATLANTA, GA 30339 | P-0016355 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E CLEVELAND<br>823 FORREST GLEN DRIVE<br>OLD HICKORY, TN 37138 | P-0047547 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E CLOUTIER<br>77 STONY LN<br>WESTFIELD, MA 01085 | P-0030426 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E CLOUTIER<br>77 STONY LN<br>WESTFIELD, MA 01085 | P-0030478 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E COBB<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002856 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E COBB<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002939 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E DENNIS<br>P.O.BOX 351<br>BERTRAM, TX 78605-0351 | P-0033231 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT E DENNIS P.O.BOX 351 BERTRAM, TX 78605-0351 | P-0033239 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| ROBERT E DEVINE 49 KNIGHTLY ROAD HADLEY, MA 01035 | P-0042361 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $357.84 | | | | | $357.84 |
| ROBERT E ETTL 16 BOATHOUSE RD HAMPTON BAYS, NY 11946 | P-0053278 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E ETTL 16 BOATHOUSE ROAD HAMPTON BAYS, NY 11946 | P-0053280 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E FLYNT 31 HEARTHSTONE DRIVE ALBANY, NY 12205 | P-0017664 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E GOODWIN 3144 OVERHILL ROAD MOUNTAIN BROOK, AL 35223 | P-0032175 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT E GRIMES 5517 TOWHEE WAY SACRAMENTO, CA 95842 | P-0017922 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E HACKER AND LINDA J HACKER 5714 FINCH ROAD PINSON, AL 35126 | P-0003042 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E HACKER AND LINDA J HACKER 5714 FINCH ROAD PINSON, AL 35126 | P-0003058 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E HAKIM 10099 BIRD RD VIENNA, VA 22181 | P-0037027 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E JACKOWSKI AND REGINA L JACKOWSKI 1210 MARY IRENE RD. NEW BADEN, IL 62265 | P-0008105 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E KAISER 99732 MISERY PT RD NW SEABECK, WA 98380 | P-0032912 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E KLEMM 1540 N LAUREL AVE UPLAND, CA 9178Y | P-0026428 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E KRAMER 130 FRIENDS ROAD YORKTOWN HEIGHTS, NY 10598 | P-0004938 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT E KRAMER<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0005036 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E KRAMER<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0005074 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E LYNCH AND VIRGINIA T LYNCH<br>753 S ESMERALDA<br>MESA, AZ 85208 | P-0003528 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E MCMILLAN<br>240 CASS CIRCLE<br>FLINT, TX 75762 | P-0039737 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E MURRAY<br>119 GLENWOOD DRIVE<br>WASHINGTON CROSS, PA 18977 | P-0009200 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E PARADIS AND PAULA A PARADIS<br>12 SWIFT LN<br>NAUGATUCK, CT 06770 | P-0005849 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E PASKA<br>6 BROOKHILL DRIVE<br>SCHENECTADY, NY 12309-1904 | P-0015046 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E POLAND AND JILL A POLAND<br>84 FERIN RD<br>ASHBURNHAM, MA 01430 | P-0028996 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E POLAND AND JILL A POLAND<br>84 FERIN RD<br>ASHBURNHAM, MA 01430 | P-0029041 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E QUICK<br>652 BRIGHT ORCHID AVENUE<br>CONCORD, NC 28025 | P-0030956 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E RABORN<br>PO BOX 1302<br>OCRACOKE, NC 27960 | P-0056484 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E REDINGER AND CRISTY A REDINGER<br>5713 THRINAX PL<br>FORT PIERCE, FL 34982 | P-0003408 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E REDINGER AND CRISTY REDINGER<br>5713 THRINAX PL<br>FORT PIERCE, FL 34982 | P-0003469 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E ROSSI<br>10936 MELBOURNE AVE<br>ALLEN PARK, MI 48101 | P-0012118 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SAARNIO<br>119 WINDSOR FALLS BLVD<br>OXFORD, MS 38655 | P-0014256 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT E SHIER<br>6023 EGYPT VALLEY AVE<br>ROCKFORD, MI 49341 | P-0051147 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SHIER<br>6023 EGYPT VALLEY AVE<br>ROCKFORD, MI 49341 | P-0057950 | 5/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SILVA AND JOANNE SILVA<br>8109 WINSLOW AVENUE<br>LAS VEGAS, NV 89129 | P-0024300 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SOLES JR.<br>6545 MARKET AVENUE NORTH<br>NORTH CANTON, OH 44721 | P-0025829 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SWAIM<br>3031 MAPLE BRANCH DR<br>HIGH POINT, NC 27265 | P-0032606 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SWAIM<br>3031 MAPLE BRANCH DR<br>HIGH POINT, NC 27265 | P-0038014 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E TAYLOR<br>16050 205TH AVE NW<br>ELK RIVER, MN 55330 | P-0019162 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E TREPPER<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000705 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E TREPPER<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000739 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E TREPPER<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000751 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E TREPPER<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000782 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WADE<br>7 OLD QUARRY RD<br>VASSALBORO, ME 04989 | P-0034852 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WEISBERG<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043775 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT E WILLIAMS<br>11501 SMALL DR.<br>BALCH SPRINGS DR, TX 75180-2731 | P-0047628 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT E WILLIAMS 1512 DONEGAL RD BEL AIR, MD 21014 | P-0008497 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WILLIAMS 181 EASTMAN SCHOOL ROAD ENFIELD, NC 27823 | P-0031907 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WILSON 2211 MARGARET DRIVE NEWPORT BEACH, CA 92663 | P-0032193 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WYCOFF 104 MARINA DR NEW BERN, NC 28560 | P-0034444 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E YANES 1456 MAYLAND AVE. LA PUENTE, CA 91746 | P-0022834 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $330.36 | | | | | $330.36 |
| ROBERT ENRIGHT 140 NASSAU ROAD MASSAPEQUA, NY 11758 | P-0031975 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ESCALONA 49 DORCHESTER RD SMITHTOWN, NY 11787 | P-0045764 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ESGRO 46 ALDWYN LANE VILLANOVA, PA 19085 | P-0029436 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ESPINOZA 610 G ST. APT 25 CHULA VISTA, CA 91910 | P-0046074 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ESQUIVEL 4118 MARIA COURT CHINO, CA 91710 | P-0046063 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F ANDRESEN JR 1904 DONALDS RD EFFORT, PA 18330 | P-0010293 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F BRADY 706 HOPE LANE GAITHERSBURG, MD 20878 | P-0050304 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F BUCHANAN AND STEVEN J WOLLERT 69744 MATISSE ROAD CATHEDRAL CITY, CA 92234 | P-0023310 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F CHESNEY AND CLARICE A CHESNEY 12423 N FLOATING FEATHER LN MARANA, AZ 85658 | P-0053275 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT F CHESNEY AND CLARICE A CHESNEY 12423 N. FLOATING FEATHER LN MARANA, AZ 85658 | P-0046767 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F COHEN 31 AUDREY ROAD BELMONT, MA 02478 | P-0021966 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F DEDEA AND MARY R DEDEA 124 PENSTOCK LN LAKE KATHRINE, NY 12449-5234 | P-0053942 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F DELIA 3280 W. 142 CLEVELAND, OH 44111 | P-0057893 | 4/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F DOTY P.O.BOX 942 62 EAST JACKSON STREET OSWEGO, IL 60543 | P-0036323 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F FARIS 40 GREYLOCK ROAD BRISTOL, RI 02809-1631 | P-0023944 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F FLEMING ROBERT FLEMING 280 S 18TH STREET ST HELENS, OR 97051 | P-0026753 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F FOSS AND MARLENE S FOSS 5061 HASKELL AVE ENCINO, CA 91436 | P-0034676 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F FOWLKES AND ALISON N FOWLKES 311 LAKELAND CRES. YORKTOWN, VA 23693 | P-0044782 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ROBERT F GOODWIN 37 VISTA VU DRIVE OMAK, WA 98841-9675 | P-0053566 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F HART 30670 FEATHER COURT TEMECULA, CA 92591 | P-0048847 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F JAMES 1 MURPHY WAY LYNNFIELD, MA 01940 | P-0015520 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F JAMES 1 MURPHY WAY LYNNFIELD, MA 01940 | P-0015529 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F JONES 1415 SHORE PKWY BROOKLYN, NY 11214 | P-0045939 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT F KANE<br>6210 SUN BLVD. #601<br>ST. PETERSBURG, FL 33715 | P-0005015 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ROBERT F KIESEL AND BARBARA M KIESEL<br>1125 RAWLINSVILLE RD.<br>WILLOW STREET, PA 17584 | P-0016197 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0035590 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0036263 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040419 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040423 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040426 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KLEIN AND CLAIRE M KLEIN<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0041094 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KONKLE AND JULIE A KONKLE<br>10253 PRIMROSE DRIVE<br>DAVISON, MI 48423 | P-0019156 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KONKLE AND JULIE A KONKLE<br>10253 PRIMROSE DRIVE<br>DAVISON, MI 48423 | P-0019165 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,450.00 | | | | | $2,450.00 |
| ROBERT F KULACZ AND CAROL D KULACZ<br>93 CROWN STREET<br>TRUMBULL, CT 06611-3101 | P-0034967 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F LANGNER<br>11716 SE 229TH PL<br>KENT, WA 98031 | P-0031362 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT F MAILHOIT<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003749 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F MAILHOIT<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003750 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT F MCENTEE AND PATRICIA A MCENTEE 635 MARION LANE SWARTHMORE, PA 19081 | P-0023943 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F NIGRO P.O. BOX 5197 NAVAL STATION NEWPORT NEWPORT, RI | P-0028419 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F O'NEILL 5736 SOLEDAD MOUNTAIN ROAD LA JOLLA, CA 92037-7257 | P-0033113 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F PARR 14 HALF MILE ROAD DARIEN, CT 06820 | P-0010401 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F REMLING 349N 4TH ST SURF CITY, NJ 08008 | P-0010302 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F REMLING 349N 4TH ST SURF CITY, NJ 08008 | P-0010304 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F SAWICKI 309 PITCHFORD ST. WALHALLA, SC 29691 | P-0026084 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F SCHUMACHER 1005 ROOSTER COURT HARRISON CITY, PA 15636 | P-0041581 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F SCHUMACHER 1005 ROOSTER COURT HARRISON CITY, PA 15636 | P-0041583 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F SHAY 220 HARTFORD AVE. DAYTONA BEACH, FL 32118 | P-0015065 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F WILLIAMS 592 DELPHINIUM BLVD ACWORTH, GA 30102 | P-0035918 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F WOBICK 100 DIANE LANE MT PLEASANT, TX 75455 | P-0034872 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F WOLFORD AND ALEXA S WOLFORD P.O. BOX 467042 ATLANTA, GA 31146 | P-0010520 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT FERRARO 679 WINTERTHUR WAY EASTON, PA 18040 | P-0039357 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT FLEISHMAN<br>849 NEWTON LANE<br>PLACENTIA, CA 92870 | P-0038289 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT FONG-TOM<br>59 GREEN HERON LANE<br>NASHUA, NH 03062 | P-0036080 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT FORLINA<br>7 NORTH WATERLOO ROAD 233<br>UNIT 233<br>DEVON, PA 19333 | P-0015936 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $4,775.00 | | | | | $4,775.00 |
| ROBERT FOX<br>2713 HILLSIDE CT<br>IJAMSVILLE, MD 21754 | P-0056643 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G BARRIEAU<br>52 OAKRIDGE RD<br>WATERBURY, CT 06706 | P-0042822 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G BOHN<br>123 HERMITAGE HILLS BLVD<br>HERMITAGE, PA 16148 | P-0018238 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G BRIEN<br>63 GLENEICE CV<br>JACKSON, TN | P-0029307 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G BUCKLEY<br>126 MADELINE WAY APT. #124<br>SPRINGFIELD, TN 37188 | P-0038704 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G CHILDERS<br>1705 E 12TH ST<br>PUEBLO, CO 81001 | P-0036381 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G CUPRYS<br>PO BOX 117<br>OAKLAND, NJ 07436 | P-0050698 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G FISHER AND HELEN M FISHER<br>1072 N. LOPEZ AVENUE<br>EAGLE, ID 83616-6512 | P-0025211 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G GALLY<br>17721 W SUNBELT DR<br>SURPRISE, AZ 85374 | P-0007669 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G GRIFFIN AND ROB GRIFFIN<br>4007 QUARTERGATE DRIVE<br>HIGH POINT, NC 27265 | P-0027244 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HAAS AND IRENE T HAAS<br>2321 HOPKINS AVENUE<br>REDWOOD CITY, CA 94062 | P-0014456 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT G HAMILTON<br>P.O. BOX 203<br>UNIONTOWN, OH 44685-0203 | P-0048984 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HARVEY<br>6121 CALLE MARISELDA #302<br>SAN DIEGO, CA 92124 | P-0030197 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT G HENRY<br>1246 QUARTER HORSE LANE<br>KALISPELL, MT 59901 | P-0003947 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HENSON AND KAREN S HENSON<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011321 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HENSON AND KAREN S HENSON<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011324 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HENSON AND KAREN S HENSON<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011325 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HILL<br>1118 E LAKE AVE<br>PEORIA HEIGHTS, IL 61616 | P-0013195 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HUBERTY<br>2118 S. 105TH ST<br>WEST ALLIS, WI 53227 | P-0044437 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT G HUBERTY<br>2118 S. 125TH ST<br>WEST ALLIS, WI 53227 | P-0044442 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT G JANKOVITZ AND BETTY J PHILLIPS<br>52 MAIN ST #934<br>ISLETON, CA 95641 | P-0032423 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G KELLY<br>6917 LINDERO LN<br>RANCHO MURIETA, CA 95683 | P-0014766 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G KENYON<br>66 ELIZABETH RD<br>GENEVA, OH 44041-9144 | P-0004270 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G LEE<br>837 MARVIN WAY<br>HAYWARD, CA 94541 | P-0014952 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT G MODJESKA<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023681 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G MODJESKA<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023683 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT G PRICE, JR.<br>16 PRINCESS DRIVE<br>ROCHESTER, NY 14623 | P-0016774 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G PUPKA<br>68 LOCUST ST.<br>OXFORD, MA 01540 | P-0026560 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G RICHARDS<br>168 VALLEY GROVE RD.<br>CEDARTOWN, GA 30125-4300 | P-0005076 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G RIDDLE<br>34551 PRATT RD.<br>MEMPHIS, MI 48041 | P-0014880 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G ROBINSON<br>3495 HIDDEN ACRES DRIVE<br>DORAVILLE, GA 30340 | P-0006588 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G RODARTE<br>3031 PUEBLO PUYE<br>SANTA FE, NM 87507 | P-0008453 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G SCHEY JR<br>7910 CORINTH DR.<br>CORPUS CHRISTI, TX 78413 | P-0057396 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G STANBERRY<br>828 ORANGE ST<br>YUBA CITY, CA 95991 | P-0041017 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G THOMPSON AND LACHANA L THOMPSON<br>474 N STAR RD<br>MOOERS, NY 12958 | P-0041200 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $10,960.00 | | | | | $10,960.00 |
| ROBERT G WALSH AND KATHLEEN WALSH<br>1165 41ST STREET<br>LOS ALAMOS, NM | P-0019657 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G WAXLER AND DONNA Y WAXLER<br>2279 NORTH 51ST STREET<br>PHILADELPHIA, PA | P-0011141 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G WHITTINGTON<br>1228 KARLA DRIVE<br>HURST, TX 76053 | P-0002729 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G WILLIAMS<br>4924 HARRISON RD.<br>FREDERICKSBURG, VA 22408 | P-0027370 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GABRIEL<br>8005 55TH ST E<br>PALMETTO, FL 34221 | P-0052614 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT GALOFARO<br>307 TWIN RIVER DR.<br>COVINGTON, LA 70433 | P-0043658 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,175.00 | | | | | $5,175.00 |
| ROBERT GARLAND AND TINA TOY<br>21458 RAMBLA VISTA DRIVE<br>MALIBU, CA 90265 | P-0024328 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $12,500.00 | | | | | $12,500.00 |
| ROBERT GILBERT<br>56 SOUTHERN HEIGHTS DRIVE<br>VERNON, VT 05354 | P-0004868 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GILMORE AND CLAIRE G GILMORE<br>PO BOX 216<br>PIERCEFIELD, NY 12974 | P-0017856 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GILMORE AND CLAIRE G GILMORE<br>PO BOX 216<br>PIERCEFIELD, NY 12973 | P-0032530 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GILROY<br>19961 NW 2 ST<br>PEMBROKE PINES, FL 33029 | P-0037901 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GLOWINSKI<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028631 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GLOWINSKI<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028637 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GLOWINSKI<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028641 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GOODSTEIN<br>1249 ROUTE 343<br>DOVER PLAINS, NY 12522-5020 | P-0023547 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GOODWIN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043990 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT GRAMBO<br>345 MOSELLE PL<br>GROSSE PTE FARMS, MI 48236 | P-0022938 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GRUTZ AND JANE GRUTZ<br>9615 LONGMONT DRIVE<br>HOUSTON, TX 77063 | P-0005065 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H ANDRUS<br>115 ZEBULON CT<br>SUFFOLK, VA | P-0013365 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT H BELLAMY<br>861 SHARY AVENUE<br>MOUNTAIN VIEW, CA 94041-2140 | P-0040376 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H BROWN<br>202 RESORT LANE<br>PALM BEACH GARDENS, FL 33418 | P-0000736 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H BUNCHMAN<br>212 CHEDDINGTON DRIVE<br>GREENVILLE, SC 29607 | P-0008723 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H BUNCHMAN<br>212 CHEDDINGTON DRIVE<br>GREENVILLE, SC 29607 | P-0008729 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H BURKHART<br>7717 SPINDLETREE CT<br>JACKSONVILLE, FL 32256 | P-0035656 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H CHILES<br>1721 EAST FRANKFORD RD<br>APT 1218<br>CARROLLTON, TX 75007 | P-0015970 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H DAVIS AND SHIRLEY A DAVIS<br>3045 BUENA VIDA CIR APT112<br>LAS CRUCES, NM 88011 | P-0052462 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H FOUTZ AND HELENA C FOUTZ<br>6212 WINSLOW DRIVE<br>HUNTINGTON BEACH, CA 92647 | P-0022820 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H KING JR AND CANDIS D KING<br>17 BALMORAL DR<br>POPLARVILLE, MS 39470 | P-0016922 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H KURNICK JR<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044552 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H KURNICK JR<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044560 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H KURNICK JR<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044583 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H LANGE<br>225 LEXINGTON ROAD<br>GLASTOWBURY, CT 06033 | P-0031082 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H LUCAS<br>11042 PALMWOOD CIRCLE<br>MECHANICSVILLE, VA 23116 | P-0044206 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT H MILLER AND LINDA E MILLER 342 RUMFORD ROAD LITITZ, PA 17543 | P-0026959 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H NENNI 1104 COUNTRY CLUB DR NEW BERN, NC 28562 | P-0005253 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H PETRUSKA 23 CRESCENT RIDGE ROAD BOONTON USA, NJ 07005 | P-0020041 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H SARKISIAN 6197 RANGER RD CLOVIS, CA 93619 | P-0019557 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H SCHNEIDER 572 MILLCROSS ROAD LANCASTER, PA 17601 | P-0032862 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H SHAER 54 GRAY STREET BOSTON, MA 02116 | P-0033596 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H SHOCKLEY 6008 UNITY PASS GROVELAND, FL 34736 | P-0000584 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H SPRAGUE 6 NORTH MAIN AVE. APT. 5 ORONO, ME 04473 | P-0031595 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H TERRILL III 6717 HUGHES ROAD PROSPECT, OH 43342 | P-0018272 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H WEIDNER AND JANET F WEIDNER 65 HEATH TRAIL WOLFEBORO, NH 03894 | P-0051616 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H WEINMANN 25092 NATAMA CT LAGUNA HILLS, CA 92653 | P-0022191 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HAGGSTROM AND WENDY HAGGSTROM 12759 EARLY WOODS LANE KNOXVILLE, TN 37922 | P-0003093 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HANCOCK AND CHRISTIAN HANCOCK 2320 MECKLENBURG AVENUE CHARLOTTE, NC 28205 | P-0015609 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HANDLOVICS 5715 LUELDA AVE PARMA, OH 44129 | P-0032681 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT HANRECK<br>40 NW 3RD ST PH4<br>MIAMI, FL 33128 | P-0002325 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HARVEY<br>110 LEE AVENUE<br>GREAT NECK, NY 11021 | P-0007583 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HERMAN<br>11429 N 68TH ST<br>SCOTTSDALE, AZ 85254 | P-0039476 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HILL<br>6084 ARLINGTON BLVD<br>RICHMOND, CA 94805 | P-0035366 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HIRSCHKORN AND LUANE HIRSCHKORN<br>2705 SNYDERS BLUFF<br>LEAGUE CITY, TX 77573 | P-0002974 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HODGSON<br>800, 32ND AVE SOUTH<br>UNIT 806<br>ST-PETERSBURG, FL 33705 | P-0045924 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HOZDISH<br>18214 AIRPORT RD<br>FRASER, MI 48026 | P-0024679 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT HUSA AND ROBERT HUSA<br>2044 W FARWELL<br>CHICAGO, IL 60645 | P-0057659 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HUSA AND ROBERT HUSA<br>2044 W FARWELL<br>CHICAGO, IL 60645 | P-0057660 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT I FEINMAN AND KATHLEEN F HIMDEN<br>10213 N. FOXKIRK DR<br>MEQUON, WI 53097 | P-0023948 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT I PRATT<br>203 SOUTH SALUDA AVENUE<br>COLUMBIA, SC 29205 | P-0002627 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT I SALTZMAN AND ROBERT I SALTZMAN<br>915 SHERWOOD LANE<br>STATESVILLE, NC 28677-4132 | P-0003316 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT I UWAECHIE<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015745 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT IBARRA<br>P.O. BOX 1405<br>MORENO VALLEY, CA 92556 | P-0044340 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J ACOFF<br>512 38TH PL E APT B<br>TUSCALOOSA, AL 35405 | P-0015827 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT J ANTROBUS<br>689 ANDOVER VILLAGE PL<br>LEXINGTON, KY 40509-1928 | P-0005342 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J ARCHULETA AND PATRICIA N HATTIER<br>2029 HALSEY AVENUE<br>NEW ORLEANS, LA 70114-5037 | P-0057505 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| ROBERT J BARISH<br>211 E 70TH STREET APT. 12G<br>NEW YORK, NY 10021 | P-0011265 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J BARTOLOMEO<br>369 MANNS ROAD<br>HARRODSBURG, KY 40330 | P-0037788 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J BEATTY<br>5222 HAMMOCK POINTE COURT<br>ST CLOUD, FL 34771 | P-0018503 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J BOLDIN<br>2535 SHELLBACK ROAD<br>ARMAGH, PA 15920 | P-0044619 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J BOSSI AND HELEN J BLAIN<br>3953 N 19TH ST<br>COEUR D ALENE, ID 83815 | P-0014262 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J BUCHANAN JR<br>550 VINE STREET<br>CHILLICOTHE, OH 45601 | P-0021969 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J BYRNE<br>411 3RD AVEBYE<br>BELMAR, NJ 07719 | P-0019883 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CANIPE<br>1543 MERION WAY 45D<br>SEAL BEACH, CA 90740 | P-0031606 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CHAING<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056764 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CHAMBERLAND<br>223 MOSSY RIDGE<br>GREENVILLE, WV 24945 | P-0002136 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CHAPMAN<br>185 EDGEWOOD AVENUE<br>OAKDALE, NY 11769 | P-0026706 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J COMUNALE 11727 SPRING PATCH CT TOMBALL, TX 77377-8146 | P-0036592 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CORNELIUS 7025 DUPONT AVE N MINNEAPOLIS, MN 55430 | P-0013694 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CUNNINGHAM 26 WATERSIDE LANE CLINTON, CT 06413 | P-0021077 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CUNNINGHAM AND GAYLE A EHRET 7988 BERKSHIRE LANE CASTLE PINES, CO 80108 | P-0008313 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J DAVIS AND DIANE M DAVIS 105 TIPPERTON DR. MADISON, AL 35758 | P-0045486 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J DAVISON AND LYNETTE M DAVISON 11830 SILVERSPRING DR DEWITT, MI 48820 | P-0016814 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J DIBELLA 503 SHALLOW WATER CT. SALEM, SC 29676 | P-0003911 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J DONAHUE 845 HIGHLAND DR. WHITEFISH, MT 59937 | P-0037579 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $459.09 | | | | | $459.09 |
| ROBERT J EMRICH 1959 GOLDENRIDGE DR DOWNINGTOWN, PA 19335 | P-0054747 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J FEERICK 1626 SPARKLING WAY SAN JOSE, CA 95125 | P-0015580 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J FEERICK 1626 SPARKLING WAY SAN JOSE, CA 95125 | P-0017304 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J FOX 1265 15TH STREET APT 14D FORT LEE, NJ 07024 | P-0053579 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J FRAGALE 700 WATERBIRD LANE MIDDLETOWN, DE 19709 | P-0007616 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J FRENCH 31511 BLUFF DRIVE LAGUNA BEACH, CA 92651-8327 | P-0056702 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J GARBUS<br>4308 BEN AVE<br>STUDIO CITY, CA 91604 | P-0019874 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GARNER<br>SM39 LAKE CHEROKEE<br>HENDERSON, TX 75652 | P-0028518 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GAUTHIER<br>P.O. BOX 1232<br>MARIPOSA, CA 95338 | P-0029435 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GETZEWICH<br>753 CAYUGA LANE<br>FRANKLIN LAKES, NJ 07417 | P-0040923 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GETZEWICH<br>753 CAYUGA LANE<br>FRANKLIN LAKES, NJ 07417 | P-0040925 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GIULIANO<br>14 FIELDSTONE DRIVE<br>S. GLASTONBURY, CT 06073 | P-0025614 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GODFREY, JR. AND TEARRA M GODFREY<br>12702 RICHLAND PL<br>UPPER MARLBORO, MD 20772 | P-0006074 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GORDON<br>68 SAN PEDRO STREET<br>SALINAS, CA 93901 | P-0020887 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GORMAN<br>PO BOX 3673<br>FORT PIERCE, FL 34948 | P-0031093 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J HACKETT<br>1063 OTT LANE<br>MERRICK, NY 11566 | P-0027937 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J HAGOPIAN<br>23734 HICKORY GROVE LANE<br>NOVI, MI 48375 | P-0048822 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J HALE III AND ALEXISANDRE L SINGLETON<br>749 MARCELLIOUS LANE<br>BATON ROUGE, LA 70802 | P-0018335 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT J HEISE AND SUSAN M HEISE<br>0S608 AUTUMN WOODS LN<br>ELBURN, IL 60119 | P-0033377 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J HICKEY<br>1756 NE 37TH ST<br>OAKLAND PARK, FL 33334 | P-0022188 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J HORAN JR 5583 WATERMAN BLVD UNIT A ST LOUIS, MO 63112 | P-0055485 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J JANES 5500 BIG BEND CIRCLE NEWALLA, OK 74857 | P-0036781 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $19,500.00 | | | | | $19,500.00 |
| ROBERT J KASPER AND LILLIAN E KASPER 12 SCOTT WAY PLATTSBURGH, NY 12903 | P-0027606 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KELLY 124 EASTLAND DR. LAFAYETTE, IN 47905 | P-0015109 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KEOGH AND LISA A KEOGH 190 CAMPMEETING RD WILLOW GROVE, PA 19090 | P-0017656 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KERBYSON 5955 GREELEY AVE NE ROCKFORD, MI 49341 | P-0040657 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KERBYSON 5955 GREELEY AVE NE ROCKFORD, MI 49341 | P-0040659 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KNECHT 330 GRANDVILLE COURT VONORE, TN 37885 | P-0029334 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KNOX 816 PRINCE JAMES COURT VIRGINIA BEACH, VA 23453 | P-0008736 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KOPERA 6234 VALLEY ROAD BETHESDA, MD 20817 | P-0007297 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J LAROCHE 18120 29TH DR SE BOTHELL, WA 98012-9308 | P-0040767 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J LAROCHE 18120 29TH DR. SE BOTHELL, WA 98012-9308 | P-0040770 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J LINK AND ROBERT LINK 56 PRESFORD DRIVE SHIRLEY, NY 11967 | P-0020933 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J LYNCH 5691 WATER OAK CIRCLE CASTLE ROCK, CO 80108 | P-0009118 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J LYNCH<br>80 RALPH ROAD<br>MANCHESTER, CT 06040 | P-0022351 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MAIETTA AND LESLIE V PETERSEN-MAIETTA<br>3018 DENALI WAY<br>ROCK HILL, SC 29732 | P-0010109 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MALNAR AND PEGGY L MALNAR<br>805 SHUMARD PEAK RD.<br>GEORGETOWN, TX 78633 | P-0002485 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MARTINEZ AND JO ANN A MARTINEZ<br>10510 APPALOOSA BAY<br>SAN ANTONIO, TX 78254 | P-0035306 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MAYER<br>315 EASTERN ST.<br>#D1118<br>NEW HAVEN, CT 06513 | P-0007422 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MCGLUMPHY AND MELANIE K MCGLUMPHY<br>8886 INDIAN MOUND ROAD<br>PICKERINGTON, OH 43147 | P-0007147 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MOY<br>551 WAKEROBIN LANE<br>SAN RAFAEL, CA 94903 | P-0038999 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MUIRHEAD<br>115 ORTON ROAD<br>WEST CALDWELL,, NJ 07006 | P-0004944 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MURRAY<br>20363 LAKEVIEW DRIVE<br>LAKEHEAD, CA 96051 | P-0020244 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J ORTA AND NANETTE B ORTA<br>323 WEST 49TH STREET<br>SAN BERNARDINO, CA 92407 | P-0056099 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PASTOR | P-0014342 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PEDLEY<br>237 LYNN ANN DRIVE<br>NEW KENSINGTON, PA 15068 | P-0033710 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PEREZ<br>794 W BOUTZ RD<br>LAS CRUCES, NM 88005 | P-0005196 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PETRAITES<br>20512 ANNDYKE WAY<br>GERMANTOWN, MD 20874-2824 | P-0041372 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J PETRICCIANI<br>7403 SE JENNINGS AVE<br>MILWAUKIE, OR 97267 | P-0035538 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PHILLIPS<br>400 BELLS FERRY RD NE<br>WHITE, GA 30184-2841 | P-0005625 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PISTELLA AND ROSEANN A PISTELLA<br>40 GALLANT FOX RD<br>TINTON FALLS, NJ 07724 | P-0007495 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J RAUDONIS AND ROSEANN G RAUDONIS<br>918 TIMBERLAND ROAD<br>SHOW LOW, AZ 85901 | P-0019827 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J REEKS AND JULIE A REEKS<br>15505 Y ST<br>OMAHA, NE 68137 | P-0012392 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J RITTLE<br>260 DEER TRAIL<br>MASRYSVILLE, PA 17053 | P-0016262 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SANTANA<br>2474 SANTA CLARA AVE<br>FULLERTON, CA 92831 | P-0035636 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $102,000.00 | | | | | $102,000.00 |
| ROBERT J SCHNEGGENBURGER<br>324 LADY DIANA DRIVE<br>DAVENPORT, FL 33837 | P-0018282 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SENIOR<br>29830 CORTE CRUZADA<br>MENIFEE, CA 92584 | P-0055317 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SIDMAN<br>3175 TREMONT ROAD<br>UNIT 502<br>COLUMBUS, OH 43221 | P-0027851 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SIDMAN<br>3175 TREMONT ROAD<br>UNIT 502<br>COLUMBUS, OH 43221 | P-0029029 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SKENANDORE SR<br>1600 W SHAWANO AVE<br>212<br>GREEN BAY, WI 54303 | P-0047290 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SORTINO<br>144 INFANTRY WAY SW<br>MARIETTA, GA 30064 | P-0046203 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J SWANSON 12217 N WHISTLING WIND AVE MARANA, AZ 85658-4695 | P-0005538 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SYLVESTER PO BOX 22487 JUNEAU, AK 99802 | P-0057392 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SZULYA | P-0032089 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $36,300.00 | | | | | $36,300.00 |
| ROBERT J TELEPAK 875 CALLE DE BOSQUE BOSQUE FARMS, NM 87068-9788 | P-0028285 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J THOESEN AND KELLY A THOESEN 13404 PINNACLE VIEW PL NE ALBUQUERQUE, NM 87112 | P-0047700 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J THOMAS 2433 7TH STREET APT. A BERKELEY, CA 94710 | P-0022518 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J TUCKER 1685 LONG HORIZON LANE HENDERSON, NV 89074-2904 | P-0046022 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J TYLER AND HEATHER M TYLER 1355 LINCOLN ST RED BLUFF, CA 96080 | P-0016293 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J VECCHIO 8089 CLOVERIDGE ROAD CHAGRIN FALLS, OH 44022 | P-0009909 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J VECCHIO PEROTTI LAW OFFICE 57 EAST WASHINGTON ST CHAGRIN FALLS, OH 44022 | P-0047525 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $85,000.00 | | | | | $85,000.00 |
| ROBERT J VOGT 15215 MINX MONROE, MI 48161 | P-0010884 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WALTER AND MARIA L BANUCHI 468 WOODLAWN AVE GLENCOE, IL 60022 | P-0024869 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WARD 13 SCHOOL STREET KINGSTON, MA 02364-1005 | P-0006603 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WERT 178 MAPLE DRIVE FREDERICKSBURG, PA 17026 | P-0026020 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WHITE AND KRISTINE M WHITE 9 FIELD AVE YORK, ME 03909 | P-0009011 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J WILBUR, JR<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011785 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WILBUR, JR<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011886 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WILBUR, JR AND ROSEANNE B WILBUR<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011803 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WISE<br>676 SOUTH EASTRIDGE DR<br>SPRINGVILLE, UT 84663 | P-0034224 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J ZELLER<br>256 MAGILL DRIVE<br>GRAFTON, MA 01519-1332 | P-0017145 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J ZOLLY<br>4507 TULIP AVE.<br>OAKLAND, CA 94619 | P-0030653 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT JUN<br>110 LARKSPUR ST.<br>SPRINGFIELD, MA 01108 | P-0044863 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT JURCZYSZYN<br>16099 RIVERSIDE ST.<br>LIVONIA, MI 48154 | P-0036290 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K BAXTER<br>5740 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46220 | P-0053634 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K BROADBENT<br>1880 CROSS POINTE WAY<br>SAINT AUGUSTINE, FL 32092 | P-0041742 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K DEAN<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0020949 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K DEAN<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0021094 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K FITZPATRICK<br>10 COLONY DR WEST<br>WEST ORANGE, NJ 07052 | P-0035565 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K GOETTEL<br>10541 STONE AVE. N. #202<br>SEATTLE, WA 98133 | P-0023467 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT K HARTMAN AND ROBERT K HARTMAN 192 ANDY HICKS RD BANNER ELK, NC 28604 | P-0021477 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT K HUEBSCHER 52 SOLOMON PIERCE RD LEXINGTON, MA 02420 | P-0033735 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT K KENNELLY 265 RIVERBROOK AVE LINCROFT, NJ 07738 | P-0054058 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K KRAWCZYK AND MICHELL M KRAWCZYK 5394 S. BUTTERFIELD WAY GREENFIELD, WI 53221 | P-0004630 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K LUTEY 7200 SHERMAN ST PHILADELPHIA, PA 19119 | P-0056266 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K MARVIN, JR AND HENRIETTE MARVIN 1466 SPRUCE TREE DRIVE DIAMOND BAR, CA 91765 | P-0013492 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K MARVIN, JR AND HENRIETTE MARVIN 1466 SPRUCE TREE DRIVE DIAMOND BAR, CA 91765 | P-0013597 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K OLSEN 52 WILD HORSE IRVINE, CA 92602 | P-0022209 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K SPICKER JR 12273 COUNTRY DAY CIRCLE FORT MYERS, FL 33913 | P-0004003 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K WALSH 3602 OAK POINT DRIVE MIDDLEBORO, MA 02346 | P-0018314 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K WRIGHT JR AND SHEILA J WRIGHT 1325 S GOLIARD ST. APT 1202 ROCKWALL, TX 75087 | P-0036739 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT KEMPA 33117 MEADOW/ GREEN COURT LEESBURG, FL 347 | P-0000216 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT KOLODNEY 31 RIDGE DRIVE PORT WASHINGTON, NY 11050 | P-0028309 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT KORNHISER<br>99 GRAVESEND NECK ROAD<br>BROOKLYN, NY 11223 | P-0023604 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $475.00 | | | | | $475.00 |
| ROBERT KOWALSKI<br>21635 TANGLENOOK ROAD<br>SEDALIA, MO 65301-9011 | P-0005878 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT KOWALSKI<br>21635 TANGLENOOK ROAD<br>SEDALIA, MO 65301-9011 | P-0005889 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ABERNATHY<br>222 S HIGH ST<br>PARIS, IL 61944 | P-0047015 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| ROBERT L BACKHAUS<br>60 SENTER FARM CT<br>FUQUAY VARINA, NC 27526 | P-0002958 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BEAVER JR AND ANNA L GRINDER<br>14KINGS WHARF PALCE<br>WALDORF, MD 20602-2233 | P-0034709 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BEFORT AND AMANDA K BEFORT<br>8325 ROYALL OAKS DR<br>GRANITE BAY, CA 95746 | P-0051389 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BELL<br>111 SEA GLASS CT<br>CARY, NC 27519 | P-0000740 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BELL<br>111 SEA GLASS CT.<br>CARY, NC 27519 | P-0002861 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT L BERGER<br>15054 ASHLAND WAY<br>APT 91<br>DELRAY BEACH, FL 33484 | P-0000729 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BERRY AND ELEANOR M BERRY<br>913 PEBBLE BEACH PL<br>PLACENTIA, CA 92870 | P-0038886 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BESTE AND YVONNE I BESTE<br>1345 BRAMPTON ROAD<br>LOS ANGELES, CA 90041 | P-0035164 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BLEIDT<br>1676 HOPE DRIVE 1920<br>SANTA CLARA, CA 95054 | P-0056216 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BOARDMAN<br>2634 SCOFIELD ST<br>MADISON, WI 53704-4850 | P-0056704 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L BONESS AND PATRICIA D BONESS<br>341 W PRAIRIE ST<br>COLUMBUS, WI 53925 | P-0048225 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BROCKHOUSE<br>5274 COACHMAN ROAD<br>BETTENDORF, IA 52722 | P-0048559 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L CHOI<br>6943 E. MONACO PKWY<br>ORANGE, CA 92867 | P-0020184 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L COLE SR AND MICHELLE'S A COLE<br>2 GLENSHANNON COURT APT. K<br>BALTIMORE, MD 21221 | P-0054923 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L CROOG<br>1125 MAXWELL LANE<br>UNIT 447<br>HOBOKEN, NJ 07030 | P-0034152 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L DAHLGREN<br>60 COTTAGE STREET<br>FREDONIA, NY 14063 | P-0038976 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L DOMINGOS<br>1230 RUBICON ST<br>NAPA, CA 94558 | P-0050004 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L EPPERSON<br>4145 S NORFOLK AVE<br>TULSA, OK 74105-7606 | P-0014975 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ERICKSON<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0029609 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ERICKSON<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0029739 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT L ERICKSON<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0036052 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ERICKSON<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0036128 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ESTES AND LAURA J ESTES<br>119 SUMMER BREEZE ROAD<br>PANAMA CITY BEAC, FL 32413 | P-0007513 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L GARRETT AND EILEEN F GARRETT<br>712 WILLIAMS ST.<br>WAXAHACHIE, TX 75165 | P-0009785 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L GRIBBLE II<br>614FAIR AVE NW<br>NEW PHILADELPHIA, OH 44663 | P-0005434 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT L HOWE<br>4581 PARKRIDGE ROAD<br>SACRAMENTO, CA 95822 | P-0050646 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L HOWE<br>4581 PARKRIDGE ROAD<br>SACRAMENTO, CA 95822 | P-0050787 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L JOFFRION<br>5903 WEST AUSTIN DRIVE<br>ALEXANDRIA<br>ALEXANDRIA, LA 71303 | P-0033689 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L KELLNHAUSER AND HELEN M KELLNHAUSER<br>10 LOWER LAKE RD<br>DANBURY, CT 06811-4347 | P-0025630 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L LAYTON<br>13823 N. 183RD AVE<br>SURPRISE, AZ 85388 | P-0010658 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L LHEUREUX<br>8 BRYDEN ROAD<br>SOUTHBOROUGH, MA 01772 | P-0005324 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L MACDONALD<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025307 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L MACDONALD<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025321 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L MARTIN<br>9236 STANFORD DR.<br>BRIDGEVIEW, IL 60455 | P-0032762 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L NATION AND CHERYL K NATION<br>1316 N MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057696 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L NATION AND CHERYL K NATION<br>1316 N. MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057691 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L PALSGAARD-ANGLIN AND JENS M PALSGAARD-ANGLIN<br>403 TREE LODGE PKWY<br>LITHIA SPRINGS, GA 30122-2136 | P-0007973 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L PETERSON<br>1615 SW MORRISON ST APT 106<br>PORTLAND, OR 97205 | P-0044368 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L PITRE AND LINDA L PITRE<br>61 SAWGRASS CIRCLE<br>LONDONDERRY, NH 03053 | P-0018316 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L PROSSER<br>PO BOX 4425<br>CARLSBAD, CA 92018 | P-0032429 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L REESE<br>60 PARTRIDGE LANE<br>STAFFORD, VA 22556 | P-0046684 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L REESE<br>60 PARTRIDGE LANE<br>STAFFORD, VA 22556 | P-0046690 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L RILEY AND CONNIE E RILEY<br>6319 HILLANDALE RD<br>DAVENPORT, IA 52806-1611 | P-0017803 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ROMAY AND ELLEN M ROMAY<br>721 5TH STREET E<br>SONOMA, CA 95476 | P-0017784 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ROSENBERGER<br>3204 DEER TRAIL UNIT A<br>CORTLAND, OH 44410 | P-0056678 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ROSENBERGER<br>3204 DEER TRAIL UNIT A<br>CORTLAND, OH | P-0056681 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ROYAL AND ALBSRTA L R<br>9482 MEDINA DRIVE<br>SANTEE, CA 92071-2335 | P-0017787 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L RUSS<br>509 HALSEY AVENUE<br>APARTMENT 1<br>PITTSBURGH, PA 15221-4313 | P-0049643 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SCHEERER<br>265 HILLCREST BLVD.<br>MILLBRAE, CA 94030 | P-0012419 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT L SCHROEDER AND MARY L SCHROEDER<br>471 WOODLAND HILLS DR<br>ESCONDIDO, CA 92029 | P-0014904 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SHERWOOD<br>17845 6780 RD<br>MONTROSE, CO 81401 | P-0011655 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SHERWOOD<br>17845 6780 RD<br>MONTROSE, CO 81401 | P-0024843 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L SIMMONS 2221 FLEETWOOD COURT, SW ATLANTA, GA 30311 | P-0006210 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT L SIMONS 4725 15 MILE RD KENT CITY, MI 49330 | P-0047905 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SIMPSON AND JOANN M SIMPSON 2500 TRADITIONS DRIVE KILLEEN, TX 76549 | P-0029913 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SMITH AND LINDA L SMITH 1906 GREEN CREEK RD CEDAR FALLS, IA 50613 | P-0054566 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SMITH AND LINDA L SMITH 1906 GREEN CREEK RD CEDAR FALLS, IA 50613 | P-0054567 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SOMMERVILLE AND MARIA J SOMMERVILLE 6161 RIVER ROAD UNIT 38 RICHMOND, VA 23226-3334 | P-0044252 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT L STAFFIER 42 EIGHTH ST SUITE 4207 CHARLESTOWN, MA 02129 | P-0043527 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L STEVENS AND MARY J STEVENS 1319 SOCORRO DR. PUNTA GORDA, FL 33950 | P-0037625 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L STONE AND MARY K COLGROVE-STONE 3063 DIABLO VIEW ROAD PLEASANT HILL, CA 94523-4512 | P-0014542 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L TEMPLE 1000 BEECHWOOD LN CORTLAND, NY 13045 | P-0022343 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L WALKER AND LIZA B WALKER 2244 MOUNTAIN RIDGE ROAD CHULA VISTA, CA 91914 | P-0025227 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L WEBLEY 2 POOLSIDE DRIVE MURRELLS INLET, SC 29576 | P-0016060 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L WETZEL AND ANNETTE J WETZEL 3061 RICE ROAD WARFORDSBURG, PA 17267 | P-0052260 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L WILLIAMS AND FELICE O WILLIAMS 10372 WAVELAND CIRCLE FISHERS, IN 46038 | P-0001320 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT L YATES 2284 SEVEN LAKES SOUTH SEVEN LAKES, NC 27376-9616 | P-0014822 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ZARROW 27681 BLOSSOM HILL ROAD LAGUNA NIGUEL, CA 92677 | P-0042580 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LAFLEUR 5808 CEDAR CLIFF DR. AUSTIN, TX 78759 | P-0010962 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LAPSON 4026 ENFIELD AVE SKOKIE, IL 60076 | P-0006835 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LAPSON 4026 ENFIELD AVE SKOKIE, IL 60076 | P-0006856 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LEE 3179 STAMPS SHADY GROVE MONTEREY, TN 38574 | P-0011053 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LEVIN AND DEIRDRE GLYNN LEVIN 6039 43RD AVE NE SEATTLE, WA 98115 | P-0016555 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LOKUTA AND ARIANNE LOKUTA 16 BROOKVIEW DRIVE WESTFORD, MA 01886 | P-0026541 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BENJAMIN 480 WEST AVE. PAWTUCKET, RI 02860 | P-0005985 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BLAKE 814 DUKE STREET ROCKVILLE, MD 20850 | P-0034346 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BLAKE AND GINA M BLAKE 814 DUKE STREET ROCKVILLE, MD 20850 | P-0034343 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BRAMMER 433 2ND ST. S.E. APT. 1 WASHINGTON, DC 20003 | P-0041195 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BRIGHAM 840 BOURN DR APT 82 WOODLAND, CA 95776 | P-0022162 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT M BRIGHAM<br>840 BOURN DR<br>SPC 82<br>WOODLAND, CA 95776 | P-0022138 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BROWN AND ROSE A BROWN<br>16453 RYAN GUINN WAY<br>CONROE, TX 77303 | P-0054889 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BURGESS AND LORI E BURGESS<br>1 NUMBER 6 RD<br>PHILLIPS, ME 04966 | P-0057311 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BURGESS AND LORI E BURGESS<br>1 NUMBER 6 ROAD<br>PHILLIPS, ME 04966 | P-0057139 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BURK AND JOLENE J BURK<br>611 WOODRUFF AVENUE<br>LOS ANGELES, CA 90024 | P-0016321 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M CAMPBELL AND DENISE C CAMPBELL<br>17 PISANO ST<br>LADERA RANCH, CA 9+2694 | P-0037330 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M CARPENTER<br>620 HALTON ROAD APT 8008<br>GREENVILLE, SC 29607 | P-0006477 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M CASTILLOW<br>1758 KING PHILLIP DR<br>KISSIMMEE, FL 34744 | P-0020544 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| ROBERT M DOWNING AND BARBARA B DOWNING<br>100 SHANDON PL<br>MALVERN, PA 19355 | P-0051228 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M DURHAM AND JANE G DURHAM<br>7823 WORKMAN ST<br>FAYETTEVILLE, NC 28311 | P-0001682 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M EWING AND CYNTHIA L EWING<br>PO BOX 13465<br>CHESAPEAKE, VA 23325-0465 | P-0042971 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M EWING AND CYNTHIA L EWING<br>PO BOX 13465<br>CHESAPEAKE, VA 23325-0465 | P-0042973 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M FERRARA<br>106 DERBYSHIRE DRIVE<br>CRANSTON, RI 02921 | P-0007280 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT M HARARY<br>412 DELA VINA AVENUE<br>APT. 1<br>MONTEREY, CA 93940 | P-0022025 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M HORWITZ<br>10003 HART AVE.<br>HW, MI 48070 | P-0026649 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M HUGHES AND ASHLEY E HUGHES<br>5577 BELLVIEW COURT<br>MILTON, FL 32583 | P-0001082 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M HUTCHERSON<br>1102 SIGNAL RD<br>SIGNAL MOUNTAIN, TN 37377 | P-0020535 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROBERT M HUTCHERSON<br>1102 SIGNAL RD<br>SIGNAL MOUNTAIN, TN 37377 | P-0020541 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROBERT M INGRAHAM<br>2512 NORTH 53RD STREET<br>OMAHA, NE 68104 | P-0039283 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M JACKSON<br>28863 OREGON ROAD<br>APT #C28<br>PERRYSBURG, OH 43551 | P-0048209 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M JORDAN<br>266 WEST LARKSPUR STREET<br>MUNHALL, PA 15120 | P-0021483 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M JORDAN<br>266 WEST LARKSPUR STREET<br>MUNHALL, PA 15120 | P-0021502 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ROBERT M KAISER AND MARY K KAISER<br>820 STABLE RIDGE LANE<br>KIRKWOOD, MO 63122 | P-0041839 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KAISER AND MARY K KAISER<br>820 STABLE RIDGE LANE<br>KIRKWOOD, MO 63122 | P-0047326 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KAISER AND MARY K KAISER<br>820 STABLE RIDGE LN<br>KIRKWOOD, MO 63122 | P-0041778 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KAISER AND MARY K KAISER<br>820 STABLE RIDGE LN<br>KIRKWOOD, MO 63122 | P-0047337 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M KOHN<br>1717 MOTT SMITH DRIVE<br>APT. 1604<br>HONOLULU, HI 96822 | P-0028871 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT M KWARTIN AND NINA L KWARTIN 9908 CHASE HILL CT. VIENNA, VA 22182 | P-0031742 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT M KWARTIN AND NINA L KWARTIN 9908 CHASE HILL CT. VIENNA, VA 22182 | P-0031744 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT M KWARTIN AND NINA L KWARTIN 9908 CHASE HILL CT. VIENNA, VA 22182 | P-0031747 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT M LACALAMITA 566 WYNNEWOOD ROAD PELHAM MANOR, NY 10803 | P-0003065 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LACALAMITA 566 WYNNEWOOD ROAD PELHAM MANOR, NY 10803 | P-0011158 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT M LACALAMITA 566 WYNNEWOOD ROAD PELHAM MANOR, NY 10803 | P-0011163 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT M LACALAMITA 566 WYNNEWOOD ROAD PELHAM MANOR, NY 10803 | P-0011165 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT M LOITERMAN 5 ALLYSON CT LONG VALLEY, NJ 07853 | P-0007240 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LOZANO 133 SW PARMA AVE PORT ST. LUCIE, FL 34953 | P-0023615 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LOZANO 1333 SW PARMA AVE PORT ST. LUCIE, FL 34953 | P-0000818 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LYLE 415 REDWING LANE DEKALB, IL 60115 | P-0006321 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LYON 711 MOON AVE LOS ANGELES, CA 90065 | P-0056223 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MAHON AND MARGARET P MAHON 175 SPRUCE LAKE DRIVE MILFORD, PA 18337 | P-0041056 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MANUEL 1189 SUN CIRCLE E. MELBOURNE, FL 32935 | P-0026863 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT M MARTIN<br>101 HIGH CIR<br>UNDERWOOD, IA 51576 | P-0036574 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MCALISTER<br>2734 OLD COUNTRY CLUB RD<br>PEARL, MS 39208 | P-0012226 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MCDONALD<br>31 FAIRWAY STREET<br>WEYMOUTH, MA 02188 | P-0009761 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MCKOSKY<br>21 TAMARA COURT<br>EAST GREENBUSH, NY 12061 | P-0048455 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MCKOSKY<br>21 TAMARA COURT<br>EAST GREENBUSH, NY | P-0048462 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MCMURREY AND JULEE V MCMURREY<br>1542 E AVE Q12<br>PALMDALE, CA 93550 | P-0045051 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MURPHY<br>2524 RIO DE ORO WAY<br>SACRAMENTO, CA 95826 | P-0014965 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M PATTERSON AND ROBBIN D PATTERSON<br>8040 OCEAN DRIVE<br>FORT WORTH, TX 76123 | P-0010825 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M PAUTIENUS<br>20335 MONTGOMERY ROAD<br>CLERMONT, FL 34715-9283 | P-0030466 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M PETERS AND DEBRA L LAKIN<br>PO BOX 11731<br>SANTA ANA, CA 92711-1731 | P-0044260 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M POLLIZZE<br>1336 TWIN OAK CT<br>FORT COLLINS, CO 80525 | P-0047608 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M POND<br>155 INVERNESS DRIVE<br>JONESBORO, GA 30238 | P-0007666 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M RITTER<br>3514 HORSEMAN WAY<br>DAVIDSONVILLE, MD 21035 | P-0046825 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,294.00 | | | | | $1,294.00 |
| ROBERT M SAURO<br>5 CLARENDON ST<br>JOHNSTON, RI 02919 | P-0042226 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT M SCEBELO<br>8 COLUMBIA DR.<br>NEW FAIRFIELD, CT 06812 | P-0023341 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M SCHWARZLOW AND CAROL A SCHWARZLOW<br>102 SOUTHLAKE DR<br>PALM COAST, FL 32137 | P-0004247 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| ROBERT M SKAY AND CHARLENE SKAY<br>10864 FM 2016<br>TYLER, TX 75706 | P-0003273 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M TAYLOR<br>12 DAYTON ST<br>N CHELMSFORD, MA 01863 | P-0006594 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M WAGNER<br>8400 HARFORD RD, SIDE<br>PARKVILLE, MD 21234-4654 | P-0032084 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M WHITE<br>593 STANLEY RD<br>AKRON, OH 44312 | P-0006867 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M WOLFE AND GAIL L WOLFE<br>718 CORSAIR DRIVE<br>INDEPENDENCE, OR 97351 | P-0015397 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M ZASTAWNY AND FRANCES M ZASTAWNY<br>1835 S. MORRISON LANE<br>GILBERT, AZ 85295 | P-0004089 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M ZIEVE<br>55 KENT LN<br>APT L-117<br>NASHUA, NH 03062 | P-0005258 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MAYO<br>139 GUANA ROAD<br>SOUTHPORT, FL | P-0032765 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MCCANN<br>2 ALTA MIRA DRIVE<br>CHESTER, NY 10918 | P-0003762 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MCCANN<br>2 ALTA MIRA DRIVE<br>CHESTER, NY 10918 | P-0003857 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MCCLUNG<br>16102 SNEE-OOSH RD<br>LA CONNER, WA 98257 | P-0015804 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MCCULLOUGH | P-0055654 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT MCMILLAN<br>1230 GREENBRIAR TRAIL<br>HOLLY LAKE RANCH, TX 75765 | P-0057650 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MEGEE AND MARION MEGEE<br>524 LAKE LOUISE CIR<br>UNIT 503<br>NAPLES, FL 34110 | P-0029198 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROBERT MENDOZA<br>480 MORRO AVENUE<br>APT. C<br>MORRO BAY, CA 93442-2565 | P-0019020 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOKUA<br>10074 31ST NE<br>ST. MICHAEL, MN 55376 | P-0014544 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MONTREAL<br>P.O.BOX 8381<br>LONG BEACH, CA 90808 | P-0051679 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MONTUORI<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0024905 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ROBERT MONTUORI<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0025040 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $187,595.40 | | | | | $187,595.40 |
| ROBERT MONTUORI<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0025238 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOON<br>327 UNION AVENUE<br>RUTHERFORD, NJ 07070 | P-0046045 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOORE<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040305 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOORE<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040311 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOORE<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040316 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOORE<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040320 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOORE AND CATHERINE MOORE<br>7265 AVENTINE WAY<br>UNIT 9<br>CHATTANOOGA, TN 37421 | P-0046951 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT MUELLER 3302 PORTLAND AVENUE AMARILLO, TX 79118 | P-0053562 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MURILLO 2598 BELLADONNA ST REDDING, CA 96002 | P-0026459 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MURRAY 7640 SOUTH MCKINLEY AVE FRENCH CAMP, CA 95231 | P-0025984 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT N BLATNER 1890 STOCKBRIDGE AVE REDWOOD CITY, CA 94061 | P-0011228 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N CHERRY 142 E AGARITA AVE SAN ANTONIO, TX 78212 | P-0040045 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N COVINGTON JR 514 MILLWOOD DR FALLSTON, MD 21047 | P-0008514 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N FLYNT 383 SPRING LAKE ROAD RED HOOK, NY 12571 | P-0025667 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N GETTYS 16262 NW 1ST ST. PEMBROKE PINES, FL 33028 | P-0025402 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N GIAMPALO N7282 TROPHY DR NEW LISBON, WI 53950 | P-0028589 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N MATHISEN AND TRACIE A MATHISEN PO BOX 1261 BROOMFIELD, CO 80038 | P-0047079 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROBERT N PEOPLES 12007 S 207TH DR BUCKEYE, AZ 85326 | P-0040632 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N SHANNON 1021 CORK DRIVE BETHAL PARK, PA 15102 | P-0025848 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT NIED 3905 TAMPA RD #541 OLDSMAR, FL 34677 | P-0024119 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT O FLESHMAN 12153 S LAFLIN ST CHICAGO, IL 60643 | P-0036330 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT O GIBSON AND GERMAIN C GIBSON 1646 GHOST DANCE CIRCLE CASTLE ROCK, CO 80108 | P-0025733 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT O MATHEWS 26 HOLBROOK ST. JAMAICA PLAIN, MA 02130-2756 | P-0008955 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT O STRICKLAND 60 CANYONS CT. HAMPTON, GA 30228 | P-0002553 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT OH 2904 SE 8TH ST UNIT 2128 RENTON, WA 98058 | P-0020876 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT OLIVE AND DAWN OLIVE 407 CAPITAL LANE GURNEE, IL 60031 | P-0034753 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT OLIVER P O BOX 2915 YOUNGSTOWN, OH 44511 | P-0041095 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ORTIZ 3401 BASSET DR. KILLEEN, TX 76543 | P-0000916 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P BLUMENFELD 18 CABOT WAY FRANKLIN PARK, NJ 08823 | P-0028604 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P DAUNAIS 4519 70TH AVENUE NE MARYSVILLE, WA 98270 | P-0045619 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P HENDRIX PO BOX 361 BEULAVILLE, NC 28518 | P-0018362 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P HILLMANN 7318 W. COYLE AVE. CHICAGO, IL 60631 | P-0009994 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P HINES AND MARY M HINES 45 BEECH RIDGE ROAD HARPURSVILLE, NY 13787 | P-0017412 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P JOHNSON 1093 COYOTE RIDGE CIRCLE SOUTH LAKE TAHOE, CA 96150 | P-0021658 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P JONES AND SYNOVIA L JONES 1606 CASTLE ROCK COURT JACKSONVILLE, FL 32221 | P-0002753 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT P JONES AND SYNOVIA L JONES 1606 CASTLE ROCK COURT JACKSONVILLE, FL 32221 | P-0002755 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P KIMMES 767 HAMMOND PLACE THE VILLAGES, FL 32162 | P-0045637 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P KREPS AND JERILYN D KREPS 2856 ASHTON TERRACE OVIEDO, FL 32765 | P-0035322 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P LOZANO 104 CAROLINE LANE GILROY, CA 95020 | P-0017810 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P LUCHESSI AND PATRICIA L LUCHESSI 17140 COPPER HILL DRIVE MORGAN HILL, CA 95037-6522 | P-0014520 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P NELSON 4595 CHANCELLOR STREET NE APT 227 ST. PETERSBURG, FL 33703 | P-0002054 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P NOU PO BOX 33 LOPEZ ISLAND, WA 98261 | P-0037358 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P PICKARSKI 21847 CENTER NORTHVILLE, MI 48167 | P-0013352 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P RIVERA 4808 ZINFANDEL LANE BAKERSFIELD, CA 93306 | P-0033537 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P SCHLAGER 400 WILLOW LN LAVONIA, GA 30553 | P-0057906 | 4/23/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT P SEVERIN 6041 KERSHAW ST PHILADELPHIA, PA 19151 | P-0049663 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P TABOH 7627 PARTRIDGE ST CIRCLE BRADENTON, FL 34202 | P-0051644 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT P WEILBACHER 1924 126TH AV CT E EDGEWOOD, WA 98372 | P-0036762 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P WILLIAMS 7136 BAKER CT WARRENTON, VA 20187 | P-0028657 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT P WILLIAMS AND LORETTA J WILLIAMS 7136 BAKER CT WARRENTON, VA 20187 | P-0028653 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PALUSHEK 3832 N FRANCISCO AVENUE CHICAGO, IL 60618 | P-0011288 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PARKER AND KAREN KRISTOPEIT PARKE 11192 CHASE WAY WESTMINSTER, CO | P-0052665 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PARKINS AND PAMELA T PARKINS 1565 SHIRE DRIVE PO BOX 673 VICTOR, ID 83455 | P-0044456 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PETERSON AND ROBERT PETERSON 4816 RIVA DE ROMANZA ST LAS VEGAS, NV 89135-2557 | P-0000460 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PIMENTAL 115 CAPTAINS CIRCLE TIVERTON, RI 02878 | P-0033908 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PISARCHIK 5447 W 115TH DR BROOMFIELD, CO 80020 | P-0010720 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT PITTS 9 HARTMAN RD GREER, SC 29651 | P-0030954 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $6,320.00 | | | | | $6,320.00 |
| ROBERT PLUMMER 1225 E JOHNSON ST PHILADELPHIA, PA 19138 | P-0027316 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT POMRINK 626 E LOST PINE WAY RD GALLOWAY, NJ 08205 | P-0032604 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ROBERT R DENARD 3120 WHIPPOORWILL LANE DUNCAN, OK 73533 | P-0046218 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R FIGIEL 2149 N CLAREMONT AVE CHICAGO, IL 60647-3212 | P-0031241 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R FLEENER AND KATRINA H FLEENER 4520 SHARPSVILLE ROAD MURFREESBORO, TN 37130 | P-0012010 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R GODFREY 16012 TREBBIO WAY NAPLES, FL 34110-2702 | P-0029683 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT R GODFREY 16012 TREBBIO WAY NAPLES, FL 34110-2702 | P-0029761 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R HARTGE 2055 GREEN BRIDGE LANE HANOVER PARK, IL 60133 | P-0008770 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R JOHNSON AND EILEEN M JOHNSON 1011 NORFOLK LANE, #478 STEINHATCHEE, FL 32359 | P-0024673 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R KROEGER 66-105 ALENA PLACE WAIALUA, HI 96791 | P-0012660 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R KURZ AND SALLY L KURZ 23256 ARELO COURT LAGUNA NIGUEL, CA 92677 | P-0035834 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R LAHR 5701 N. 450 E CHURUBUSCO, IN 46723 | P-0025740 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R MANGERS AND SOPHIE D MANGERS 842 OMAHA DR. YORKVILLE,, IL 60560 | P-0011896 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R MILES 61 SUMMIT RD MEDFORD, MA 02155 | P-0010649 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R MOREHEAD 4610 STONEBRIDGE LANE VIRGINIA BEACH, VA 23462 | P-0023422 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R ORNELAS AND JUANITA ORNELAS 8 VELVET COURT MANSFIELD, TX 76063 | P-0024659 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R ROKOVITZ 212 PICADILLY PLACE CANTON, GA 30114 | P-0007683 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R SALYARD AND LEANN HERIGSTAD 900 BOURN DRIVE WOODLAND, CA 95776 | P-0035752 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R SLAVIK AND GLORIA A SLAVIK 733 LANCASTER AVENUE NORTHERN CAMBRIA, PA 15714-1815 | P-0034422 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R TABAKA 3464 E WESTERN RESERVE RD POLAND, OH 44514-2847 | P-0031789 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT R THORNTON AND HANNAH L THORNTON 33811 SE ELM STREET SCAPPOOSE | P-0015451 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R VIZCARRA 817 EAST PALM DRIVE GLENDORA, CA 91741 | P-0027015 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R VIZCARRA 817 EAST PALM DRIVE GLENDORA, CA 91741 | P-0027035 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R VIZCARRA 817 EAST PALM DRIVE GLENDORA, CA 91741 | P-0027099 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R WOLFE AND SHARON L WOLFE 4230 SPINDLEWICK DR. PACE, FL 32571 | P-0020316 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $902.19 | | | | | $902.19 |
| ROBERT RAMIREZ SR 1157 ROCKHAVEN CT SALINAS, CA 93906 | P-0012119 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RANDOLPH 2732 THOMPSON AVE DES MOINES, IA 50317 | P-0050587 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RANDOLPH 2732 THOMPSON AVE DES MOINES, IA 50317 | P-0051612 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RAUCH 13784 NW 12TH COURT PEMBROKE PINES, FL 33028 | P-0000756 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT REICH 336 EDGEWOOD RD. REDWOOD CITY, CA 94062 | P-0044151 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT REICH 336 EDGEWOOD RD. REDWOOD CITY, CA 94062 | P-0044155 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT RESNICK 35 PATTEN AVE OCEANSIDE, NY 11572 | P-0008987 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RESNICK 35 PATTEN AVE OCEANSIDE, NY 11572 | P-0008990 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RESNICK 35 PATTEN AVE OCEANSIDE, NY 11572 | P-0010024 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT ROSEN<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008760 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| ROBERT ROSEN<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008772 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| ROBERT ROSEN<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008843 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S ABDEL-MALAK<br>28 EMILY ROAD<br>MANALAPAN, NJ 07726 | P-0023963 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S ASHCOM<br>14310 CREEK CLUB DRIVE<br>MILTON, GA 30004 | P-0033350 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S BANKERT AND LISA M BANKERT<br>675 BASEHOAR SCHOOL RD<br>LITTLESTOWN, PA 17340 | P-0027048 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S BELICA<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017673 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S BELICA<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017681 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S CARR<br>17541 CR 132<br>LIVE OAK, FL 32060 | P-0009676 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S CLOSKEY AND EVELYN D CLOSKEY<br>17326 SE 81ST THORNEHILL AVE<br>THE VILLAGES, FL 32162 | P-0019838 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S COOMBES<br>10508 BEARD AVE<br>AUSTIN, TX 78748 | P-0041307 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT S COOMBES<br>10508 BEARD AVE<br>AUSTIN, TX 78748 | P-0041358 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROBERT S COOPER AND DEBRA A COOPER<br>9416 N OAK HILL LN<br>MOORESVILLE, IN 46158-7033 | P-0046539 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S COUTURIER<br>28033 CONCORD AVE<br>SANTA CLARITA, CA 91384 | P-0047584 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S DARROW<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040151 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT S DARROW<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040162 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S DARROW<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040178 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S DOMBEK<br>1311 CASTALIA DRIVE<br>CARY, NC 27513 | P-0010581 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S EAGLE III<br>801 COBBLESTONE BLVD<br>APT 409<br>FREDERICKSBURG, VA 22401 | P-0037060 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S EAGLE III<br>801 COBBLESTONE BLVD<br>APT 409<br>FREDERICKSBURG, VA 22401 | P-0037061 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S FRENCH AND AMANDA S FRENCH<br>681 ODOM RD<br>COLUMBIA, AL 36319 | P-0006280 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| ROBERT S GARBUS<br>14701 OXFORD HILL CT<br>LOUISVILLE, KY 40245 | P-0001517 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S GILBERTI<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040862 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S GILBERTI<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040885 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S GILBERTI<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040887 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S HANNA<br>19764 AZURE FIELD DRIVE<br>NEWHALL, CA 91321 | P-0055167 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S HARRELL<br>7601 LEA CREST LANE<br>HIXSON, TN 37343 | P-0018172 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S HOSS AND SHARON M HOSS<br>6 RISING MOON TRAIL<br>ORMOND BEACH, FL 32174 | P-0034067 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S HOVELSON<br>5806 S THUNDER LK DR NE<br>REMER, MN 56672 | P-0028629 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT S INGRAM<br>202 W. FARIS RD.<br>GREENVILLE, SC 29605 | P-0021777 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S JONES JR.<br>4001 SW PASADENA ST<br>PORTLAND, OR 97219 | P-0029317 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $5,290.00 | | | | | $5,290.00 |
| ROBERT S JONES JR./<br>4001 SW PASADENA ST<br>PORTLAND, OR 97219 | P-0029247 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $5,290.00 | | | | | $5,290.00 |
| ROBERT S KELLER<br>2635 CASTLE CREST DRIVE<br>CASTLE ROCK, CO 80104 | P-0016916 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S LIPSEY<br>1645 CLOVERLY AVE<br>JENKINTOWN, PA 19046 | P-0030614 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S MONEY AND ANN W MONEY<br>2906 WHITEWAY AVE<br>LOUISVILLE, KY 40205 | P-0038794 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S MUNAWWAR<br>4542 S.W FLORAL ST.<br>PORT ST. LUCIE, FL 34953 | P-0050399 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S NICHOLS<br>430 N. ORANGE<br>MESA, AZ 85201 | P-0008290 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S PECK<br>1901 CONNECTICUT AVE, NW<br>WASHINGTON, DC 20009 | P-0028514 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S PUDNEY<br>143 TEABERRY TRAIL<br>BEECH MOUNTAIN, NC 28604 | P-0003190 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S SALTZSTEIN<br>2510 N. BOSWORTH AVE.<br>CHICAGO, IL 60614 | P-0050889 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S SARTO<br>604 SAN TELMO CIR<br>NEWBURY PARK, CA 91320 | P-0019868 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S SCHIPP<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046940 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S SCHIPP<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046943 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S SCHIPP<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046971 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT S SHEPARD PO BOX 276 CLAREMORE, OK 74018 | P-0031748 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S STRATTON 3107 WALNUT STREET PORTSMOUTH, OH 45662 | P-0015047 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S SYNAL AND SHIRLEY A SYNAL 5848 S. NORDICA CHICAGO | P-0050727 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S TOUPIN 1371 ROSE CREEK CT LEBANON, OH 45036 | P-0001474 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SANCHEZ 1629 HASLETT RD 216 HASLETT, MI 48840 | P-0053450 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SCHENKEL 15 GRANITE ROAD CHAPPAQUA, NY 10514 | P-0038472 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SCHMIDT C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043771 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT SCHOFIELD | P-0003527 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SCHWARTZ 11 POPPY LANE HOWELL, NJ 07731 | P-0007955 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROBERT SCHWARTZ 11 POPPY LANE HOWELL, NJ 07731 | P-0007960 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT SHAW 8 MCLANE DRIVE DIX HILLS, NY 11746 | P-0004346 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SHAW 8 MCLANE DRIVE DIX HILLS, NY 11746 | P-0004350 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SHAW 8 MCLANE DRIVE DIX HILLS, NY 11746 | P-0004360 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SIDD AND JULIANA Y SIDD 980 E EVELYN AV SUNNYVALE, CA 94086-6772 | P-0051699 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT SIGONA<br>164 W.220TH ST. #8<br>CARSON, CA 90745 | P-0051961 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT STRAUSS AND CAROLE STRAUSS<br>4031 MORNING GLORY ROAD<br>COLORADO SPRINGS, CO 80920 | P-0010592 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T BROADWAY AND SHANNON P BROADWAY<br>P.O. BOX 452<br>ALTAMONT, KS 67330 | P-0032159 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T CHEW AND ROBERT T CHEW<br>714 BURNT RANCH WAY<br>CHICO, CA 95973 | P-0037520 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| ROBERT T CROSBY JR.<br>6101 48TH ST. NE<br>MARYSVILLE, WA 98270 | P-0031495 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T DOYLE<br>13009 WELCOME DRIVE<br>SAN ANTONIO, TX 78233-2554 | P-0027733 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $771.97 | | | | | $771.97 |
| ROBERT T GALLOWAY AND LYNDAL J GALLOWAY<br>2101 HURRICANE HILL ROAD<br>DYERSBURG, TN 38024 | P-0040780 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T HAMILTON<br>7420 BRISTOL LANE<br>PARKLAND, FL 33067 | P-0010597 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT T HAMMOND<br>145 WILLOWBROOK DRIVE<br>PORTOLA VALLEY, CA 94028 | P-0033612 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T HUTCHENS AND MARIA J HUTCHENS<br>910 LONE TREE COURT<br>LOUISVILLE, KY 40223 | P-0028467 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T KARP<br>101 CORTE DEL PRADO<br>WALNUT CREEK, CA 94598 | P-0025259 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T KARP<br>101 CORTE DEL PRADO<br>WALNUT CREEK, CA 94598 | P-0025396 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T KAVICH<br>5466 RIDGE RD<br>LOCKPORT, NY 14094 | P-0028603 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T MURPHY<br>24 OLDE COACH RD<br>NORTH READING, MA 01864 | P-0017901 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT T NORDMAN 31647 NEWBURY BLVD AVON LAKE, OH 44012 | P-0041042 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T RIMMER 191 MAIN STREET OLD SAYBROOK, CT 06475 | P-0042735 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T RITCHEY AND PATRICIA H RITCHEY 52946 TIMBERVIEW RD. NORTH FORK, CA 93643 | P-0016709 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SABER 1 22 DEAVEN RD` HARRISBURG, PA 17112 | P-0010044 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SHEA 24504 STANDING ROCK RD. APPLE VALLEY, CA 92307 | P-0019804 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SLAWSON 59 ASH TREE TRAIL WELLS, ME 04090 | P-0005705 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SUMPTER 1841 N.W. 106 AV. PEMBROKE PINES, FL 33026 | P-0018254 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SUMPTER AND CARMEN A SUMPTER 1841 N.W. 106 AV. PEMBROKE PINES, FL 33026 | P-0018319 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SWINT 1283 MARLKRESS ROAD CHERRY HILL, NJ 08003 | P-0043110 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T TOMLINSON 10270 TUSCANY DRIVE LAS CRUCES, NM 88007-8927 | P-0007612 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T WARD III 1315 WRIGHT CT FREDERICKSBURG, VA 22401 | P-0035237 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T WOLFE 3443 ALYSSUM CIR EL DORADO HILLS, CA 95762 | P-0025326 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT TIMME 907 VILLAGE GREEN PARKWAY MAINEVILLE, OH 45039 | P-0002105 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT TINSON 84 TARRAGON DRIVE EAST HAMPTON, CT 06424 | P-0005708 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT TOMPKINS<br>34 BEECH COURT<br>FISHKILL, NY 12524 | P-0037978 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT UNGER<br>13 OAK RIDGE RD<br>MIDDLETOWN, NY 10940 | P-0003756 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V BARKER AND MARTA BARKER<br>5420 FAN PALM COURT<br>PORT ORANGE, FL 32128 | P-0000737 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V CANDIELLO<br>160 E CUMBERLAND ROAD<br>ENOLA, PA 17025 | P-0041096 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V CORNISH JR<br>1111 19TH ST N<br>#1603<br>ARLINGTON, VA 22209 | P-0021229 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| ROBERT V DASILVA<br>36536 FRANKLIN AVE<br>MADERA, CA 93636 | P-0044524 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V DASILVA<br>36536 FRANKLIN AVE<br>MADERA, CA 93636 | P-0044537 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V HENDERSON AND LISA R HENDERSON<br>60 TENNIS RD<br>MATTAPAN, MA 02126 | P-0052719 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V JACOBS<br>51279 ALLEN DRIVE<br>LORANGER, LA 70446 | P-0029737 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V LUST AND DAWN H LUST<br>20482 B DR S<br>MARSHALL, MI 49068 | P-0044698 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $12,615.00 | | | | | $12,615.00 |
| ROBERT V MARRARO JR<br>7742 GRIZZLEY DR.<br>CORPUS CHRISTI, TX 78414 | P-0001368 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $875.00 | | | | | $875.00 |
| ROBERT V MARRARO JR<br>7742 GRIZZLEY DR.<br>CORPUS CHRISTI, TX 78414 | P-0001371 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $875.00 | | | | | $875.00 |
| ROBERT V OWEN, JR<br>138 SWANHAVEN DR<br>LEXINGTON, SC 29073 | P-0009043 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V WATT AND LYNNE WATT<br>20605 FIREWOOD ST.<br>PERRIS, CA 92570 | P-0045788 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT VINCIGUERRA<br>49 CARTERET STREET<br>STATEN ISLAND, NY 10307 | P-0017721 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT VOGEL<br>13035 N 68TH STREET<br>SCOTTSDALE, AZ 85254 | P-0006696 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W ALLEN<br>20300 NE 122ND STREET<br>BRUSH PRAIRIE, WA 98606 | P-0038097 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W ANDERSON<br>201 BRIDGEPORT STREET<br>MOUNT PLEASANT, PA 15666 | P-0056275 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W ANTHONY<br>1218 SMOKEY RD<br>AYLETT, VA 23009 | P-0034900 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W BELDEN<br>P O BOX 362<br>MAZON, IL 60444-0362 | P-0022547 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W BICE<br>507 CLIFF BULLOCK DRIVE<br>STERLINGTON, LA 71280 | P-0009137 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT W BIELE<br>4585 CITRUS BLVD<br>COCOA, FL 32926 | P-0000026 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W BONNER<br>29659 ALDER PLACE<br>SEDRO WOOLLEY, WA 98284 | P-0016376 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W CARLSON AND STACEY A STARCHER<br>319 WINDY RUN ROAD<br>DOYLESTOWN, PA 18901 | P-0008600 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W COLGAN AND MARY M COLGAN<br>2125 SPRINGWATER LANE<br>PORT ORANGE, FL 32128-7405 | P-0013387 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W CRONE AND GAIL L CRONE<br>19 POHINA STREET<br>UNIT 1302<br>WAILUKU, HI 96793 | P-0043137 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W DAVIS JR<br>FITZGERALD & MCELROY P.C.<br>3402 EMANCIPATION SUITE 200<br>HOUSTON, TX 77004 | P-0051502 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| ROBERT W DECKER<br>3411 TUCKAWAY DRIVE<br>MOUNT AIRY, MD 21771 | P-0049390 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT W DONOVAN<br>38 MAYFLOWER DRIVE<br>WENHAM, MA 01984 | P-0008169 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W DUMOND<br>61 WEST SHORE ROAD<br>BRISTOL, NH 03222 | P-0027112 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W DUMOND<br>61 WEST SHORE ROAD<br>BRISTOL, NH 03222 | P-0027116 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W FAY<br>8003 RESTLESS WIND ST.<br>SAN ANTONIO, TX 78250 | P-0056511 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W FENSKE<br>607 RIVERDALE DR<br>MULVANE, KS 67110 | P-0040459 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W FERRELL<br>PO BOX 3105<br>LANCASTER, CA 93586 | P-0020723 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W FLEISHMAN AND JODI L FLEISHMAN<br>849 NEWTON LANE<br>PLACENTIA, CA 92870 | P-0028435 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W FREER AND KATHRYN P FREER<br>416 NORTH FIRST STREET<br>CHARLOTTESVILLE, VA 22902 | P-0019734 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W GARCIA<br>12315 MYTERRA WAY<br>HERNDON, VA 20171 | P-0044283 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W GILLICK<br>590 WEST FOREST TRAIL<br>VERO BEACH, FL 329625 | P-0007511 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W GUNBY<br>1192 VILLAGE CT SE<br>ATLANTA<br>GA, GA 30316 | P-0053776 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W HICKMAN<br>591 FLINT BLVD.<br>FORTVILLE, IN | P-0001022 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W HILLYER AND DEBORAH L HILLYER<br>23145 CURIE<br>WARREN, MI 48091 | P-0013049 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W HILMANDOLAR<br>984 TRELLISES DR<br>APT 126<br>FLORENCE, KY 41042 | P-0039969 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT W HYE AND ROBIN G STEPHENS-HYE 1495 SE 21ST STREE OKEECHOBEE, FL 34974 | P-0002326 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W HYE AND ROBIN G STEPHENS-HYE 1495 SE 21ST STREET OKEECHOBEE, FL 34974 | P-0002314 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W JOHNSON AND ILLONA S USEEM-JOHNSON 1433 JUNIPER MOUNTAIN ROAD ALPINE MEADOWS, CA 96146 | P-0055754 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W JONES, JR. 12101 ROBIOUS ROAD MIDLOTHIAN, VA 23113 | P-0008574 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W KAMPRATH AND LOUISE P KAMPRATH 3233 MUEHLEISEN ROAD DUNDEE, MI 48131 | P-0043540 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W LOVIZA 22 HILLCREST LANE SARATOGA SPRINGS, NY 12866 | P-0013415 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W MAHOOD 10 HEATHER LANE JOHNSTOWN, PA 15904 | P-0039705 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W MANN 85 MURRAY AVENUE PORT WASHINGTON, NY 11050 | P-0003084 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W MCNEAL 2008 COTACO VALLEY TRAIL DECATUR, AL 35603 | P-0013158 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W MCNEAL 2008 COTACO VALLEY TRAIL DECATUR, AL 35603 | P-0013175 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W MIKEL AND RITA MIKEL 223 HIGHLAND WOODS BOERNE, TX 78006 | P-0050475 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W MOSS AND ALICE K MOSS 1800 N. MAIN ST. EAST PEORIA, IL 61611 | P-0019592 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W OLSON 603 SUNSET VALLEY DRIVE SODDY DAISY, TN 37379 | P-0024707 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W PARKS AND JOANNE I PARKS 1201 PLEASANT VALLEY ROAD MANHATTAN, KS 66502 | P-0023066 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT W PATTY<br>1710 WILLOWBROOK DRIVE SE<br>HUNTSVILLE, AL 35802 | P-0011802 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT W ROBINSON<br>223 BARWICK HILL ROAD<br>COMER, GA 30629-2512 | P-0022696 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W SCHNEIDER<br>32528 LAKE ROAD<br>AVON LAKE, OH 44012 | P-0014335 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W SCHNEIDER<br>32528 LAKE ROAD<br>AVON LAKE, OH 44012 | P-0014370 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W SCOTT<br>4709 DREXEL DRIVE<br>DALLAS, TX 75205 | P-0015425 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ROBERT W SLEMMER<br>5968 ORCHARD DRIVE<br>CINCINNATI, OH 45230 | P-0036651 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT W STEDMAN<br>3607 SAUSALITO DR.<br>CORONA DEL MAR, CA 92625 | P-0022650 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W STOBER, JR AND BRENDA E STOBER<br>348 SWEETGRASS CREEK RD<br>CHARLESTON, SC 294129129 | P-0022671 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W STORIE<br>3708 ALCANTARA LN<br>NORTH LAS VEGAS, NV 89084 | P-0027734 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W STORIE<br>3708 ALCANTARA LN<br>NORTH LAS VEGAS, NV 89084 | P-0027739 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W SUNDIN<br>450 W SCHAUMBURG<br>UNIT 68571<br>SCHAUMBURG, IL 60168 | P-0051778 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ROBERT W THOMAS<br>4006 TANNER SLIP CIRCLE<br>CHESTER, VA 23831 | P-0009227 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W WOLPER<br>3302 VICTORIA DR<br>MOUNT KISCO, NY 10549 | P-0018108 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT WADDELL<br>3175 SHAFTESBURY LANE<br>WINSTON-SALEM, NC 27105 | P-0023599 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT WEHNER 5634 SE HARBOR TERRACE STURT, FL 34997 | P-0023305 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT WELKER 6710 CARRIAGE DRIVE SW MABLETON, GA 30126 | P-0046299 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ROBERT WOOD 394 EASTWOOD AVE DELAWARE, OH 43015 | P-0000352 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT WOOD II AND MICHELLE R WOOD 394 EASTWOOD AVE DELAWARE, OH 43015 | P-0000364 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT YUDKIN 46 PEQUOT ROAD PLAINVILLE | P-0011412 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ZAZWETA 1925 DAKOTA LANE AMMON, ID 83406 | P-0024724 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT, GARY 17329 RIVERSIDE LANE TICKFAW, LA 70466 | 3398 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| ROBERTA A EDWARDS 134 COULSON AVENUE SANTA CRUZ, CA 95060 | P-0031235 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA A MCDOWALL 13950 E. OXFORD PL. APT A-312 AURORA, CO 80014 | P-0018632 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA A WORTH 25 N FRANKLIN AVE. MADISON, WI 53705 | P-0007791 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA A WORTH 25 N. FRANKLIN AVE. MADISON, WI 53705 | P-0007786 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA A WORTH 25 N. FRANKLIN AVENUE MADISON, WI 53705 | P-0007793 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA B MAHONEY 24037 SW NAUTILUS BLVD DUNNELLON, FL 34431 | P-0018258 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA C JONES 11140 EAST TOWNSHIP ROAD 124 REPUBLIC, OH 44867 | P-0033538 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTA C MCDADE 1811 SUMMERNIGHT TERRACE COLORADO SPRINGS, CO 80909-2725 | P-0034867 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA C MCDADE AND ROBERTA C MCDADE 1811 SUMMERNIGHT TERRACE COLORADO SPRINGS, CO 80909-2725 | P-0034820 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA ERICKSON AND GARY KIRCHOFF 4333 N BELL CHICAGO, IL 60618 | P-0033787 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERTA HARRIS 124 FOXWOOD RD LAKEWOOD, NJ 08701 | P-0005451 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA J JOHNSON 1048 SCHOOL STREET KANKAKEE, IL 60901 | P-0019627 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA J KUEHL 60 POND ROAD WOODBURY, NY 11797 | P-0038048 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L KNIGHT 2405 CHERYL LANE MODESTO, CA 95350 | P-0019563 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L MILLER 1920 DEAN RD. APT 70 JACKSONVILLE, FL 32216 | P-0034274 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L WILSON 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048300 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L WILSON 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048409 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L WILSON 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048472 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L WILSON 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048510 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L WILSON AND CASEY B WILSON 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048623 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA M ALVAREZ 4873 JOE PEAY RD SPRINGHILL, TN 371742G | P-0039775 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTA M ALVAREZ<br>4873 JOE PEAY RD<br>SPRINGHILL, TN 37174 | P-0040180 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA M ALVAREZ<br>4873 JOE PEAY RD<br>SPRINGHILL, TN 37174 | P-0040681 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA R LUND<br>7015 GREENSPRING DR<br>ARLINGTON, TX 76016 | P-0013260 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA RAMY INSURANCE AG INC<br>5409 NW 130TH ST<br>OKLAHOMA CITY, OK 73142 | P-0010489 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERTA S CASSELBERRY<br>1254 KENDARI TERRACE<br>NAPLES, FL 34113-8411 | P-0026828 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ROBERTA VANORSBY<br>612 APPIAN WAY<br>MATTESON, IL | P-0023526 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA Y GARCIA<br>29897 EDINA RD<br>MENIFEE, CA 925848674 | P-0053795 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTHA A WALTERS<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007207 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $10,980.00 | | | | | $10,980.00 |
| ROBERTHA A WALTERS<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007214 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $14,992.00 | | | | | $14,992.00 |
| ROBERTI JACOBS FAMILY TRUST<br>31 N. SUFFOLK LANE<br>LAKE FOREST, IL 60045 | P-0010011 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTI JACOBS FAMILY TRUST<br>31 N. SUFFOLK LANE<br>LAKE FOREST, IL 60045 | P-0011088 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO A LOPEZ<br>237 BAGWELL CT<br>EL PASO, TX 79932 | P-0057249 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO BRISENO<br>7513 WINDSOR OAKS<br>SAN ANTONIO, TX 78239 | P-0001404 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO CAZZARO<br>6403 108TH AVE NE<br>KIRKLAND, WA 98033 | P-0019018 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTO E PHILLIPS<br>2230 SW 9TH ST<br>APT #3<br>MIAMI, FL 33135 | P-0045847 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO E ZAMORA AND LARA D ZAMORA<br>31403 FALLING CEDAR CT<br>SPRING, TX 77386 | P-0050433 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO GARZA<br>1823 PARKVIEW LN<br>MISSOURI CITY, TX 77459 | P-0055132 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO L AYALA<br>750 SENECA ST<br>FOUNTAIN HILL, PA 18015 | P-0039923 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO LEAL<br>415 OAK LEAF DRIVE<br>DUNCANVILLE, TX 75137 | P-0006794 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO LUGO<br>14271 WEBBER PL<br>WESTMINSTER, CA 92683 | P-0021181 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO MORRONE<br>1150 NORTH LAKE SHORE DRIVE<br>UNIT 8E<br>CHICAGO, IL 60611 | P-0026806 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO O CANIZALES AND ERICA M CANIZALES<br>6420 KNOLL RIDGE DR<br>DALLAS, TX 75249 | P-0036681 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO O SERRANO<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020453 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO OYARZUN<br>4815 NW 98TH PLACE<br>DORAL, FL 33178 | P-0001355 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO PEROTTI<br>3642 S PECOS RD<br>LAS VEVGAS, NV 89121 | P-0057065 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO R DANIELS<br>1213 STONEY POINT LANE<br>FRANKLIN, TN 37067 | P-0039742 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO REVILLA<br>14416 TEDEMORY DRIVE<br>WHITTIER, CA 90605 | P-0052145 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO RIVERA<br>1187 PINEAPPLE WAY<br>KISSIMMEE, FL 34741 | P-0055590 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTO RODRIGUEZ MANSIONES DE CAROLINA PINTO ST. HH-9 CAROLINA, PR 00987-8114 | P-0039852 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ROBERTO S FERNANDEZ AND JULIE D FERNANDEZ 54 SEQUOIA GROVE WAY AMERICAN CANYON, CA 94503 | P-0031843 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S 7500 RIGGING CT. CITRUS HEIGHTS, CA 95621 | 1961 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, DENISE 4605 FOWLER AVE EVERETT, WA 98203 | 3053 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, DONALD LEE 175 FISHING ROCK DRIVE DEPOE BAY, OR 97341 | 1928 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, HAROLD DARNELL 5222 COSUMNES DRIVE APT 168 STOCKTON, CA 95219-7215 | 2273 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN 7344 BLOOMINGTON AVE RICHFIELD, MN 55423 | 1549 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, LYNN 7130 EDGEFIELD DR NEW ORLEANS, LA 70128 | 1248 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, THOMAS 25422 TRABUCO RD 105-398 LAKE FOREST, CA 92630 | 3400 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS-ALLEYNE, JOAN 2131 NW 166 STREET OPA LOCKA, FL 33054 | 483 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, ALEC 40 VALENCIA ROAD ROCKLEDGE, FL 32955 | 1155 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEREK C 1823 W BALBOA BLVD APT #4 NEWPORT BEACH, CA 92663 | 1875 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBIN A BROWN 11 WATERS EDGE LUDLOW, MA 01056 | P-0017066 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A GORELICK 4307 PARK CORONA CALABASAS, CA 91302 | P-0038164 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN A HUNTER AND ROBIN A HUNTER<br>PO BOX 2274<br>DAYTON, NV 89403 | P-0055564 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A INNIE<br>455 UNION ST. APT. 302<br>MANCHESTER, NH 03103 | P-0004190 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A INNIE-VENEY<br>455 UNION ST. APT 302<br>MANCHESTER, NH 03103 | P-0057433 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A INNIE-VENEY<br>455 UNION ST. APT 302<br>MANCHESTER, NH 03103 | P-0057508 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A INNIE-VENEY<br>455 UNION ST. APT. 302<br>MANCHESTER, NH 03103 | P-0057434 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A MCCOY<br>116 SPRINKLE AVENUE<br>MARION, VA 24354 | P-0041694 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A SAMUELS AND JEFFREY M SAMUELS<br>5129 E STACEY LEE LANE<br>ORANGE, CA 92867 | P-0048654 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A THORNGREN<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018331 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN B MEYERS<br>4572 MCCULLAH DRIVE<br>PITTSBORO, IN 46167 | P-0030347 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN B WICK AND STAR L WICK<br>ROBIN B WICK<br>16420 LANGFIELD<br>CERRITOS, CA 90703 | P-0041455 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN BAKER<br>448 CYPRESS ROAD<br>NEWINGTON, CT 06111 | P-0047243 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN BAKER<br>448 CYPRESS ROAD<br>NEWINGTON, CT 06111 | P-0047252 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN BENTY<br>232 S TOWER DR<br>APT G<br>BEVERLY HILLS, CA 90211 | P-0026300 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN C BLANCHARD<br>108 SWEET HAVEN DRIVE<br>DONALDSONVILLE, LA 70346 | P-0026782 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN C MCGINNIS<br>640 JASMINE AVE<br>WEST SACRAMENTO, CA 95605 | P-0019758 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN C MILLER-ERICKSON<br>413S. STATE STREET<br>WAUPACA, WI 54981 | P-0012573 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN CARR AND DOUGLAS CARR<br>109 COLONIAL CIRCLE<br>PALATKA, FL 32177 | P-0000965 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN CHOI<br>6636 SPARROWOOD BLVD<br>INDIANAPOLIS, IN 46236 | P-0054666 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN D MAHLUM AND SONYA L MAHLUM<br>201 LAKE STREET<br>HOLMEN, WI 54636 | P-0041211 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN D QUICKLE<br>127 ST. ANN WAY<br>WEIRTON, WV 26062 | P-0032069 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN D ROBINSON<br>3809 GREENMOUNT AVENUE<br>BALTIMORE, MD 21218-184 | P-0025897 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN D VORDERKUNZ AND MICHAEL G VORDERKUNZ<br>205 W. MOONLIGHT DR.<br>ROBINSON, TX 76706 | P-0050964 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN E BLOOMGARDEN<br>1430 WILLAMETTE ST #493<br>EUGENE, OR 97401 | P-0009729 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN E FRANKS<br>43353 BROOKS DRIVE<br>CLINTON TOWNSHIP, MI 48038 | P-0030430 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN E MEREDITH<br>115 FURNACE ST<br>ELYRIA, OH 44035 | P-0042769 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ROBIN E MULLINS III<br>740 COLLIER FALLS AVE<br>LAS VEGAS, NV 89139 | P-0002422 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN F HAYWOOD<br>1255 ALCOVY STATION ROAD<br>COVINGTON, GA 30014 | P-0023640 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN G LAMBKA<br>5577 CHOWNING WAY<br>COLUMBUS, OH 43213 | P-0024806 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN G TUCHSCHERER 11 E. SEPARATION CANYON TR. FLAGSTAFF, AZ 86005 | P-0007467 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN H ALLEN 147 RIVER EDGE DRIVE SHEPHERDSVILLE, KY | P-0001334 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN HALL 122 LIVE OAK ROAD CARTHAGE, MS 39051 | P-0012890 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN HEALY AND ROBIN M HEALY 46 URBANS LANE TIVERTON, RI 02878 | P-0010380 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN HODUS 1914 HOMESTEAD STATION AVE CHARLOTTE, NC 28210 | P-0001756 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN J ALLEN-BURKE AND WILLIAM M BURKE 87 CHICK ROAD WOLFEBORO, NH 03894 | P-0006433 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN J KULA 4529 FOX AVE NIAGARA FALLS, NY 14305 | P-0047239 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN K HOLTON-JACKSON 4905 MEGAN DRIVE CLINTON, MD 20735 | P-0055636 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN KAHN AND LOUIS KAHN 4252 KAYLA LANE NORTHBROOK, IL 60062 | P-0013780 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN KING 9699 MANOR VIEW CODE CORDOVA, TN 38018 | P-0045318 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN KRIBERNEY 12127 BRANDING IRON COURT WELLINGTON, FL 33414 | P-0004125 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L BARTLEY 100 S BROOKWOOD DRIVE DERBY, KS 67037 | P-0015254 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L BLOCK 3955 W MEQUON RD MEQUON, WI 53092 | P-0007843 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L CAGLE 927 KENMORE DRIVE ASHEBORO, NC 27203 | P-0049880 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN L CLEGG<br>2956 DOUGLAS DR<br>BURLINGTO, KY 41005 | P-0034077 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L GUSTAFSON<br>5033 BERING ST NW<br>GIG HARBOR, WA 98332-9777 | P-0040615 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L LEVEY<br>3916 SEMINARY AVENUE<br>RICHMOND, VA 23227 | P-0006673 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L LEVEY<br>3916 SEMINARY AVENUE<br>RICHMOND, VA 23227 | P-0030484 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L LONG<br>4633 ASPEN HILL CT<br>ANNANDALE, VA 22003 | P-0036480 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L LONGMIRE<br>6250 W. MANOR DR<br>LA MESA, CA 91942 | P-0049039 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L MADDEN<br>106 CROSSVINE WAY<br>SIMPSONVILLE, SC 29680 | P-0003162 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L MOSS<br>9563 STARHAWK DRIVE<br>TALLAHASSEE, FL 32309-7298 | P-0018429 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L RICE<br>40 HARTWELL COURT<br>CINCINNATI, OH 45216 | P-0000748 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L SHEETS<br>878 CHARNWOOD LANE<br>WORTHINGTON, OH 43085 | P-0013951 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L SIMINGTON<br>P.O. BOX 736<br>HIGH POINT, NC 27261-0736 | P-0002071 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L TAYLOR<br>4607 RAYBORN ST<br>LYNWOOD, CA 90262 | P-0023845 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L WILMER AND MICHAEL J WILMER<br>389 SILBERHORN DRIVE<br>FOLSOM, CA 95630-6848 | P-0026974 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN LONG<br>4633 ASPEN HILL CT<br>ANNANDALE, VA 22003 | P-0036692 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M BARFIELD AND REBECCA D BARFIELD<br>201 WOODROSE AVENUE<br>GOLDSBORO, NC 27534 | P-0056649 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN M GORDON<br>15 RED TAIL HAWK COURT<br>ANNANDALE, NJ 08801 | P-0032121 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M HUNTER<br>104 MAGNOLIA AVE<br>HAWTHORNE, FL 32640 | P-0015160 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M ROCK AND CHRISTOPHER D LYNCH<br>15 ERROL PLACE<br>NEW ROCHELLE, NY 10804 | P-0057782 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M RUDISILL<br>9225 PINE TREE CIRCLE<br>GAINESVILLE, GA 30506 | P-0056840 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M SHAPIRO<br>873 N SHADY OAKS DRIVE<br>ELGIN, IL 60120 | P-0006452 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M SIVERTS<br>6109 W. SAGUARO PARK LANE<br>GLENDALE, AZ 85310 | P-0021977 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M WORLEY<br>P.O. BOX 50<br>OAKDALE, CA 95361 | P-0050710 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M WORLEY AND CATHERINE A BIRDSONG<br>P.O. BOX 50<br>OAKDALE, CA 95361 | P-0050649 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN P GLANCY<br>2000 CONNECTICUT AVE NW<br>APT 309<br>WASHINGTON, DC 20008 | P-0041801 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN P LONG<br>6210 POLK MTN DR<br>MARSHVILLE | P-0022948 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN P SCHAFFLER<br>85 HICKMAN STREET<br>SYOSSET, NY 11791-1604 | P-0025059 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R DAVIS<br>PO BOX 5893<br>ALBANY, NY 12205 | P-0055471 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R JACKSON<br>1700 BONNABEL TRACE NE<br>MARIETTA, GA 30066 | P-0007934 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R KLINE<br>49 JACKSON AVENUE<br>DOVER, NJ 07801 | P-0011099 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN R LUTHER<br>4418 S. ANDES WAY<br>AURORA, CO 80015 | P-0011940 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $100,000,000.00 | | | | | $100,000,000.00 |
| ROBIN R MCCRAW<br>4412 TARTAN ARCH<br>CHESAPEAKE, VA 23321 | P-0011459 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R PHILLIPS<br>637 COATE COURT<br>ALTADENA, CA 91001 | P-0025255 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R TURY<br>1181 E FREMONT STREET<br>PAHRUMP, NV 89048 | P-0057013 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| ROBIN S IRWIN<br>119 ELDERBERRY LANE<br>LONGWOOD, FL 32779 | P-0008395 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN T VONHADEDN<br>9029 E. MISSISSIPPI AVE.<br>APT B-301<br>DENVER, CO 80247 | P-0033936 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN TOMPKINS<br>P.O. BOX 1059<br>LAKE OSWEGO, OR 97034 | P-0036874 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN V MORREALE<br>3890 STANTONSBURG ROAD<br>GREENVILLE, NC 27834 | P-0031122 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN W CHANEY AND ODANA L CHANEY<br>2051 MAIN STREET<br>CULLODEN, WV 25510 | P-0016795 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN WINDOM<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0052093 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $602.00 | | | | | $602.00 |
| ROBINSON, BROOKE MABEL<br>1387 MASARDIS RD.<br>MASARDIS, ME 04732 | 1007 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ROBINSON, CHADWICK<br>50 CEDAR ROAD<br>AMITYVILLE, NY 11701 | 2774 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>P O BOX 305<br>HAMPTON, VA 23669 | 2485 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>PO BOX 305<br>HAMPTON, VA 23669 | 2558 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, LORI A<br>43615 SAN FERMIN PLACE<br>TEMECULA, CA 92592 | 3806 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT<br>13500 N. RANCHO VISTOSO BLVD<br>APT. 200<br>ORO VALLEY, AZ 85755 | 534 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBLES JR., FERNANDO<br>216 EAST MAIN STREET<br>UNION CITY, OH 45390 | 376 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2719 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2741 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2920 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2734 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2738 | 11/11/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2830 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBY C DEESE<br>506 NORTH BRIDGE STREET<br>LINDEN, MI 48451 | P-0029672 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBYN A MINTIER<br>1 MAPLE RUN<br>HAINES CITY, FL 33844 | P-0038429 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN C HUDSON<br>1201 FERN STREET NW<br>WASHINGTON, DC 20012 | P-0049687 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN D BEM<br>3 RINGWOOD COURT WEST<br>ITHACA, NY 14850 | P-0038733 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN E DAVIS<br>906 KIRBY DRIVE<br>FORT MILL, SC 29715 | P-0001014 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN H FALK<br>4501 TWANA DR<br>DES MOINES, IA 50310 | P-0028350 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN HARRAN AND AUSTIN HARRAN<br>3022 COLONY DR<br>JAMESTOWN, NC 27282-9005 | P-0055353 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN K BARRETT<br>10211 N. HEDGES AVE.<br>KANSAS CITY, MO 64157 | P-0009126 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN L BATELMAN | P-0011891 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN L D'ALEXANDER<br>104 GAINSWAY DR<br>NICHOLASVILLE, KY 40356 | P-0005150 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| ROBYN L FOCAZIO<br>1852 RED ROCK DRIVE<br>ROUND ROCK, TX 78665 | P-0028032 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN L PAXTON AND ROBYN L PAXTON<br>75 BENSON STREET<br>JAMESTOWN, NY 14701 | P-0026862 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN M KEELE<br>315 EAST CENTER<br>ROSE HILL, NC 28458 | P-0037169 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN R ALLMAN<br>3378 FORK RD<br>GAINESVILLE, GA | P-0035886 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN R KLEIN AND JOSHUA F KLEIN<br>1613 MARIETTA WAY<br>VIRGINIA BEACH, VA 23456 | P-0011960 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYNE L ELDER<br>9528 CRAIGWOOD TERRACE<br>CRESTWOOD, MO 63126 | P-0057917 | 5/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBYNE L NORTON<br>3703 E GROVE ST<br>TAMPA, FL 33610 | P-0031834 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCCO J RATHKA<br>6005 HURON DRIVE<br>BURTCHVILLE, MI 48059 | P-0055251 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCCO J RATHKA<br>6005 HURON DRIVE<br>BURTCHVILLE, MI 48050 | P-0055252 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCCO M RONCARATI<br>ROCCO RONCARATI<br>17016 SE 34TH WAY<br>VANCOUVER, WA 98683 | P-0016869 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| ROCCO SAPONE<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010358 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCDOG INC<br>1078 E ROUND MOUNTAIN DR<br>ALPINE, UT 84004 | P-0039702 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ROCERT A CROCE SR AND SUSAN CROCE<br>11 MURRAY LANE<br>GUILFORD, CT 06437 | P-0044429 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHEEKA N RUCKER<br>270 NORTHWOOD DRIVE<br>COMMERCE, GA 30529 | P-0045146 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE C MINNICK AND SHAWN M MINNICK<br>1290 WEST GOVERNMENT ST<br>APT.E019<br>BRANDON, MS 39042 | P-0013334 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE HAWKS<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0054480 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE KAYE<br>7855 STANWAY PLACE WEST<br>BOCA RATON, FL 33433 | P-0054472 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE LIEBERMAN<br>802 STILL CREEK LANE<br>GAITHERSBURG, MD 20878 | P-0021565 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE LIEBERMAN<br>802 STILL CREEK LANE<br>GAITHERSBURG, MD 20878 | P-0021569 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE M MASTERS<br>71266 BIRMINGHAM RD N<br>LORE CITY, OH 43755 | P-0011494 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCHELLE MATHIS<br>4901 W. 132ND. ST.<br>HAWTHORNE, CA 90250 | P-0058383 | 1/11/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE MITTLEIDER<br>310 E ROSECREST AVE<br>LA HABRA, CA 90631 | P-0057423 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE S BERNAL<br>2319 SONGBIRD LANE<br>ROWLAND HEIGHTS, CA 91748 | P-0020266 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE S BROCKENBOROUGH<br>16647 FLOTILLA WAY<br>WOODBRIDGE, VA 22191-6308 | P-0052921 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| ROCHELLE S KLETER<br>10 RUBY LANE<br>EAST HANOVER, NJ 07936 | P-0011392 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE SULLIVAN<br>3024 EAGLERIDGE<br>SAN ANTONIO, TX 78228 | P-0049062 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE SULLIVAN<br>3024 EAGLERIDGE<br>SAN ANTONIO, TX 78228 | P-0049169 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE WILSON AND DIONNE WILSON<br>1155 D ARGYLL CIRCLE<br>LAKEWOOD, NJ 08701 | P-0026799 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCIO AVILA<br>14362 UPAS CT<br>FONTANA, CA 92335 | P-0029464 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCIO G LOPEZ GOMEZ<br>3035 POINSETTIA DR<br>DALLAS, TX 75211 | P-0003122 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCK JARMAN<br>733 OLD HIGHWAY 49 WEST<br>HATTIESBURG, MS 39401 | P-0016663 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROCK MENG<br>10915 WHITERIM DR<br>POTOMAC, MD 20854 | P-0037946 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCK, CHRISTINA E<br>205 SE PARADISE ST APT A<br>PULLMAN, WA 99163 | 1231 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, NICHOLETTE M<br>5304 EDMONDSON PIKE #1<br>NASHVILLE, TN 37211 | 2672 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCKWALL AUTOMOTIVE-DCD, LTD. EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058327 | 11/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-DCD, LTD. HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052127 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-F, INC. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051649 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-F, INC. D EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058241 | 11/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKY J COLEMAN 12309 GLEN OAK AVENUE NEW PORT RICHEY, FL 34654 | P-0002537 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKY S BULEN AND COURTNEY L BULEN 2365 VERAMONTE AVE MANTECA, CA 95337 | P-0029227 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKY S DHALIWAL 32108 ALVARADO BLVD. # 198 UNION CITY, CA 94587 | P-0017902 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD D KOCH 4763 DALE RD OAKDALE, CA 95361 | P-0023061 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD L BRUMMETT AND REBECCA S BRUMMETT 2919 N CENTER ST NEWBERG 97132 | P-0031146 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD RICHARDSON AND ROD RICHARDSON 13106 HAMPTON CIRCLE GOSHEN, KY 40026 | P-0000156 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD S LEACH 11040 SW 196TH STREET UNIT 412 MIAMI, FL 33157 | P-0052284 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD S SHOEMAKER 6454 HORSEPEN BAYOU HOUSTON, TX 77084 | P-0006814 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD S YACK P.O. BOX 551 CARATERVILLE, IL 62918 | P-0026001 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODARTE, ISAAC A.<br>900 E. LURAY STREET<br>LONG BEACH, CA 90807 | 1963 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RODARTE, SERENITY LA SAUNDRA<br>900 E. LURAY STREET<br>LONG BEACH, CA 90807 | 2052 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RODELLA L ERVIN<br>2186 SW DEVON AVE<br>PORT SAINT LUCIE, FL 34953 | P-0027311 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK A MOORE<br>3810 E HARDING ST<br>LONG BEACH, CA 90805 | P-0054503 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK B JONES AND PATRICIA S JONES<br>309 HEDGEROW LANE<br>WYNCOTE, PA 19095-2111 | P-0010037 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK B JONES AND PATRICIA S JONES<br>309 HEDGEROW LANE<br>WYNCOTE, PA 19095-2111 | P-0010052 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK J HOOD<br>4428 HARBOR PLACE DRIVE<br>SHOREVIEW, MN 55126 | P-0013204 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK K HAMILTON<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0037990 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK L EVANS<br>2720 6TH AVE<br>TUSCALOOSA, AL 35401 | P-0028614 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| RODERICK L PETERS<br>167 N PORTAGE PATH<br>APT. 4<br>AKRON, OH 44303 | P-0024594 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK P GUIDRY<br>9931 US HIGHWAY 167<br>ABBEVILLE, LA 70510 | P-0035729 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK SHEPARD<br>1404 TIPPLER DR<br>ARLINGTON, TX 76002 | P-0037733 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK W RUSSELL<br>115 BAY TREE LANE<br>HOUMA, LA 70360 | P-0014126 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK Z ARELLANO<br>2136 STARLIGHT DRIVE<br>MODESTO, CA 95357 | P-0040436 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODERICKA PARKS 7131 CRYSTAL CREEK PLACE DOUGLASVILLE, GA 30134 | P-0057955 | 5/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODGER A WILLIAMS 16 SANDRA LANE, APT. 28B STATEN ISLAND, NY 10304 | P-0054024 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RODGER G WILLIAMS AND NANCY A WILIAMS P.O. BOX 397 ASHTON, ID 83420 | P-0025812 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODGER W BEITLER 6696 PIRETREE AVENUE N.E. CANTON, OH 44721 | P-0023786 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A ALLEN 4076 W MAHOGANY DR FAYETTEVILLE, AR 72704 | P-0018280 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A BECK JR 824 HUNTINGTON RD LOUISVILLE, KY 40207 | P-0046997 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A HENDRICKSEN 140 LEIGH STREET CLINTON, NJ 08809 | P-0010532 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A HOLADAY 7049 WILLOW RUN DRIVE DUBLIN, OH 43017 | P-0000531 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A MEFFORD AND CARLA A MEFFORD 10420 NELSON CT BROOMFIELD, CO 80021 | P-0038983 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| RODNEY A VANDENBERG 317 GEORGIA AVE ST CLOUD, FL 34769 | P-0001372 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A VANDENBERG 317 GEORGIA AVE ST CLOUD, FL 34769 | P-0001375 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A VANDENBERG 317 GEORGIA AVE ST CLOUD, FL 34769 | P-0001380 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY B PEMBERTON AND CARI E PEMBERTON 5605 W 129TH ST OVERLAND PARK, KS 66209 | P-0014741 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| RODNEY B ROGERS 3061 OLD SALISBURY RD WINSTON SALEM, NC 27127-7221 | P-0004609 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODNEY C CUMMINGS<br>12616 MITCHELL AVENUE #3<br>LOS ANGELES, CA 90066 | P-0022144 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY C RHODES AND PAULA C RHODES<br>PO BOX 255<br>COLLINSVILLE, MS 39325 | P-0017603 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| RODNEY D JOHNSON<br>44604 ASPEN RIDGE DR<br>NORTHVILLE, MI 48168 | P-0019776 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY E CAHALL<br>138 BIRCH AVE<br>WILMINGTON, DE 19805 | P-0007504 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY E COLEMAN AND DAVID H THOMPSON<br>14111 WAINWRIGHT COURT<br>BOWIE, MD 20715 | P-0054876 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY EMERT AND CHARITY EMERT<br>916 CHRIS ROAD<br>STRAWBERRY PLAIN, TN 37871 | P-0053687 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY F STIREWALT<br>POST OFFICE BOX 512<br>GRANITEVILLE, SC 29829 | P-0006338 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY H COVINGTON | P-0003514 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY H CROW<br>11284 S OHENRY RD<br>SANDY, UT 84070-5393 | P-0016965 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY J REYNOLDS AND TAMI J REYNOLDS<br>11608 TANGLEWOOD DR<br>EDEN PRAIRIE, MN 55347 | P-0018486 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY K MAHONE AND SATOKO MAHONE<br>11112 208TH ST CT E<br>GRAHAM, WA 98338 | P-0024543 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY N GRAHAM AND ANGELA Z GRAHAM<br>20318 SE 119TH CT<br>ISSAQUAH, WA 98027 | P-0039293 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RODNEY N ROBINS<br>1027 SE 2ND ST.<br>WALNUT RIDGE, AR 72476 | P-0032616 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY OLMOS<br>5335 WEST STONY BROOK CIR.<br>SALT LAKE CITY, UT 84118 | P-0048807 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY P CARTER<br>9326 PEN HOLLOW ROAD<br>POUND, VA 24279 | P-0001093 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODNEY PERRY<br>3147 LEELAND<br>HOUSTON, TX 77003 | P-0055904 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY Q DUNN<br>895 CUSTER AVE<br>ATLANTA, GA 30316 | P-0005855 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| RODNEY RICH<br>223 MINA DE ORO ST.<br>MISSION, TX 78572 | P-0004151 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY S LARVA<br>7270 LINGFIELD DR<br>RENO, NV 89502 | P-0021920 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY S LARVA<br>7270 LINGFIELD DR<br>RENO, NV 89502 | P-0021926 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY SCHULTZ<br>8197 GUAVA AVE<br>BUENA PARK, CA 90620 | P-0021517 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY T HUFFMAN AND DEBBIE D HUFFMAN<br>14410 NORTH CHALK CREEK DRIVE<br>ORO VALLEY, AZ 85755 | P-0006831 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY T OSAKI AND JANE E OSAKI<br>95-672 HOLANI ST<br>MILILANI, HI 96789 | P-0040861 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY VANDENBERG AND RODNEY A VANDENBERG<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0000684 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY WEST<br>3205 LLOYDS LANE J2<br>MOBILE, AL 36693 | P-0004717 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY WEST<br>3396 SPRINGNITE DR<br>COLORADO SPRINGS, CO 80916 | P-0056050 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY WORTHEN<br>1300 WINBOURNE DRIVE<br>NORTH LITTLE ROC, AR 72116 | P-0046363 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODOLFO D COSTA<br>491 FAIRVIEW AVE<br>BRIDGEPORT, CT 06606 | P-0030891 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODOLFO JETURIAN<br>17552 EDGEWOOD LANE<br>YORBA LINDA, CA 92886 | P-0039988 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODOLFO LUEVANOS 1047 DRAGT PL. ESCONDIDO, CA 92029 | P-0018628 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODOLFO M KABAITAN 100 MILLER CT SUMMERVILLE, SC 29485 | P-0008586 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODOLFO SALDANA AND ROLAND SALDANA 1819 RYON HOUSTON, TX 77009 | P-0050693 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODRICK A SCOTT 1100 VILLAGE TRAII CALERA, AL 35040 | P-0004249 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODRICK HARRIS 439 RANDALL LN LAVERGNE, TN 37086 | P-0034200 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| RODRIGO KROLL PALHARES 18731 STEWART CIR APT 3 BOCA RATON, FL 33496 | P-0046524 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODRIGO MALDONADO 14165 SARANAC DR WHITTIER, CA 90604 | P-0042596 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODRIGUEZ A MCMILLAN 5252 MCDANIEL RD REMBERT, SC 29128 | P-0050248 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| RODRIGUEZ, ALBERTO 7179 HALF MOON LAKE DR WINTER GARDEN, FL 34787 | 2119 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RODRIGUEZ, ISAAC X 533 GUIBERSON ST SANTA PAULA, CA 93060 | 2589 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| RODRIGUEZ, JUAN TINSMAN & SCIANO, INC. C/O DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2746 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $419,217.00 | | | | | $419,217.00 |
| RODRIGUEZ, JUAN TINSMAN & SCIANO, INC. C/O DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2846 | 11/16/2017 | TK Holdings Inc. | $419,217.00 | | | | | $419,217.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JUAN TINSMAN & SCIANO, INC. C/O DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2918 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARIA G 989 FM 457 BAY CITY, TX 77414 | 2503 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| RODRIGUEZ, MARIA GUADALUPE C/O TINSMAN & SCIANO, INC ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2797 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARIA GUADALUPE C/O TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FREEWAY SAN ANTONIO, TX 78216 | 2817 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| RODRIGUEZ, MARIA GUADALUPE TINSMAN & SCIANO, INC. C/O DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2742 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| RODRIGUEZ, MARY CELIA 630 RESACA SHORES BLVD. SAN BENITO, TX 78586 | 5113 | 10/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MATILDA C/O TINSMAN & SCIANO, INC ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2795 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| RODRIGUEZ, MATILDA C/O TINSMAN & SCIANO, INC ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2827 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| RODRIGUEZ, MATILDA C/O TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2917 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RODNEY STABINSKI & FUNT, P.A. DANIEL GRISSOM 757 NW 27TH AVE, 3RD FLOOR MIAMI, FL 33125 | 4379 | 12/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| RODRIGUEZ, SAN JUANITA MARISELA ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3313 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, THALIA 3729 WEST CASS STREET TAMPA, FL 33609 | 3534 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ-DÍAZ, ROSABEL CALLE C D-16 URB. EL DORADO SAN JUAN, PR 00926-3481 | 2175 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| RODRIGUS D MOLDEN 5300 PEACHTREE RD UNIT 2101 CHAMBLEE, GA 30341 | P-0049173 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROEL C SANTOS 3030 SUNCREST DRIVE UNIT 113 SAN DIEGO, CA 92116 | P-0036820 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROESANDRA DAVIS 3606 ALSACE STREET HOUSTON, TX 77021 | P-0010115 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER A COGNARD AND ANNE M COGNARD 7530 NEMAHA ST LINCOLN, NE 68506 | P-0030006 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER A CONBOY 877 GALSWORTHY AVE ORLANDO, FL 32809 | P-0001039 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROGER A GRIGG PO BOX 8748 ATLANTA, GA 31106 | P-0040307 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER ANSTEY AND NANCY WEINER-ANSTEY 3 COPPLESTONE AVON, CT 06001 | P-0016502 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER B GEORGE 87-3192 BOKI ROAD CAPTAIN COOK, HI 96704 | P-0014270 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER B SWEENEY AND JANIS M SWEENEY<br>1936 HAYWARDSHEATH<br>VIRGINIA BEACH, VA 23456 | P-0031320 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER BOLSER AND THERESA M BOLSER<br>1604 LAUGHRIDGE DTIVE<br>CARY, NC 27511 | P-0002005 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER C BOYE<br>450 DAVIS STREET<br>EVANSTON, IL 60201 | P-0023965 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER C FAIRCHILD<br>37906 DEERBROOK LANE<br>PURCELLVILLE, VA 20132 | P-0027139 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER C PARTRIDGE<br>800 W WILLIS RD<br>APT 1095<br>CHANDLER, AZ 85286 | P-0006730 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER C SCHAEFFER AND SUE C SCHAEFFER<br>2132 CASTLEGREEN DRIVE<br>GREENCASTLE, PA 17225 | P-0023521 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER C TIM<br>2360 TORREY PINES ROAD<br>#28<br>LA JOLLA, CA 92037-3414 | P-0054118 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROGER CHANDLER AND CINDY CHANDLER<br>1440 STONEYKIRK RD<br>PELHAM, AL 35124 | P-0008620 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER COLLINGS<br>5883 SHELFORD LN<br>ROCKFORD, IL 61107 | P-0027071 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D COPE AND JOY S COPE<br>709 BURNT MILL ROAD<br>HERTFORD, NC 27944 | P-0012784 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D EAGLETON<br>851 BURLWAY RD<br>SUITE 705<br>BURLINGAME, CA 94010 | P-0014633 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ROGER D HINMAN<br>168 MANNING MILL RD NW<br>ADAIRSVILLE, GA 30103 | P-0004552 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D HURSH<br>4 FOXTAIL CIRCLE<br>ENGLEWOOD, CO 80113 | P-0009217 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D KERR AND SHARON K KERR<br>113 MALVERN DR<br>NORMAL, IL 61761 | P-0052151 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER D MEIER<br>2744 N MEGAFAUNA CT<br>TUCSON, AZ 85749 | P-0003373 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D MUNOZ AND MARISSA M MUNOZ<br>2900 SWEETSPIRE CIR<br>KISSIMMEE, FL 34746 | P-0000355 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D PICKETT AND SHELBY C PICKETT<br>858 HARRIS CREEK RD<br>JACKSONVILLE, NC 28540 | P-0000991 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D ROBITAILLE<br>1175 DIAMOND HILL ROAD<br>#104<br>WOONSOCKET, RI 02895-1529 | P-0006314 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D SCHNITZER<br>213 ODESSA DR<br>HASLET, TX 76052 | P-0011065 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D THOMPSON AND CONNIE S THOMPSON<br>718 HARRELL ROAD<br>WEST MONROE, LA 71291 | P-0035869 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D THOMPSON AND CONNIE S THOMPSON<br>718 HARRELL ROAD<br>WEST MONROE, LA 71291 | P-0035875 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D WHEATLEY AND LYNETTE J WHEATLEY<br>3101 E PORTER AVE<br>DES MOINES, IA 50320 | P-0014119 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER DE ARCOS<br>1316 HEWITT ST<br>SAN FERNANDO, CA 91340 | P-0027550 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ROGER E ALLEN<br>5524 AMOROSO DRIVE<br>FORT MYERS, FL 33919 | P-0037260 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROGER E BARBER<br>459 SYBILLE CREEK ROAD<br>WHEATLAND, WY 82201 | P-0011203 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E DENSMORE AND MARGO J STOVER<br>11240 OCALLA DR<br>WARREN, MI 48089 | P-0026650 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E MAHONEY<br>2009 BOWLING GREEN STREET<br>DENTON, TX 76201-1709 | P-0029193 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER E PEARSON<br>PO BOX 342204<br>TAMPA, FL 33694-2204 | P-0002255 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E PEEPLES<br>1195 MANDARIN DR. NE<br>PALM BAY, FL 32905 | P-0000307 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E POOLER<br>257 MAIN ST<br>NEW SHARON, ME 04955 | P-0029866 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E SIMMONS<br>2935 DANBURY DR<br>NEW ORLEANS, LA 70131 | P-0054906 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E SMITH<br>7629 S MARSHFIELD AVE<br>CHICAGO, IL 60620-4258 | P-0025985 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER F GUERTIN AND TERRIE A GUERTIN<br>2510 PADDOCK DRIVE<br>SAN RAMON, CA 94583-2429 | P-0021547 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER F VACEK | P-0042022 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER G LAPLANTE<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027338 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER G PUTNAM<br>103 SCISM RD<br>KINGS MOUNTAIN, NC 28086 | P-0002383 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER HADDAD<br>4306 JORDAN RANCH DR<br>DUBLIN, CA 94568 | P-0024481 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER HERRICK JR<br>3 CUTHBERT LN<br>SAVANNAH, GA 31411 | P-0003066 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER HOCHREITER<br>1533 GREEN OAK RD<br>VISTA, CA 92081 | P-0054554 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER HWANG<br>1421 VIOLETA DRIVE<br>ALHAMBRA, CA 91801 | P-0031070 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J BORREGO AND JAMEE A CORDELL<br>550 S NELSON STREET<br>LAKEWOOD, CO 80226 | P-0049575 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J COLLINGS<br>5883 SHELFORD LN<br>ROCKFORD, IL 61107 | P-0027074 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER J GOECKE 1855 NEWKIRK RD FERNDALE, WA 98248 | P-0025871 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J HUNT AND MARIANGELA PIOMBINO 2319 EASTRIDGE ROAD TIMONIUM, MD 21093 | P-0039979 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J KALINA 11484 VISTA DE BONITA CANADA LA MESA, CA 91941 | P-0026872 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J MCDONALD 2937 LAKE PINELOCH BLVD. ORLANDO, FL 32806 | P-0030842 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J MULLER 5291 E STATE RD 352 OXFORD, IN 47971 | P-0029494 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J VALLE 2615 W 179TH ST TORRANCE, CA 90504 | P-0023811 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J VILLA 15 HIGHWOOD RD. CANTON, CT 06019 | P-0011869 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER K BOWERS AND BONITA L BOWERS 1400 OLIVE SPRINGS RD SOQUEL, CA 95073 | P-0027093 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER K FLOYD 1536 SOUTH STATE ROAD 60 SALEM, IN 47167 | P-0035410 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L BAKER 370 OLD MILL ROAD LINCOLNSHIRE, IL 60069 | P-0027371 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L BRACKENBURY 3355 STRAWBERRY LANE PORT HURON, MI 48060 | P-0015635 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L GLIEBE 852 PRINTEMPO PLACE SAN JOSE, CA 95134 | P-0016779 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L LAPLANTE WELLER GREEN TOUPS & TERRELL P O BOX 350 BEAUMONT, TX 77704 | P-0027330 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L MASSENGALE 249 COURT STREET PO BOX 1278 PAINTSVILLE | P-0002039 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER L RUSSELL 5712 VERNA WAY MILTON, FL 32570-8743 | P-0055419 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L STAINES 4053 BRIAN CT. LAKE OSWEGO, OR 97034 | P-0015859 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L TITA 3206 GEORGIAN LANE EASTON, PA 18042 | P-0042313 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L WILLIAMS 1920 TEAKWOOD DR ONTARIO, OH 44906 | P-0028982 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L WOMACK 2502 SYLVAN DRIVE GARLAND, TX 75040 | P-0027425 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER LLOYD 2847 TANSY AVE MIDDLEBURG, FL 32068 | P-0037902 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER LLOYD 2847 TANSY AVE MIDDLEBURG, FL 32068 | P-0037905 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER M CLARK 10902 RUSTIC MANOR LANE AUSTIN, TX 78750-1134 | P-0040121 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER M CLARK 10902 RUSTIC MANOR LANE AUSTIN, TX 78750-1134 | P-0040122 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER M FAIRCHILD 713 LAKESHORE DR CEDAR FALLS, IA 50613 | P-0038479 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER MAYES 3463 STEVENSON MILL ROAD RUSSELLVILLE, KY 42276 | P-0011614 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER MOBLEY 2629 SEDGWICK AVE APT 2E BRONX, NY 10468 | P-0015494 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| ROGER MOSELEY 54 WOODARD RD NEWFIELD, NY 14867 | P-0054936 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER N KERNS 687 W. SECOND ST XENIA, OH 45385 | P-0030240 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER N TRAYLER 2751 SW 81 WAY DAVIE, FL 33328 | P-0019973 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER O PFAFF 40 STONINGTON PL MARIETTA, GA | P-0004763 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER P BOYD 3601 COTTONWOOD SPRINGS DR THE COLONY, TX 75056 | P-0004240 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER P GRIGGS 1125 SUNAPEE RD WEST HEMPSTEAD, NY 11552-3928 | P-0039040 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER P MOUNT 6024 BRIGHT AVE. WHITTIER, CA 90601 | P-0035647 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER PEYTON AND FAI NELSON ROGER PEYTON 809 RACHEL CT. LANDOVER, MD 20785 | P-0014063 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER QUIRING AND JANE QUIRING 3511 S 79TH ST LINCOLN, NE 68506 | P-0031826 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER R RENKEN 2941 SUMNER STREET LINCOLN, NE 68502 | P-0041422 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER S MAMMON AND CYNTHIA B MAMMON 4720 OAK FOREST AVENUE OAKLEY OAKLEY, CA 94561 | P-0026267 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER S MAX AND FEROL E MAX 8448 173RD AVE. S.W. ROCHESTER, WA 98579 | P-0033884 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER SALOMON 18 BERKSHIRE RD MAPLEWOOD, NJ 07040 | P-0043490 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER T BOGLEY AND JERI E BOGLEY 16509 N MOCKINGBIRD LANE NINE MILE FALLS, WA 99026-9392 | P-0032673 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER T YEI 1150 POMEGRANATE COURT SUNNYVALE, CA 94087 | P-0057685 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER VIERRA 152 UNION STREET HANOVER, MA 02339-1586 | P-0006252 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER VIROST<br>329 RIO VISTA DR<br>CIBOLO, TX 78108 | P-0009497 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER VIROST<br>329 RIO VISTA DR<br>CIBOLO, TX 78108 | P-0009504 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W GREENE<br>8255 CHERRY BLOSSOM LN<br>HOLLAND, OH 43528 | P-0026631 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W HEWETT<br>30 WILLIAM GAGE ROAD<br>#B<br>PLAINFIELD, NH 03781-5419 | P-0055999 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W HEWETT AND JOAN G DEMERS<br>30 WILLIAM GAGE ROAD<br>#B<br>PLAINFIELD, NH 03781-5419 | P-0055989 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W HOWELL AND MARIANNE E HOWELL<br>24409 MADEWOOD AVE<br>LEESBURG, FL 34748-7878 | P-0053770 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W JOHNSON AND KATHLEEN M JOHNSON<br>292 VICTORIA LANE<br>SPARTA, TN 38583 | P-0053526 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W OVERLAND<br>3825 LITTLE ROCK DRIVE<br>APT 87<br>ANTELOPE, CA 95843 | P-0028361 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W STARR AND CHRISTINE A SARR<br>13838 LAUREL ROCK CT<br>CLIFTON, VA 20124 | P-0041766 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W STRUNK<br>1323 PEA RIDGE ROAD<br>FRANKFORT, KY 40601 | P-0005590 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W STURM<br>1820 UNION DRIVE<br>LAKEWOOD, CO 80215-3253 | P-0005049 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER WALLS<br>11905 DACCA CT<br>ALEDO, TX 76008 | P-0028815 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROGER WESSEL AND RITA WESSEL<br>504 N. PARKWOOD DRIVE<br>MUNCIE, IN 47304 | P-0007148 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER WESTMAN<br>5627 DARTMOUTH ST<br>CHURCHTON, MD 20733 | P-0022931 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER WESTMAN AND ELIZABETH WESTMAN<br>5627 DARTMOUTH ST<br>CHURCHTON, MD 20733 | P-0022930 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER YEE AND VALERIE YEE<br>26 CALAVERA<br>IRVINE, CA 92606 | P-0029380 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGERR&TAMIMADSENFAMILYTRUST<br>8737 CASTLE RIDGE AVE<br>LAS VEGAS, NV 89129 | P-0048833 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGERS ENVIRONMENTAL & SAFETY<br>11968 BRADY ROAD<br>JACKSONVILLE, FL 32223 | P-0057820 | 4/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGERS, ALBERT<br>126 BARREN RIVER BLVD<br>GEORGETOWN, KY 40324 | 715 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, CARLA<br>PO BOX 49105<br>JACKSONVILLE BEACH, FL 32240 | 3349 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, CHERESE<br>2310 WEST BALTIMORE STREET<br>BALTIMORE, MD 21223 | 2469 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, TODD A.<br>1304 MANOR DR.<br>DECATUR, IL 62526 | 4218 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGGMANN, JACK C<br>733 KENSINGTON DRIVE<br>NEWPORT NEWS, VA 23602-6557 | 2511 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROHAN A JACKSON<br>3434 LAURENS ROAD<br>APT 217<br>GREENVILLE, SC 29607 | P-0053057 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROHEN PORBANDERWALA<br>1455 HADDON CV<br>HOOVER, AL 35226 | P-0011297 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROHINI U MONTENEGRO<br>1408 MACBETH ST<br>LOS ANGELES, CA 90026 | P-0020334 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROHIT K SHARMA<br>CALLE ANGELES GONZALEZ<br>23 URB. SANTA RITA<br>SAN JUAN, PR 00925 | P-0016300 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROHIT SHARMA<br>5527 JESSIP STREET<br>MORRISVILLE, NC 27560 | P-0031027 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROJAS, YAMILET MARIA<br>370 NW 102 TERRACE<br>PEMBROKE PINES, FL 33026 | 223 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROJIENOUYE CAYABYAB<br>75 JOEL SCOTT DRIVE<br>HOLDEN, MA 01520 | P-0028483 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAINE L WANTJE<br>423 BELLE CHASSE WAY<br>PENSACOLA, FL 32506 | P-0014240 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND A WILDER<br>1205 18TH STREET<br>TUSCALOOSA, AL 35401 | P-0052372 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND B SIEG JR<br>W51 N655 CREEK VIEW CT<br>CEDARBURG, WI 53012 | P-0029434 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND F CORNELSON<br>4968 LIGHTHOUSE DR<br>GROVE, OK 74344-7931 | P-0007825 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND H SASSEVILLE<br>170 PROVIDENCE PIKE<br>UNIT 55<br>NORTH SMITHFIELD, RI 02896-8084 | P-0015219 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND K GLATT<br>3823 RETREAT DR<br>MEDINA, OH 44256-8161 | P-0033580 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND L TUCKER<br>8288 S. ALBION ST<br>CENTENNIAL, CO 80122 | P-0027018 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND L TUCKER<br>8288 S. ALBION ST<br>CENTENNIAL, CO 80122 | P-0027030 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND PLATAS AND CHERYL PLATAS<br>7408 SANCTUARY DR.<br>CORONA, CA 92883 | P-0021761 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND R GILLIAM<br>2970 REDBIRD LANE<br>HUNTSVILLE, TX 77320 | P-0039703 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND S BROWN<br>11377 S MARIPOSA WAY<br>SANDY, UT 84094 | P-0008828 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLANDO D DIAZ<br>1728 PAPAYA DR, E<br>ORANGE PARK, FL 32073 | P-0011285 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROLANDO GALINDO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031002 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLANDUS W ROOSENBOOM<br>620 DEVLIN CT<br>SAN JOSE, CA 95133 | P-0042011 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROLANDUS W ROOSENBOOM<br>620 DEVLIN CT<br>SAN JOSE, CA 95133 | P-0042015 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROLDAN, GLORIA<br>3902 PERDEW DR<br>LAND O LAKES, FL 34638 | 420 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROLF HONSBERG<br>2208 ANTIGUA PLACE APT 923<br>KISSIMMEE, FL 34741 | P-0038268 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF J ROLNICKI<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050413 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF J ROLNICKI<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050480 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF J ROLNICKI<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050510 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF J ROLNICKI<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050551 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF P HILL AND JAN F HILL<br>1009 ICE CRYSTAL CT.<br>ODENTON, MD 21113-2231 | P-0036261 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLF, SHANE<br>412 EAST MAIN<br>SPRINGVILLE, NY 14141 | 3517 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| ROLLE, JAMELLA<br>905 N. 17TH STREET<br>FORT PIERCE, FL 34950 | 5107 | 8/29/2019 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ROLLE, JAMELLA<br>905 N. 17TH STREET<br>FORT PIERCE, FL 34950 | 5110 | 9/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLLIN C LIND<br>188 BOBBYS DRIVE<br>NEWPORT, NC 28570 | P-0055148 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLLINS, INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044709 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $144,311.93 | | | | | $144,311.93 |
| ROLUNDA M MCDANIEL-DAVIS<br>8022 FOX STREET<br>BAYTOWN, TX 77523 | P-0007106 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMAINE GOODALE<br>105 WILSON RD.<br>DEBAARY, FL 327131GCEC | P-0019429 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMAN DWORACZYK<br>542-108TH AVE NORTH<br>NAPLES, FL 34108 | P-0008762 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMAN HARRY G DIAZ<br>5066 N MARTY AVE<br>APT#103<br>FRESNO, CA 93711 | P-0021632 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMAN MATIJKIW<br>20447 CODMAN DRIVE<br>ASHBURN, VA 20147 | P-0057359 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMAN S PEREDO<br>8106 RETRIEVER AVENUE<br>LAS VEGAS, NV 89147 | P-0031815 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMAN, JASON<br>1674 LA BONITA WAY<br>CONCORD, CA 94519 | 1646 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ROMANA WENZEL<br>7901 MELCOMBE WAY<br>WAKE FOREST, NC 27587 | P-0034078 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMANI, CHARLOTTE<br>2 VIOLA CIRCLE<br>SEABROOK, NH 03874 | 1660 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMER, ERIC R.<br>7348 N. RIDGE BLVD<br>#16C<br>CHICAGO, IL 60645 | 4114 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMESBURG, DAN<br>1816 REBECCA ROAD<br>LUTZ, FL 33548 | 1023 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMESH M JESSANI<br>3419 KISSMAN DR<br>AUSTIN, TX 78728 | P-0040035 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMI L GILLESPIE 1912 CRESCENT DR CHAMPAIGN, IL 61821 | P-0017586 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMILDA D HASKIN 2103 OLD SPRING HILL RD DEMOPOLIS, AL 36732 | P-0035938 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMINA AQUINO 118 VIRGINIA ST APT 4 EL SEGUNDO, CA 90245 | P-0017820 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMISHIA A TURNER AND DESMOND K PARKS 653 O'MEARA ST SAN DIEGO, CA 92114 | P-0057532 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMMEL G DUMAUA AND AILEEN M DUMAUA 1536 WHISPER DRIVE CHULA VISTA, CA 91915 | P-0048977 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMMEL L REQUIEZ AND JILL S REQUIEZ 7185 S. DURANGO DR. UNIT - 108 LAS VEGAS, NV 89113 | P-0021889 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMMEL PALOMERA 4227 CENTRAL AVE SAN DIEGO, CA 92105 | P-0028291 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMMEL TANYAG 2977 YGNACIO VALLEY RD #149 WALNUT CREEK, CA 94598 | P-0012098 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMONE D WILLIS 474 S F STREET APT 202 PERRIS, CA 92570 | P-0057031 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON A MCMILLAN 720 SAN JUAN PLACE CHULA VISTA, CA 91914 | P-0017623 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RON A REDMOND 78365 HIGHWAY 111 #319 LA QUINTA, CA 92253 | P-0044778 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RON A SMITH 1824 CLAYTON WAY SACRAMENTO, CA 95835 | P-0040961 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON ARTELLI 1257 ROCKY BRANCH TRAIL LAWRENCEVILLE, GA 30043 | P-0003937 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RON AVERYT AND RON AVERYT<br>8920 REDBANK RD<br>REDDING, CA 96001 | P-0015253 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON BOZARTH<br>6070 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | P-0055545 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON BOZARTH AND JEANNE BOZARTH<br>6070 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | P-0055546 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON BURKE<br>1312 SUPERIOR AVE<br>PITTSBURGH PA, PA 15212 | P-0011226 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $988.57 | | | | | $988.57 |
| RON CUMMINGS<br>1160 PACIFIC AVE #10<br>LONG BEACH, CA 90813 | P-0033716 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON D PANEK AND AMY C PANEK<br>4111 W CHARTER OAK RD<br>PEORIA, IL 61615 | P-0016104 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON E LACEY<br>P.O. BOX 120097<br>SAN DIEGO, CA 92112 | P-0044261 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON G HOLOWENSKI<br>2901A EDINGER AVE<br>HUNTINGTON BEACH, CA 92649 | P-0033191 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON J MEZZETTA AND RUTH A MEZZETTA<br>1201 E. MACARTHUR STREET<br>SONOMA, CA 95476 | P-0057627 | 3/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON L BISBEE AND JEN B BISBEE<br>2914 RED BIRD TRAIL<br>CASLTE ROCK, CO 80108 | P-0006577 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON L WILLIAMS<br>46 WOOD THRUSH AVENUE<br>ERIAL, NJ 08081 | P-0015144 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON LANGSTON AND PENNY LANGSTON<br>2509 OLGAS CT.<br>BAKERSFIELD, CA 93304 | P-0022476 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON LEONHARDT<br>5150 LAKE BREEZE LN<br>MAUMEE, OH 43537 | P-0016444 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON MELVYN AND SHERRI MELVYN<br>7232 GOLDWEN FALCON STREET<br>LAS VEGAS, NV 89131 | P-0009682 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON P BELL<br>1291 VISTA GRANDE<br>MILLBRAE, CA 94030 | P-0012374 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RON PAINTER AND EILEEN PAINTER 4446 W SAGE CREEK DR GARDEN CITY, ID 83714 | P-0030345 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON PLUNKETT AND CHRISTINE M PLUNKETT 13400 N. SANDRA ROAD MARANA, AZ 85658 | P-0032453 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON S FRIEDMANN 91 BACON CT LAFAYETTE, CA 94549 | P-0015978 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON S FRIEDMANN 91 BACON CT LAFAYETTE, CA 94549 | P-0015979 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON S FRIEDMANN | P-0015980 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON SANTOS AND PAULO SANTOS 412 GORHAM ST. LOWELL, MA 01852 | P-0017604 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON TILLERY 110 5TH AVENUE HOLDREGE, NE 68949 | P-0052503 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON W ROOP 1431 WEST RURITAN RD ROANOKE, VA 24012 | P-0002112 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONAK PATEL 36004 VALLEE TER FREMONT, CA 94536 | P-0048095 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONAK SHAH 704 S YALE ARLINGTON HEIGHT, IL 60005 | P-0046906 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONAK SHAH 704 S YALE AVE ARLINGTON HEIGHT, IL 60005 | P-0046899 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONAK SHAH 704 S YALE AVE ARLINGTON HEIGHT, IL 60005 | P-0046910 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A BILLINGS AND CARIN BILLINGS 331 GOLD TREE PUNTA GORDA, FL 33955 | P-0002090 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A FRESCO 8601 BUTTON BUSH LN WESTERVILLE, OH 43082 | P-0012446 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A FRESCO 8601 BUTTON BUSH LN. WESTERVILLE, OH 43082 | P-0012462 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD A GILMER AND REBECCA A GILMER 104 BROOKMILL RD STUARTS DRAFT, VA 24477 | P-0031304 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A MORRISON 3926 LAMONT ST APT A SAN DIEGO, CA 92109 | P-0040063 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A PETERSON 3732 MANDALAY DR. MEMPHIS, TN 38111 | P-0037514 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A SCHOEN 4560 STERN AVE SHERMAN OAKS, CA 91423 | P-0018515 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A SILVERMAN 3638 CARLSBAD BLVD CARLSBAD, CA 92008 | P-0041709 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A WADER AND ELIZABETH M WADER 10408 HEALY ST SANTEE, CA 92071 | P-0034510 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A WILKES 604 MILTON AVE GLASGOW, KY 42141 | P-0016665 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD AVERY 15 SAFFRON DR LUMBERTON, NJ 08048-4221 | P-0032692 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD B MAYHEW | P-0009207 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD B MEHLENBACHER 1713 NE NINE OAKS DRIVE LEE'S SUMMIT, MO 64086 | P-0008394 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD B RAKOWSKI AND RONALD 206 PUEBLO TRAIL EDENTON, NC 27932 | P-0035713 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD B SELDEN 19038 CLYMER STREET PORTER RANCH, CA 91326 | P-0025478 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD B SWANSON 101 KAPOK CRESCENT ROYAL PALM BEACH, FL 33411-4746 | P-0041103 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RONALD BOWLIN 1638 IROQUOIS RD ROCKLIN, CA 95765 | P-0023799 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD BROWN 17371 JAMES COUZENS DETROIT, MI 48235-4143 | P-0012402 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD C COLE AND PEGGY T COLE<br>2209 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0003992 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,494.86 | | | | | $1,494.86 |
| RONALD C HANSON AND JENNIFER J HANSON<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022585 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C HANSON AND JENNIFER J HANSON<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022587 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C HANSON AND JENNIFER J HANSON<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022590 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C HANSON AND JENNIFER J HANSON<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022597 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C HEREDIA<br>826 SHELDON STREET<br>EL SEGUNDO, CA 90245 | P-0056367 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C LECLAIR<br>311 PRESENTEER TRL<br>APEX, NC 27539-6529 | P-0007599 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C LEWIS<br>105 WELLINGTON PLACE<br>KOSCIUSKO, MS 39090 | P-0016209 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C MCCABE<br>5501 BELLVIEW AVE.<br>NEW PORT RICHEY, FL 34652 | P-0001066 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C REITAN<br>6379 151ST ST N<br>HUGO, MN 55038-8450 | P-0033673 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C RUSSO<br>81 GERRITSEN AVENUE<br>BAYPORT, NY 11705 | P-0005210 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C STEPHENS<br>2609 MADRID ST<br>JACKSONVILLE BEACH, FL 32250 | P-0055602 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD CUMMINGS AND CATHERINE CUMMINGS<br>P. O. BOX 5724<br>VALLEY SPRING, TX 76885 | P-0023181 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D KELLY<br>30218 POINT MARINA DRIVE<br>CANYON LAKE, CA 92587 | P-0020074 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD D KOOKEN<br>9106 BROADWAY<br>QUINCY, IL 62305 | P-0006727 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D MCCOLLUM<br>140 CASTILLO VILLAGE RD<br>WACO, TX 76708 | P-0005173 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D PERRY<br>16 MACY STREET<br>RAYNHAM, MA 02767 | P-0046105 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D PERRY<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001089 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D PERRY<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001090 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D PERRY<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001091 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D WILLIAMSON<br>1821 LARIET LANE<br>DEL CITY, OK 73115 | P-0003739 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D WILTON AND BETTY D WILTON<br>16055 VENTURA BOULEVARD<br>SUITE 811<br>ENCINO, CA 91436 | P-0045217 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD DUNN<br>2017 OBERLIN ST.<br>PALO ALTO, CA 94306 | P-0014292 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E BRUZAS AND CANDIE L BRUZAS<br>3012 MERRILL AVE<br>CLEARWATER, FL 33759 | P-0001746 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E BUCHER AND AMANDA S BUCHER<br>1840 E. 12TH ST<br>STOCKTON, CA 95206 | P-0019313 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E CAMPBELL<br>15943 KINGSWAY DRIVE<br>MACOMB, MI 48044 | P-0037466 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E HENKE<br>4116 SW JAMES YOUNGER DRIVE<br>LEE'S SUMMIT, MO 64082-8213 | P-0035417 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E KENDRICK<br>4228 PLEASANT ACRES DRIVE<br>BATAVIA, OH 45103 | P-0016255 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD E KENDRICK AND BETTY L KENDRICK 4228 PLEASANT ACRES DRIVE BATAVIA, OH 45103 | P-0054529 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E LACEY P.O. BOX 120097 SAN DIEGO, CA 92112 | P-0044259 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E MAGEE 500 WALL BLVD APT 236 GRETNA, LA 70056 | P-0016574 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E MORGAN 103 EAST MAIN ST APT.4 NEWVILLE, PA 17241 | P-0010075 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E MUNCY AND EMMA M MUNCY RONALD MUNCY PO BOX 104 KERMIT, WV 25674 | P-0032149 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E PARK P.O. BOX 547 MEADOW VISTA, CA 95722 | P-0026880 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E PIZZI 13604 S. VILLAGE DR #303 TAMPA, FL 33618 | P-0000688 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E PYTER AND KAREN M PYTER 6012 S AUSTIN AVE CHICAGO, IL 60638 | P-0016645 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E RODGERS 17866 COUNTRY CLUB DR. KEMP, TX 75143-4398 | P-0045204 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E ROTHROCK 8753 BECKWITH ROAD TABERG, NY 13471 | P-0016377 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E RUDDERMAN 4907 TURTLE CREEK TRAIL OLDSMAR, FL 34677 | P-0051012 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E SANDOVAL AND LISA L SANDOVAL 410 S. OSAGE THAYER, KS 66776 | P-0016475 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E SCOTT AND KATHRINE A SCOTT 735 E STRATFORD DR. APT 101 FRESNO, CA 93720 | P-0043793 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E TAYLOR 61 CLOVERDALE AVE SHELTON, CT 06484 | P-0007565 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD E THOMPSON<br>25 JARVIS PL<br>ALORTON, IL 62207 | P-0026344 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E VANCE<br>1116 CASHEW DRIVE<br>VENUS, TX 76084 | P-0033483 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E VAUGHN<br>2731 NE 14 STREET<br>APT.518A<br>POMPANO BEACH, FL 33062 | P-0007491 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RONALD E WATSON<br>83 QUAIL RUN RD<br>HENDERSON, NV 89014 | P-0003718 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E WILSON<br>3559 HIGHWAY M<br>MILLER, MO 65707 | P-0014204 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| RONALD E YOUNG<br>320 FAIRMONT ROAD<br>CHICORA, PA 16025 | P-0017047 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E YOUNG AND LAURIE D YOUNG<br>320 FAIRMONT ROAD<br>CHICORA, PA 16025 | P-0017043 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F DIVINCENZO<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512 | P-0036355 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F DIVINCENZO<br>8292 HITCHCOCK ROAD<br>Y, OH 44512 | P-0036358 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F DIVINCENZO<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0036359 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F DIVINCENZO<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0037481 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F GLYNN<br>31600 TARA BLVD W.<br>SPANISH FORT, AL 36527 | P-0009492 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F HURITZ<br>1807 SPENCER WAY<br>SHOREWOOD, IL 60404 | P-0008963 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F MACK<br>29369 BEACH DR NE<br>POULSBO, WA 98370 | P-0018085 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD FANUCCHI AND RONALD D FANUCCHI<br>4120 HUCKLEBERRY DRIVE<br>CONCORD, CA 94521-4814 | P-0013770 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD FONTES AND LISA FONTES<br>81882 VILLA GIARDINO DR.<br>INDIO, CA 92203 | P-0018394 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G CRUM AND DEBBIE K CRUM<br>1211 INDIAN AUTUMN TRACE<br>HOUSTON, TX 77062 | P-0029857 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G FORTNEY<br>2561 HUNTERS TRAIL<br>MYRTLE BEACH 29588 | P-0006400 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G FOUGERE<br>PO BOX 21118<br>33 MOUNTBATTEN DRIVE<br>ST. JOHN'S, NL A1A5B2<br>CANADA | P-0049087 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G HIGDON<br>9713 HOLLOWBROOK DR<br>PENSACOLA, FL 32514 | P-0005333 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G LARUE<br>6 MOCKINGBIRD LANE<br>FORT EDWARD, NY 12828 | P-0017168 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G MERTENS AND JAMIE L MERTENS<br>619 N LOOMIS PO BOX 155<br>GARDEN PLAIN, KS 67050 | P-0030735 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G MOORE<br>3782 COVERT RD<br>WATERFORD TWP, MI 48328-1325 | P-0041777 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G SEIBEL<br>237 BELL STREET<br>AMERICUS, GA 31709 | P-0032221 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G THOMAS<br>729 E. MORNINGSIDE DR.<br>FORT WORTH, TX 76104 | P-0035542 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G VIOLANTE AND RONALD G VIOLANTE<br>2620 PICO ST<br>LAKE MILTON, OH 44429-9624 | P-0053818 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G YESKEY<br>3080 GLENVIEW DR<br>AIKEN, SC 29803 | P-0005197 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD GREENFELD<br>2549 LAFAYETTE DRIVE<br>CLEVELAND, OH 44118 | P-0046958 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD GREENFELD<br>2549 LAFAYETTE DRIVE<br>CLEVELAND, OH 44118 | P-0046977 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD H AARON<br>4110 ARROYO WILLOW LANE<br>CALABASAS HILLS, CA 91301 | P-0013633 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD H DULMES AND JOAN C DULMES<br>W2864 COUNTY ROAD O<br>SHEBOYGAN FALLS, WI 53085-2304 | P-0020311 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD H FURMAN AND CATHERINE A FURMAN<br>2015 SE COLUMBIA RIVER DR<br>UNIT 140<br>VANCOUVER, WA 98661 | P-0044122 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD H INCH AND PEGGY T INCH<br>329 OAK ARBOR LANE<br>WINSTON SALEM, NC 27104 | P-0000745 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD H SURKIN<br>363 VALLEYBROOK ROAD<br>PO BOX 668<br>CHESTER HEIGHTS, PA 19017 | P-0049404 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD HUGHEE<br>75 HAWKINS STREET<br>STRATFORD, CT 06614 | P-0035166 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD HUGHES AND RACHAEL HUGHES<br>16 WALLA PL<br>PALM COAST, FL 32164 | P-0000677 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J COMEAUX<br>P. O. BOX 2683<br>1174 N REDFISH<br>CRYSTAL BEACH, TX 77650 | P-0029284 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $723.70 | | | | | $723.70 |
| RONALD J CONKLIN AND LORRAINE C CONKLIN<br>3598 HWY 319 E<br>CONWAY, SC 29526 | P-0033529 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J DRESSEL<br>201 LANTANA COURT<br>BROUSSARD, LA 70518 | P-0017823 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J EDGINGTON<br>2995 LAURA LEE LANE<br>HEBRON, KY 41048 | P-0000144 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD J FLORES 5217 LEDGEWOOD RD SOUTH GATE, CA 90280 | P-0018739 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J FOLEY 3306 WESTSIDE COUNTRY DR FORT OGLETHORPE, GA 30742 | P-0004237 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J GOLENSKI AND VIRGINIA L GOLENSKI 350 WARNCKE RD LA VERNIA, TX 78121 | P-0007387 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J HAYES 20043 LIVORNO WAY PORTER RANCH, CA 91326 | P-0037763 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RONALD J HAYES 20043 LIVORNO WAY PORTER RANCH, CA 91326 | P-0055170 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RONALD J INAWAT 2409 W. CATALPA AVE., #406 CHICAGO, IL 60625 | P-0020822 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J KIRKHUFF 105 WILSON CIRCLE CARROLLTON, GA 30117 | P-0042709 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J MARTIN 41812 POINCIANA ST, EUSTIS, FL 32736 | P-0046402 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J MARTIN 505 DRUILHET ST. JEANERETTE, LA 70544 | P-0040237 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J MCNAUGHTON 26110 TOWN GREEN DR. ELMSFORD, NY 10523 | P-0004878 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J OWENS 10 TUCKER TERRACE RANDOLPH, MA 02368-5033 | P-0049133 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J PAYTON 2120 S 11TH ST LOS BANOS, CA | P-0051740 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J POLACEK 634 WATER STREET PO BOX 9 PRAIRIE DU SAC, WI 53578 | P-0019582 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J ROUX AND PAMELA G ROUX 28 ELM CT BRACEY, VA 23919 | P-0031506 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD J RUTCHICK 82 BROMFIELD ST. NEWBURYPORT, MA 01950 | P-0028353 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J SIMMONS 7521 QUENCY DRIVE MOBILE, AL 36695 | P-0007797 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J SOBIERALSKI AND LINDA P SOBIERALSKI 45 OXFORD AVE YONKERS, NY 10710 | P-0018813 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J VAN 4248 RIPKEN CIRCLE EAST JACKSONVILLE, FL 32224 | P-0011801 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J ZANGARI 239 EAST MAHANOY AVENUE GIRARDVILLE, PA 17935 | P-0012078 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD JR L WALTON 3078 N SAGE LOOP #C6 LEHI, UT 84043 | P-0044838 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD K BROWN 81 LIMEWOOD IRVINE, CA 92614 | P-0045456 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| RONALD K PORSHINSKY 4931 PINEHAVEN DRIVE WESTERVILLE, OH 43082 | P-0014452 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD K POTYNSKI 42286 W OAKLAND DR MARICOPA, AZ 85138 | P-0005309 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RONALD K STEWARD AND ERIN E STEWARD 7514 LA PORTE RD RACKERBY, CA 95972 | P-0018891 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD KINGI 1018 EASTGLEN DRIVE LA VERNE, CA 91750 | P-0041278 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD KOLZ 4881 JODY LYNN DR MENTOR, OH 44060 | P-0012464 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L ALPERT AND JUDITH B ALPERT 9 NORWOOD COURT ROCKPORT, MA 01966 | P-0010244 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L BESECKER 4266 KILBOURN RD ARCANUM, OH 45304 | P-0031106 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD L BIRD AND MAUREEN M BIRD 5150 MORNINGSIDE BVLD DAYTON, OH 45432 | P-0021606 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L BULLARD 2325 JONES BRIDGE ROAD LEICESTER, NY 14481 | P-0013397 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L BURK 6119 W AVENUE K-9 LANCASTER, CA 93536 | P-0020034 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L CHAN AND FARA P CHAN 992 CASTLE HILL ROAD REDWOOD CITY, CA 94061 | P-0031763 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L COBREN AND BETTY A COBREN 308 PHILADELPHIA ROAD ASHLAND, IL 62612 | P-0006750 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L DAMPIER 8003 PACIFIC AVE. FORT PIERCE, FL 34951 | P-0001604 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L DOYLE AND RONALD L DOYLE 945 HILLVIEW DRIVE ASHLAND, OR 97520 | P-0045727 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L EVANS 758 SAINT MICHAEL STREET APT 810 MOBILE, AL 36602 | P-0052316 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L FINGER 2103 PALM CREST DIRVE APOPKA, FL 32712 | P-0052267 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L GARNER PO BOX 264 BURNS FLAT, OK 73624 | P-0020772 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L HILL 905 EL ORO DRIVE AUBURN 95603 | P-0035960 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L HOOVER AND PATRICIA A HOOVER 80 ALBRIGHT DRIVE HANOVER, PA 17331 | P-0029156 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L HOWE 18 SOUTH AVE DANBURY, CT 06810 | P-0041275 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L HYATT AND JANA KEYS 11048 DREAMY WAY DRIVE NW ALBUQUERQUE, NM 87114 | P-0037711 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD L JOYCE<br>3548 ADAMS LANDING DR<br>POWDER SPRINGS, GA 30127 | P-0037190 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L JOYCE<br>3548 ADAMS LANDING DR<br>POWDER SPRINGS, GA 30127 | P-0037194 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L KINDER<br>375 HOLLOW HILL RD<br>WAUCONDA, IL 60084 | P-0009337 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L KINDER<br>375 HOLLOW HILL RD<br>WAUCONDA, IL 60084 | P-0042914 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L KRALL AND SUSAN J KRALL<br>PO BOX 775727<br>STEAMBOAT SPRING, CO 80477 | P-0029124 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L LANDOLT<br>LAURA HUGHES, BRYAN CAVE LLP<br>211 N. BROADWAY, STE. 3600<br>ST LOUIS, MO 63102 | P-0044624 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L MABE<br>1754 NW 143RD AVE<br>PORTLAND, OR 97229 | P-0021771 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L MITTELMAN<br>129 GLENMORE LANE<br>KESWICK, VA 22947 | P-0030785 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L MITTELMAN<br>129 GLENMORE LANE<br>KESWICK, VA 22947 | P-0030787 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L SALINGS AND SHEILA J SALINGS<br>13 GALLINULE CT.<br>FRUITLAND PARK, FL 34731 | P-0035450 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L SAULNIER<br>18 BAYARD AVE<br>BAYVILLE, NY 11709 | P-0008301 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L SCHANDA AND NANCY A SCHANDA<br>3715 S STATE HIGHWAY J<br>SPRINGFIELD, MO 65809 | P-0012883 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RONALD L SMITH<br>RONALD L. SMITH<br>228 JUNIATAST<br>BOSWELL, PA 15531-1006 | P-0044396 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RONALD L STOPHER<br>2436 BARRY KNOLL WAY<br>FORT WAYNE, IN 468451926 | P-0016384 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD L TUCKER AND JOHNNY ADAMS 18322 PLACER HILLS ROAD MEADOW VISTA, CA 95722 | P-0041643 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L VINCENT 2445 RUSSELL STREET BERKELEY, CA 94705 | P-0024963 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD LEONHARDT 5150 LAKE BREEZE LN MAUMEE, OH 43537 | P-0016295 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M AIREY 2014 FLOURMILL COURT CROWNSVILLE, MD 21032 | P-0018671 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M ASH 2352 PALM HARBOR DR PALM BEACH GDNS., FL 33410 | P-0033436 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M CONANT 980 N. CONCORD RD ALBION, MI 49224 | P-0015566 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M HEBERT AND DIANE T HEBERT 1035 DOVER LANE AYLETT, VA 23009 | P-0008264 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M HEBERT AND DIANE T HEBERT 1035 DOVER LANE AYLETT, VA 23009 | P-0008274 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M HEPNER 14125 NEWELL DR, BROOKFIELD, WI 53005 | P-0004418 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M HEPNER 14125 NEWELL DR. BROOKFIELD, WI 53005 | P-0004409 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M HOWARD 2801 DELTA ST. LANSING, MI | P-0014547 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M LABUZ 40 ARLINGTON ROAD UTICA, NY 13501 | P-0021827 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M LEHR RONALD MICHAEL LEHR P. O. BOX 975 WATSON, LA 70786-0975 | P-0023724 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M MAAS 3671 HUDSON MANOR TERR. BRONX, NY 10463 | P-0046616 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD M MUSHOCK<br>4601 OAK LEAF DRIVE<br>NAPLES, FL 34119 | P-0023979 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M ORCHID AND KATHLEEN S ORCHID<br>5826 SILVERLEAF DRIVE<br>FORESTHILL, CA 95631 | P-0014378 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M PROTZ<br>15 MISTY PINE ROAD<br>FAIRPORT, NY 14450 | P-0032698 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M RYNIAK AND GAIL A RYNIAK<br>2993 CONIFER DR<br>FT. PIERCE, FL 34951 | P-0000261 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD MATHIAS<br>550 NW 100TH TER<br>MIAMI, FL 33150-1415 | P-0001565 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD MCCABE<br>419 POLO CLUB DR<br>CORAOPOLIS, PA | P-0034984 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD N BEAUREGARD<br>1 MERRIMAC STREET<br>MERRIMAC, MA 01860 | P-0009944 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD N BEAUREGARD<br>1 MERRIMAC STREET<br>MERRIMAC, MA 01860 | P-0009976 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD N POHLMAN AND MARY M POHLMAN<br>1503 BOONES LICK ROAD<br>SAINT CHARLES, MO 63301 | P-0057854 | 4/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD N QUASNY AND DORIS E QUASNY<br>PO BOX 5353<br>CARLSBAD, NM 88221-5353 | P-0052919 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RONALD NEALE<br>37 GLEN ECHO<br>DOVE CANYON, CA 92679 | P-0039973 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P CHAN<br>22 AMETHYST WAY<br>SAN FRANCISCO, CA 94131 | P-0017952 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| RONALD P CHRISTENSON<br>2277 WEST HWY 36<br>SUITE 204<br>ROSEVILLE, MN 55113 | P-0015857 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RONALD P CHRISTENSON<br>2277 WEST HWY 36<br>ROSEVILLE, MN 55113 | P-0015855 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD P HARRIS AND LISA J HARRIS 15349 W DOMINGO LN SUN CITY WEST, AZ 85375-3009 | P-0019516 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P LECLAIR AND PATRICIA M LECLAIR 176 WASHINGTON ST ROCHESTER, NH 03839 | P-0020664 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P LEWIS AND BEVRLY A LEWIS P.O.BOX 1367 CASPER, WY 82602-1367 | P-0021876 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P LEWIS AND BEVRLY A LEWIS PO BOX 1367 CASPER, WY 82602-1367 | P-0029947 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P MARKOS 1113 SWEET BRIAR CIRCLE LOWER GWYNEDD, PA 19002 | P-0022435 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P MAUS 10095 SAN MARCOS CT LAS CRUCES, NM 88007-8954 | P-0020679 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P POLAND AND JANICE L POLAND 125 GALLAHER VIEW DRIVE KINGSTON, TN 37763 | P-0007272 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| RONALD P RONDEAU AND KIMBERLY J RONDEAU 61 CHURCH HILL RD BUXTON, ME | P-0037848 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P WILLOUR AND BRENDA K WILLOUR 7914 E SAINT JOSEPH ST INDIANAPOLIS, IN 46219 | P-0003021 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD PERRY 3974 HUTTONS LAKE CT. HIGH POINT, NC 27265 | P-0056544 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD PETERSON 3732 MANDALAY DR. MEMPHIS, TN 38111 | P-0030989 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD Q BABCOCK PO BOX 636 BENICIA, CA 94510 | P-0012964 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R HOLTEN AND LYNN M FISCHER 708 ALABAMA ST APT 410 KATY, TX 77494 | P-0042749 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $3,650.00 | | | | | $3,650.00 |
| RONALD R INMAN PO BOX J. HATFIELD, IN 47617 | P-0023848 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD R LAYTON<br>128 CONNY LANE<br>EVANS CITY, PA 16033 | P-0011699 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R LAYTON<br>128 CONNY LANE<br>EVANS CITY, PA | P-0011724 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R MITTLESTAEDT AND CYNTHIA J MITTLESTAEDT<br>34310 NORTH LAKESIDE DRIVE<br>GRAYSLAKE, IL 60030 | P-0054628 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R ROZMAN AND SHIRLEY NORTH-ROZMAN<br>8358 N. 65TH ST.<br>BROWN DEER, WI 53223-3413 | P-0033857 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R ROZMAN AND SHIRLEY NORTH-ROZMAN<br>8358 N. 65TH ST.<br>BROWN DEER, WI 53223-3413 | P-0034025 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R SANDERS<br>197 CHANNELVIEW DR.<br>MONETA, VA 24121 | P-0000984 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R VIRAMONTES<br>5130 BOXCUT LN<br>HOPE MILLS, NC 28348 | P-0000989 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R WRIGHT AND JANINE M WRIGHT<br>PO BOX 603<br>ROCHESTER, NH 03866 | P-0005319 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD READ<br>40 OAKWOOD DRIVE<br>PALOS PARK, IL 60464 | P-0028651 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD RUDEN AND TONITA RUDEN<br>3202 N MASON RD<br>KATY, TX 77449-3851 | P-0035609 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S ENGLISH<br>1625 LAMTREE LANE<br>BENNETTSVILLE, SC 29512 | P-0051442 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $52,000.00 | | | | | $52,000.00 |
| RONALD S GOODMAN AND KAREN S GOODMAN<br>7069 MEADOW RIDGE CIRCLE<br>NASHVILLE, TN 37221 | P-0015235 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S GUBBEI<br>528 JACKSON RD<br>ATCO, NJ 08004-1109 | P-0028239 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD S HALLMAN<br>2512 POCATY ROAD<br>CHESAPEAKE, VA 23322 | P-0011489 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S IRVING<br>536 EAST LAKEVIEW AVE<br>MADISON, WI | P-0007835 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S KATZ<br>PO BOX 1287<br>SCARSDALE, NY 10583 | P-0009197 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S MILLER<br>7800 ROWLES DR.<br>COLUMBUS, OH 43235 | P-0012009 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S ZABICKI<br>1053 GAMELAND ROAD<br>CHICORA, PA 16025 | P-0028063 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD SCHECHTER<br>2 EXETER CT<br>EAST WINDSOR, NJ 08520 | P-0054882 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RONALD SMITH<br>1029 DILLEWOOD<br>CLEVELAND, OH 44119 | P-0040915 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD STEPHENS<br>2609 MADRID ST<br>JACKSONVILLE BEACH, FL 32250 | P-0055603 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD STEVENS<br>8125 WEDGEWOOD DR<br>CHESTERLAND, OH 44026 | P-0010695 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD T ALTOMARE<br>353 NINA STREET<br>NEW WINDSOR, NY 12553 | P-0017365 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD T LOMANTO AND LYNN M LOMANTO<br>9757 KINGSTHORPE TERRACE<br>CLARENCE, NY 14031 | P-0031952 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| RONALD T LOMANTO AND LYNN M LOMANTO<br>9757 KINGSTHORPE TERRACE<br>CLARENCE, NY 14031 | P-0037301 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| RONALD T PHILLIPS<br>104 CHESTNUT ST<br>LAPORTE CITY, IA 50651 | P-0007707 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD TAWIL<br>420 AVENUE T<br>BROOKLYN, NY 11223-4004 | P-0006521 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD TAWIL<br>420 AVENUE T<br>BROOKLYN, NY 11223-4004 | P-0006539 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD V VILLANUEVA AND MARY ANN M VILLANUEVA 2564 RUDDER WAY OCEANSIDE, CA 92054 | P-0048230 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD V VILLANUEVA AND MARY ANN M VILLANUEVA 2564 RUDDER WAY OCEANSIDE, CA 92054 | P-0048249 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD V WALTER 5715 VALLEY MEADOW DR ARLINGTON, TX 76016 | P-0001649 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W BROWNING 7748 HACKNEY CIRCLE MAINEVILLE, OH 45039 | P-0014753 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W DERGO 9529 ROOSEVELT PLACE CROWN POINT, IN 46307 | P-0042070 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W HINE 740 VIA JOSEFA CORONA, CA 92882 | P-0031083 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W MCGILTON 7930 92ND ST SE CALEDONIA, MI 49316 | P-0012214 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W MONTGOMERY 177 PRIVATE ROAD 3135 DECATUR, TX 76234 | P-0002547 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W MORRIS AND JACQUELINE S MORRIS 504 CARSON DR PENSACOLA, FL 32507 | P-0029111 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W NELSON 1500 EAST TALL TREE ROAD APT 16104 DERBY, KS 67037 | P-0035134 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W PORTER 408 HAVERHILL RD JOPPA, MD 21085 | P-0034724 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W RUPERT 4225 COUNTY ROAD 175 CLYDE, OH 43410 | P-0048722 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W SHEKLOW AND KARL R JOHANNSEN 1409 LAGUNA STREET SANTA BARBARA, CA 93101 | P-0025167 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD W SOVAK<br>6282 AUBURN RD<br>CONCORD, OH 44077 | P-0005392 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD WATSON<br>83 QUAIL RUN RD<br>HENDERSON, NV 89014 | P-0003656 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDA A RAUB<br>5211 ALLEGHENY DRIVE<br>WICHITA FALLS, TX 76310 | P-0016960 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDA M WILLIAMS<br>44 FREEDOM TRAIL<br>NEW CASTLE, DE 19720-3845 | P-0016380 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDA S SINGH<br>1915 VIA GRANADA<br>BOYNTON BEACH, FL 33426 | P-0002681 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDA SMITH<br>12114 LITTLE PATUXENT PARKWAY<br>APT G<br>COLUMBIA, MD 21044 | P-0054097 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDALL K STEWART<br>105 BROOKWOOD LN<br>WILMORE, KY 40390 | P-0024902 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDRICK L WALLACE<br>4210 LAINE LANE<br>BAYTOWN, TX 77521 | P-0008837 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONEY WISEMAN<br>491 MOLINO AVENUE<br>MILL VALLEY, CA 94941-3380 | P-0051068 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONG LIU AND XIANG HU<br>20770 ADAMS MILL PL<br>ASHBURN, VA 20147 | P-0039958 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONG XING<br>6718 BROCK MEADOW DR<br>SPRING, TX 77389 | P-0008486 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONG ZHUGE<br>347 SIERRA VISTA AVE, UNIT 1<br>MOUNTAIN VIEW, CA 94043 | P-0027259 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONGXIAN HUANG<br>16385 E 14TH ST<br>APT#2104<br>SAN LEANDRO, CA 94578 | P-0040867 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONI S DEVON<br>3573 LOOMIS ORO RD<br>OROVILLE, WA 98844-9702 | P-0023320 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONN NEWSOME JR<br>15 HILLVIEW AVE<br>2<br>ROSLINDALE, MA 02131 | P-0006745 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNA ZACK AND RICHARD RUTOWICZ<br>8036 N. KARLOV<br>SKOKIE, IL 60076 | P-0018432 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNELL THOMPSON<br>516 S AMANTHA AVE<br>COMPTON | P-0039568 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNETTE Y CLARK<br>POST OFFICE BOX 1664<br>AVONDALE, AZ 85323 | P-0011970 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNEY B DANIEL AND RONNEY C DANIEL<br>118 GARDEN TER.<br>EDISON, NJ 08817 | P-0056407 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNI L JARVIS<br>352 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540 | P-0040929 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE C BOWIE<br>2700 N GRAND AVE<br>APT. D43<br>TYLER, TX 75702 | P-0015291 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE CHISM AND MARILYN CHISM<br>1118 INGERSON AVE<br>SAN FRANCISCO, CA 94124 | P-0054185 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE D FELTS<br>3729 EAST 48TH PLACE<br>TULSA, OK 74135 | P-0000464 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE F CHAUVIN<br>16027 PAINT AVE<br>GREENWELL SPGS, LA 70739 | P-0027421 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE F HAYHURST<br>3113 W. MEADOW LN<br>WONDER LAKE, IL 60097 | P-0042975 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE F HAYHURST | P-0040258 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE J HOWARD<br>1000 WESLEY TRCE<br>BIRMINGHAM, AL 35242 | P-0033793 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $10,800.59 | | | | | $10,800.59 |
| RONNIE K DITTMER<br>1600 JOY LANE #120<br>FORT MOHAVE, AZ 86426 | P-0056284 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONNIE L KING<br>6198 NEW PARIS ELD RD<br>NEW PARIS, OH 45347 | P-0035847 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE NORTON AND BARBARA NORTON<br>PO BOX 23<br>MARIETTA, OK 73448 | P-0019642 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE S CARNEY<br>5735 CONOVER RD<br>TANEYTOWN, MD 21787-1213 | P-0051134 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE S CARNEY<br>5735 CONOVER RD<br>TANEYTOWN, MD 21787-1213 | P-0051135 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE SHEPHERD<br>154 CRUM BRANCH<br>BANNER, KY 41603 | P-0022595 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE VANCE<br>1116 CASHEW DRIVE<br>VENUS, TX 76084 | P-0033498 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE W SMITH AND GWEN A SMITH<br>1744 W59TH ST<br>DAVENPORT, IA 52806 | P-0014216 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIKELL L BROADNAX<br>2345 BROADMOOR DRIVE<br>GAUTIER, MS 39553 | P-0016254 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNY BORROK AND PETER BORROK<br>2118 PINECREST MANOR LANE<br>SAINT LOUIS, MO 63122-2100 | P-0033048 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONQUILLO, MANUEL DAVID<br>467 NEWTON STREET<br>#304<br>SEATTLE, WA 98109 | 1848 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RONTGEN T ISAAC<br>P. O. BOX # 888591<br>DUNWOODY, GA 30356 | P-0023758 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| RONTRELL ROBINSON<br>1728 GATY AVE<br>EAST ST. LOUIS, IL 62205 | P-0036104 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROODY M BOTROS<br>996 ALLEN ST<br>NORTH DARTMOUTH, MA 02747 | P-0046296 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROOSEVELT SANDERS<br>ROOSEVELT SANDERS<br>545 PITTS ROAD<br>SUMTER, SC 29154-5307 | P-0009943 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROQUE LEO F CRUZ<br>1057 S. DUNSMUIR AVENUE<br>LOS ANGELES, CA 90019 | P-0040319 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RORY A DIORIO<br>1576 BELLA CRUZ DRIVE<br>PMB 111<br>THE VILLAGES, FL 32159 | P-0004317 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RORY FITE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043557 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| RORY J LEWIS | P-0051847 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RORY L BENEDICT<br>2045 STANFORD CT<br>LOS BANOS, CA 93635 | P-0044364 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $846.99 | | | | | $846.99 |
| RORY P PHEIFFER<br>6 GUDRUN DRIVE<br>ANDOVER, MA 01810 | P-0039079 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RORY R ROTHMAN<br>24 CHASE LANE<br>ITHACA, NY 14850 | P-0042534 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RORY T WHITE<br>308 MELANIE LANE<br>GRAY, LA 70359 | P-0022675 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA A FABIAN<br>125 N SYRACUSE ST #51<br>ANAHEIM, CA 92801 | P-0021753 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA A SANDERS<br>2811 ELIJAH GRAHAM ROAD<br>NOXAPATER, MS 39346 | P-0037031 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA B LUCZAK<br>1622 ARBORETUM TRACE<br>CARY, NC 27518 | P-0002327 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA CANTU<br>209 FRIENDSHIP RD<br>CHICKAMAUGA, GA 30707 | P-0030611 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA CONDE<br>8901 RIDGEWELL RD<br>AUSTIN, TX 78747 | P-0037617 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA CROOKS<br>3607 AVENUE N<br>GALVESTON, TX 77550 | P-0042675 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA E AGUILAR<br>815 DECATUR STREET APT.#19<br>BAKERSFIELD, CA 93308 | P-0055831 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA E SANTIAGO-MITCHEL<br>984 CALLE G DE LA VEGA<br>EL COMANDANTE<br>SAN JUAN, PR 00924 | P-0033633 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| ROSA E VERA-FERRIN<br>9970 RAMBLEWOOD DRIVE<br>CORAL SPRINGS, FL 33071 | P-0019724 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA ELIANA VERA-FERRIN<br>9970 RAMBLEWOOD DRIVE<br>CORAL SPRINGS, FL 33071 | P-0006688 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA FLORES, PARENT AND NEXT FRIEND OF J.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2791 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2829 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2794 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2912 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROSA FLORES, PARENT OF J.D., A MINOR<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2815 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| ROSA FLORES, PARENT OF J.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2921 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA I CANCIO-BELLO<br>2930 SOLANO AVE<br>APT #200<br>COOPER CITY, FL 33024 | P-0002842 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA I MELENDEZ AND DAVID MELENDEZ<br>5342 W. NELSON<br>CHICAGO, IL 60641 | P-0010796 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA L CROOKS<br>3607 AVENUE N<br>GALVESTON, TX 77550 | P-0040895 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA L GRIFFIN<br>923 OLD AIKEN ROAD<br>NORTH AUGUSTA, SC 29841 | P-0006130 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA L GRIFFIN<br>923 OLD AIKEN ROAD<br>NORTH AUGUSTA, SC 29841 | P-0057765 | 3/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA L OROZCO<br>5037 PRIVET AVE<br>EL MONTE, CA 91732 | P-0015916 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA LOUISE FLOYD<br>11150 BIG CANOE<br>102 HIGHLAND FARMS CT<br>BIG CANOE, GA 30143 | P-0007977 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M CHONG<br>67-52 183RD STREET<br>FRESH MEADOWS<br>QUEENS, NY 11365 | P-0021529 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M CORBEELS<br>252 PINE RIDGE DRIVE<br>WAPPINGERS FALLS, NY 12590 | P-0045888 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M DAVIS AND LEE E DAVIS<br>1511 8TH STREET SOUTH<br>COLUMBUS, MS 39701-6911 | P-0046721 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M LOFTON<br>1128 BRYSON DR<br>GREENVILLE, NC 27834 | P-0000758 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M MCVAY<br>2821 MT.MARIAH RD.<br>LISMAN, AL 36912 | P-0021176 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M NOGUERA AND OSCAR D NOGUERA<br>4392 DALLAS PL<br>PERRIS, CA 92571 | P-0029514 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA M RAMIREZ-ALVAREZ ESTANCIAS CHALETS C/TORTOSA APT 25 SAN JUAN, PR 00926 | P-0043330 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA ROBINSON | P-0032497 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA S LOPEZ 9 RUSSELL RD DEFUNIAK SPRINGS, FL 32433 | P-0037785 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA T LOZANO AND LUIS L LOZANO 2108 WISTERIA WAY MCKINNEY, TX 75071-2888 | P-0001778 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA TOVAR AND JESUS TOVAR 9411 ARIEL RICO CT EL PASO, TX 79907 | P-0050244 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA URRUTIA 819 TREVINO TER OXNARD, CA 93033 | P-0055681 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA W PIERACACOS 9510 GLENSHEE DR ROWLETT, TX 75089 | P-0041386 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSABEL RODRIGUEZ URB. EL DORADO CALLE C D-16 SAN JUAN, PR 00926-3481 | P-0024586 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSAELENA CANO 5215 IONE ST. LINDEN, CA 95236 | P-0039582 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALBA ANSARI 12932 SW 209 TERRACE MIAMI, FL 33177 | P-0017349 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIE BURNETTE 6722 WESTVIEW DR BRECKSVILLE, OH 44141 | P-0024504 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIE G MCCUDDY AND CHANDLER E MCCUDDY 708 APALACHIA LAKE DR FUQUAY VARINA, NC 27526 | P-0009226 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $9,998.00 | | | | | $9,998.00 |
| ROSALIE K KRAVITZ 1038 PEACE ST PELHAM, NY 10803-3430 | P-0008740 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIE K MANGAN 301 WYOMING AVE. DUPONT, PA 18641-2031 | P-0049524 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSALIE OLAYA<br>9739 RESEDA BL #36<br>NORTHRIDGE, CA 91324 | P-0054322 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIN M BEDARD<br>143 BURRILL ST<br>UNIT # 201<br>SWAMPSCOTT, MA 01907 | P-0056540 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIND BORODKIN<br>13-18 PLAZA ROAD<br>FAIR LAWN, NJ 07410 | P-0007591 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIND D HAIRSTON<br>1718 NILE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0015103 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIND D HAIRSTON<br>1718 NILE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0020646 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIND H GORDON AND RICHARD M GORDON<br>2760 NW 26TH STREET<br>BOCA RATON, FL 33434 | P-0022935 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIND PEARSON<br>2038 FLINTSHIRE RD<br>APT 304<br>BALTIMORE, MD 21237 | P-0040276 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIO MARTÍNEZ<br>P.O. BOX 1152<br>PLYMOUTH, FL 32768 | P-0030105 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIS SUAREZ<br>5305 SW 126TH TERRACE<br>MIRAMAR, FL 33027 | P-0040810 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ROSALYN BRAMBER<br>1521 LOCH HAVEN DR<br>CONYERS, GA 30013-6362 | P-0004904 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYN C JACKSON<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0002925 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYN C JACKSON<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0002930 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYN C JACKSON<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0003088 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYN D NASIS<br>5421 E HARMON AVE D-7<br>LAS VEGAS, NV 89122 | P-0046152 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSALYN HENDERSON<br>1806 W. 5TH STREET<br>WILMINGTON, DE 19805 | P-0054413 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYNN S JOHNSON<br>5111 PRAIRIE RIDGE RD.<br>HOUSTON, TX 77053 | P-0004617 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNA GONZALES RUIZ<br>309 ISLAND DRIVE<br>RICHARDSON, TX 75081 | P-0010309 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNA GONZALES RUIZ<br>309 ISLAND DRIVE<br>RICHARDSON, TX 75081 | P-0010406 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNE FISCHER<br>23-15 35TH STREET APT 2<br>ASTORIA, NY 11105 | P-0004079 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNE KOSTELECKY<br>6041 NORTH 31ST AVE<br>PHOENIX, AZ | P-0005527 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNE M WOJNAR-DILLON<br>7567 WINDY RIDGE ROAD<br>SAN DIEGO, CA 92126-8003 | P-0037835 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNE MASTRO<br>4419 SOUTH US 301 APT B<br>BUSHNELL, FL 33513 | P-0001166 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNE TALOCCI<br>36 KITCHELL AVENUE<br>WHARTON, NJ 07885 | P-0049352 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSARIA LOCASSO<br>2866 SEINE AVE<br>HIGHLAND, CA 92346 | P-0017651 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSARIA M NAPOLI AND ROSARIA NAPOLI<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033757 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSARIO V GAROFALO<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016001 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSARIO V GAROFALO<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016011 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSARITO MAXWELL<br>P.O BOX 122<br>KIOWA, OK 74553 | P-0002349 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSCOE CARL<br>232 ASHLAND AVENUE<br>RIVER FOREST, IL 60305 | P-0008459 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSCOE COX AND NELLIE COX 3700 MCCALL STREET MOSS POINT, MS 39563 | P-0025913 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROSCOE JOHNSON 5424 ADDINGTON ROAD BALTIMORE, MD 21229-1001 | P-0048828 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE A GOODYEAR 202 FORREST CIRCLE GOLDSBORO, NC 27530 | P-0037311 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE A LUDWIG 11050 W. STATE ROUTE 18 FOSTORIA, OH 44830 | P-0057180 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE A LUGOVINAS BELLA VISTA CALLE 11 G41 BAYAMON, PR 00957 | P-0017744 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE A MOORE 11850 LAKE ALLEN DRIVE LARGO, FL 33773 | P-0040672 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $6,336.43 | | | | | $6,336.43 |
| ROSE A RUIZ 180 CORTEZ AVE HALF MOON BAY, CA 94019 | P-0016610 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE A WOOLLEY 839 SAN SIMEON DRIVE CINCORD, CA 94518 | P-0045591 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE BENOIT AND TERRY RAINES 703 S SWEETWATER BLVD LONGWOOD, FL 32779 | P-0004046 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE DE AZEVEDO 2433 CRYSTAL SPRINGS CT TULARE, CA 93274-7863 | P-0038446 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE E BAREHAM AND BRYAN J BAREHAM 1114 DILLON CIRCLE LANSING, MI 48917 | P-0046845 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE E DEL CAMPO 2355 VIA ALTA #509 SAN DIEGO, CA 92108 | P-0057016 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE E PURDY 1960 STOCKTON WALK LANE SNELLVILLE, GA 30078 | P-0042539 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE HUMBLE AND ROSE MARY M HUMBLE 10610 SIR MICHAELS PLACE DR BONITA SPRINGS | P-0000349 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE L SARKKINEN 1316 E. 1ST. AVE. CAMAS, WA 98607 | P-0052058 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE L WILLIAMS<br>5007 STEEL MEADOWS LANE<br>HUMBLE, TX 77346 | P-0009636 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M BOLING<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054665 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M BRANGMAN<br>4670 SW 158TH STREET ROAD<br>OCALA, FL 34473-3160 | P-0029575 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M BROWN<br>21 GOLTHWAITE RD<br>APT 6<br>WORCESTER, MA 01605 | P-0054568 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M CARNOSKES<br>3068 VOORHES LAKE COURT<br>LAKE ORION, MI 48360 | P-0013466 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M DAVIS<br>171 STEELE PLACE<br>AMITYVILLE, NY 11701-2424 | P-0004321 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M MORELL AND STEVE T MORELL<br>9554 N MERIDIAN AVE<br>FRESNO, CA 93720 | P-0038962 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M MUSTAIN AND SEAN O SPERRY<br>6442 SANDSTONE AVENUE<br>BATON ROUGE, LA 70808 | P-0036199 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M NEY<br>720 E MAIN STREET<br>P O BOX 267<br>HEGINS, PA 17938 | P-0050419 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE MARIE CASAMASSA<br>8167 VINEYARD AVENUE #43<br>RANCHO CUCAMONGA, CA 91730 | P-0033199 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE MARIE L BUCHER<br>227 N. WESTERN AVE.<br>MACOMB, IL 61455 | P-0034109 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE MARIE M CLAY<br>3896 N BEAR CYN RD<br>TUCSON, AZ 85749 | P-0053829 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE MARSH<br>1627 SECTION RD<br>#3<br>CINCINNATI, OH 45237 | P-0003985 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE MARY CARDENAS<br>832 S BRIARGATE LANE<br>GLENDORA, CA 91740 | P-0018780 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE MULLICE<br>186 MEDWAY DRIVE<br>MIDWAY, GA 31320 | P-0001956 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ROSE NEBBIA<br>15652 N 4TH ST #21<br>BENNINGTON, NE 68007 | P-0015614 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE S MOORE AND OWEN J STENZEL<br>1717 ALA WAI BLVD<br>#1006<br>HONOLULU, HI 96815 | P-0013355 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE SKIBA<br>255 CHADEAYNE ROAD<br>OSSINING, NY 10562 | P-0003979 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE U NWIMO<br>7606 HOPEWELL LANE<br>HOUSTON, TX 77071 | P-0046154 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE VIVALDI AND ROBERT VIVALDI<br>327 APACHE LANE<br>BRICK, NJ 08724 | P-0006283 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE, HEATHER<br>BOX 271<br>RAYSAL, WV 24879 | 343 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE, KENTON R.<br>1535 WOODLARK DRIVE<br>NORTHBROOK, IL 60062 | 1666 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSEANNE L MORALES<br>P.O. BOX 995<br>PUYALLUP, WA 98371 | P-0057596 | 3/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEANNE M BRADSHAW<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046072 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSELIA NAVA AND MARINO NAVA<br>13811 MILAN ST<br>WESTMINSTER, CA 92683 | P-0029425 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSELYN A BOYCZAK<br>1915 ENGINEERS ROAD<br>BELLE CHASSE, LA 70037 | P-0041120 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSELYN R CRIFF<br>239 HWY 867<br>WINNSBORO, LA 71295 | P-0003596 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE B PURSEL AND THOMAS M PURSEL, JR.<br>707 RIDGEVIEW DRIVE<br>WASHINGTON, MO 63090-4223 | P-0034663 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSEMARIE BELISLE 96 WARREN ST WEST SPRINGFIELD, MA 01089 | P-0010523 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE DIPERNA 4751 SLEEPY HOLLOW ROAD MEDINA, OH 44256 | P-0035873 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE HEMMINGS AND ROSEMARIE HEMMINGS 18837 SW SAMMY DR BEAVERTON, OR 97003-3186 | P-0016747 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE J SEAMAN 2265LEE RD. SUITE201 WINTER PARK, FL 32789 | P-0022355 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ROSEMARIE KOREN 306 GREENBRIAR LN 306 GREENBRIAR LN HAVERTOWN, PA 19083 | P-0044633 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE P VECCHIONE 424 CLAREMONT RD SPRINGFIELD, PA 19064 | P-0053660 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE S DIPIERRO 9 NORTH ST ALBANY, NY 12205-3317 | P-0012790 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE S TAN 116 MARION DRIVE WEST ORANGE, NJ 07052-3305 | P-0036433 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE Y ARROYO 4421 LANTANA AVE. SACRAMENTO, CA 95824 | P-0047779 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY A SAINT JAMES 3736 CHEVERLY RD | P-0007226 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY ADELAJA AND ROSEMARY C ADELAJA 1212 CHARLESTON LANE SAVANNAH, TX 76227 | P-0003798 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY BOZOVICH 214 PINEWOOD DR GODFREY, IL 62035 | P-0018268 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY BREWER AND GREGORY L BREWER 408 FOREST GROVE RD OXFORD, MS 38655 | P-0026474 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSEMARY DIXON<br>1814 CONCORD AVE<br>STOCKTON, CA 95204 | P-0041507 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY E MICHELS<br>313 W CAMERON STREET<br>HANFORD, CA 93230 | P-0051984 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY G MAY<br>314 SOCIETY HILL CIRCLE<br>THE VILLAGES, FL 32162 | P-0001840 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY GUERRERO AND JUAN GUERRERO<br>228 CROSS MOUNTAIN TRL<br>GEORGETOWN, TX 78628 | P-0049916 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY GUERRERO AND JUAN GUERRERO<br>228 CROSS MOUNTIAN TRL<br>GEORGETOWN, TX 78628 | P-0050539 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| ROSEMARY H CAMOZZI<br>405 W. 23RD AVE<br>EUGENE, OR 97405 | P-0029231 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY HASTINGS<br>P.O.BOX 342<br>3265 REYNOLDSBURG R'S.<br>CAMDEN, TN 38320 | P-0034662 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY K HORNICK<br>1500 ORCHARD DRIVE<br>CEDAR FALLS, IA 50613 | P-0043411 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY L CALLAWAY<br>1778 BERKSHIRE CIR. SW<br>VERO BEACH, FL 32968 | P-0038640 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY L CAPPELLO<br>41 A JAYSON AVE<br>GREAT NECK, NY 11021-4239 | P-0024654 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY L CRABTREE<br>220 GREENFIELD AV<br>TULLAHOMA, TN 37388 | P-0003693 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY LERARIO AND FRANCIS C LERARIO<br>2 WOODHURST COURT<br>EASTAMPTON, NJ 08060 | P-0056006 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY LITTLE<br>27 NOYES STREET<br>CONCORD, NH 03301 | P-0008476 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY M KOOREMAN<br>53 GROVE ST.<br>MIDLAND PARK, NJ 07432 | P-0014997 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSEMARY M LERARIO AND FRANCIS C LERARIO 2 WOODHURST COURT EASTAMPTON, NJ 08060 | P-0037155 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY S ZIMBELMAN 4213 N BRIGHT ANGEL AVE MERIDIAN, ID 83646 | P-0042261 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY SCHREINER 175 LOWER COUNTY RD. WEST HARWICH, MA 02671 | P-0041630 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY SMITH 1324 NE JEFFERSON TOPEKA, KS 66608 | P-0043099 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY VOJNIK AND ROSEMARY VOJNIK 15558 LINDA AVE. LOS GATOS, CA 95032 | P-0053792 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY Y MCLELLAN AND JOHN C MCLELLAN 3307 DURNEY DRIVE CANTONMENT, FL 32533 | P-0012955 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSENBERG, ANDRIA 99 NORTH ROCKLEDGE DRIVE LIVINGSTON, NJ 07039 | 2279 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, KENNETH A. 99 NORTH ROCKLEDGE DRIVE LIVINGSTON, NJ 07039 | 1387 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERGER, MICHAEL E 1307 SEMINOLE KALAMAZOO, MI 49006 | 1826 | 11/4/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ROSENDO ARROYO 3704 S PAULINA CHICAGO, IL 60609 | P-0047916 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSENWASSER, SARAH B. DREYER BOYAJIAN LLP 75 COLUMBIA ST. ALBANY, NY 12210 | 2674 | 11/15/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ROSE-ROBINSON, SIA 2717 WASHINGTON AVENUE CHEVY CHASE, MD 20815 | 2750 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSETTA B CHEEKS 3550 NW 7TH STREET LAUDERHILL, FL 33311 | P-0000187 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSETTA M JOHNSON 1222 MONROE AVENUE ASBURY PARK, NJ 07712 | P-0024662 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSETTA M JOHNSON<br>1222 MONROE AVENUE<br>ASBURY PARK, NJ 07712 | P-0029636 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| ROSEYOLONDA WHITE<br>4204 TOLAND WAY<br>LOS ANGELES, CA 90065 | P-0029785 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEZINA D JONES<br>2479 NW 98 ST<br>MIAMI, FL 33147 | P-0000388 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSHAN GEORGE<br>1675 CROSS WAY<br>SAN JOSE, CA 95125 | P-0051665 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSIE A FLETCHER<br>3453 JUMILLA WAY<br>SACRAMENTO, CA 95834 | P-0017494 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSIE M RAMBUS<br>316 CENTER ST.<br>WEST POINT, MS 39773 | P-0047819 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSIE M SAMUEL AND DONALD G SAMUEL<br>3265 FM 2460<br>BON WIER, TX 75928 | P-0045777 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSITA C NAHUM<br>3111 N OCEAN DR #1407<br>1407<br>HOLLYWOOD, FL 33019-3748 | P-0036803 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSITA D GUERRA AND ROSITA D GUERRA<br>3700 SEPTEMBER DR<br>BAYTOWN, TX 77521 | P-0054131 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROSLYN L ENGLAND<br>103 JONES ST<br>MONCKS CORNER, SC 29461 | P-0016398 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSLYN PERSKY<br>370 EAST 76 STREET<br>APT A503<br>NEW YORK, NY 10021-0247 | P-0036399 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSLYN R DIRDEN<br>1818 S ERVAY ST<br>#110<br>DALLAS, TX 75215 | P-0009557 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSLYN TRACTON<br>19333 W COUNTRY CLUB DRIVE<br>APT 201<br>AVENTURA, FL 33180 | P-0053737 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSMARY AARTHUN<br>7220 FAIR OAKS LOOP SE<br>OLYMPIA, WA 98513 | P-0020079 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS A WOLF AND CHRISTIE D WOLF<br>1225 SIOUX COURT<br>GENEVA, FL 32732 | P-0031817 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $19,284.83 | | | | | $19,284.83 |
| ROSS BORDEN AND JUMAY CHU<br>924 COMFORT ROAD<br>SPENCER, NY 14883 | P-0017162 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS D ASHLEY AND SANDRA<br>22510 RONNIE COURT<br>BAKERSFIELD, CA 93314 | P-0022249 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS E FABER<br>30222 SIERRA MADRE DR<br>TEMECULA, CA 92581 | P-0045959 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS E MORGAN<br>10 ABIGAIL WAY<br>UNIT 3005<br>READING, MA 01867 | P-0007294 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS E TANISAWA<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033546 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS E VARELA<br>PO BOX 3504<br>ESPANOLA, NM 87533 | P-0022970 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS F RYAN<br>5584 SOUTH JEBEL WAY<br>CENTENNIAL, CO 80015 | P-0048134 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS G HELFT<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052649 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROSS G HELFT<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052738 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROSS G HELFT<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052739 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROSS GRAHAM AND JESSICA CLOUSER<br>622 S.HANOVER ST<br>CARLISLE, PA 17013 | P-0009297 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS J FRIED AND AMY FRIED<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | P-0038387 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS J TAMMS AND JOYCE R TAMMS 10540 WEST BRADLEY ROAD MILWAUKEE, WI 53224 | P-0004414 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS K MCFARLAND 3795 ASHBROOK DR HOLT, MI 48842 | P-0012320 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS M BOONSTRA AND ALISA A BOONSTRA 8227 DREXEL CT EDEN PRAIRIE, MN 55347 | P-0025728 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS P MARINE 11729 CENTRAL ST KANSAS CITY, MO 64114 | P-0055500 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS R KOEPP 35282 HOGAN DRIVE BEAUMONT, CA 92223 | P-0020614 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS R KOVACS 1495 WATER SHINE WAY SNELLVILLE, GA 30078 | P-0047820 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS R ORVIK 11251 E. PLACITA RANCHO GRAND TUCSON, AZ 85730 | P-0002740 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROSS W FARNSWORTH AND ELIZABETH C FARNSWORTH 1401 SCARBOROUGH LANE PLANO, TX 75075 | P-0017718 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS, GERALD WAYNE 12614 POINT SOUND SAN ANTONIO, TX 78253 | 4456 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSS, PAUL MARTIN 3871 MOUNT OXFORD STREET WELLINGTON, CO 80549 | 1099 | 10/30/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| ROSSELYNN C PENA 7661 LINKS CRESCENT DR APT 4201 ORLANDO, FL 32822 | P-0003534 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSTOM A BAGHDASSARIAN 2752 PINELAWN DRIVE LA CRESCENTA, CA 91214 | P-0015526 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSWITHA L CASE 410 MILLS DR. BENICIA, CA 94510 | P-0022256 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROTH, SHARON L. 5030 OVERLOOK DR ELM CITY, NC 27822 | 4368 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTISHA S HOSE<br>1777 RUBE SMITH RD<br>CANMER, KY 42722 | P-0002249 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUNCHEY M EDMUNDSON<br>5736 WILLOWBRANCH DRIVE<br>N. CHESTERFIELD, VA 23234 | P-0039491 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048089 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056857 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK HYUNDAI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048147 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK HYUNDAI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056812 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049015 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUND ROCK TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056798 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUNTREE, CAROLYN LEE<br>1712 ROCHELLE DRIVE<br>DUNWOODY, GA 30338 | 4088 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| ROUNTREE, CAROLYN LEE<br>1712 ROCHELLE DRIVE<br>DUNWOODY, GA 30338 | 4089 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| ROURGER L JOHNSON<br>4120 FASTNET LANE<br>DULUTH, GA 30096 | P-0008946 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROUSSEAU, THOMAS<br>321 ALAMOSA DR<br>CHAPARRAL, NM 88081 | 346 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROVAR LLC<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048358 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $87,900.00 | | | | | $87,900.00 |
| ROVECKA A VINSON AND ERNEST L VINSSON<br>3018 NW HIDDEN LAKE DR.<br>WALDPORT, OR 97394 | P-0053736 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROVEN DRABO AND SENADA SUMA<br>6168 78TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0023231 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROVNER, DAVID P.<br>407 GROVE PLACE<br>NARBERTH, PA 19072-2322 | 1149 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROWAN E CIGNONI<br>134 W ALLEN ST<br>APT C<br>WINOOSKI, VT 05404 | P-0005638 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROWANN J CANNON LIVING TRUST<br>1461 EXUM RD<br>NASHVILLE, NC 27856 | P-0039176 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROWEL B TOBIAS<br>2700 MALIBU COURT<br>COLUMBIA, MO 65203 | P-0054818 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROWEL B TOBIAS<br>2700 MALIBU COURT<br>COLUMBIA, MO 65203 | P-0054819 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROWENA E THOMAS<br>1682 NW 56 AVE<br>LAUDERHILL, FL 33313 | P-0023086 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ROWENA F HUGHES<br>7862 BARNTUCKET AVE.<br>LAS VEGAS, NV 89147 | P-0046400 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROWENA J TURULA<br>1268 STATE RT 505 APT. #6<br>TOLEDO, WA 98591 | P-0022729 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROX ANNE LINHART<br>4126 OAKBROOKE TRAIL<br>EAGAN, MN 55122 | P-0050847 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA BELLO<br>11015 S. BUDLONG AVE. APT. #201<br>LOS ANGELES, CA 90044 | P-0037463 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA CANELA<br>#1337 ANTOINE DR<br>SAN DIEGO, CA 92139 | P-0052443 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROXANA E AGUIRRE<br>312 TRIST PL<br>CHALMETTE, LA 70043 | P-0055016 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROXANA E AGUIRRE-SARACAY<br>312 TRIST PL<br>CHALMETTE, LA 70043 | P-0055012 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROXANA H HUNT<br>5950 SUNLAND CT<br>GREENACRES, FL 33463 | P-0003460 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA H MOTT<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031003 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA MOSLEHI AND AMIRAN DZUTSEV<br>10500 ROCKVILLE PIKE<br>APT. 1628<br>N. BETHESDA, MD 20852 | P-0051622 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| ROXANA NADER<br>3065 SW 45TH ST<br>FORT LAUDERDALE, FL 33312 | P-0002778 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANE E TARCY<br>351 EASTERN AVENUE<br>CAMPBELL, OH 44405 | P-0034266 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANE GILBERT-WELLS<br>1682 SAYMAN RD<br>NEW ALBANY, PA 18833 | P-0010840 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANE NIKDAL<br>1340 REYNOLDS AVE<br>STE 116-149<br>IRVINE, CA 92614 | P-0051142 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNA C LOVIO<br>6922 S.12TH AVE.<br>TUCSON, AZ 85756 | P-0039237 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE BLANCERO<br>111 EVERGREEN AVENUE<br>STATEN ISLAND, NY 10305 | P-0030299 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE DISS<br>1008 S. MACHIAS RD.<br>SNOHOMISH, WA 98290 | P-0024135 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE E TABB<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022738 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE E WORSHAM<br>3429 BEAVER CREEK LN<br>MCKINNEY, TX 75070 | P-0002047 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROXANNE GANT<br>18914 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | P-0055217 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ROXANNE GANT<br>18914 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | P-0055218 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE HAATVEDT<br>22284 BLOOMINGDALE ROAD<br>PALO CEDRO, CA 96073 | P-0014763 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE HADFIELD<br>15 CINDERELLA LANE<br>SAINT JAMES, NY 11780 | P-0008179 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE I HILL<br>22098 DIAMOND POINTE DRIVE<br>ATHENS, AL 35613 | P-0019524 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE J DANIELS AND DANNY B DANIELS<br>2000 HILLSBORO VALLEY PK<br>HIGH RIDGE, MO 63049 | P-0007911 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE L BROWN<br>8718 BLUE GRASS DR<br>STOCKTON, CA 95210 | P-0018940 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $125,000,000.00 | | | | | $125,000,000.00 |
| ROXANNE L SALSBERRY<br>PO BOX 1241<br>DICKINSON, TX 77539-1241 | P-0054045 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE M HANINGTON AND KENNETH R HANINGTON<br>21420 BELKNAP DRIVE<br>BEND, OR 97701 | P-0034892 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE M PRYHOROCKI<br>1351 FRANKLIN ST NW<br>SALEM, OR 97304-3903 | P-0032855 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE M TRAPANI<br>191 WHEAT ROAD<br>BUENA, NJ 08310 | P-0034910 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE R GROSS<br>17112 TOLEDO DRIVE<br>OKLAHOMA CITY, OK 73170 | P-0026653 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE R REED<br>204 WEATHERSTONE POINTE DR<br>WOODSTOCK, GA 30188 | P-0042312 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE RODRIGUEZ<br>5454 N SALINAS<br>FRESNO, CA 9377 | P-0024531 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROXANNE ROSS<br>212 MOZART DR<br>HOUMA, LA 70363 | P-0025643 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE S KAMALU AND DAVID N KAMALU<br>46-363 HOLOKAA PLACE<br>KANEOHE, HI 96744 | P-0013353 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE T GILL AND FRANK THOMAS<br>1606 WHITEWATER FALLS DRIVE<br>ORLANDO, FL 32824 | P-0032328 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE THOMPSON<br>PO BOX 23264<br>HOUSTON, TX 77028 | P-0010001 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE TREVINO<br>12000 M.L.K. BLVD<br>#2001<br>HOUSTON, TX 77048 | P-0028997 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,100.00 | | | | | $3,100.00 |
| ROXBERRY, MAUREEN E.<br>874 SW 159 LANE<br>PEMBROKE PINES, FL 33027 | 514 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROXIE BEARD<br>41 NE TILLAMOOK ST<br>APT A<br>PORTAND, OR 97212 | P-0048932 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXIE L HUSZAR<br>136 CLYDE AVE APT 2S<br>EVANSTON, IL 60202-4020 | P-0024414 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXY L LAFRANCE<br>16 WALDOBORO RD<br>JEFFERSON, ME 04348 | P-0028642 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A BALDRY<br>8713 COUNTY HWY AA<br>NEW AUBURN, WI 54757 | P-0051694 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A BOWMAN<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0043876 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A BOWMAN<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0046775 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A BOWMAN<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0047004 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A BOWMAN<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0049540 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROY A EBY AND CHRISTINE EBY<br>2010 EMERALD LOFT CIRCLE<br>KATY, TX 77450 | P-0006242 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A FISHER<br>5359 VIA MORENA<br>YORBA LINDA, CA 92886 | P-0031309 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A LEACH AND THERESA A LEACH<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037133 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A LEACH SR. AND THERESA A LEACH<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037212 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY BOUCHARD<br>161 NORTH POND RD<br>ROME, ME 04963 | P-0056986 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY C ALBERTALLI AND LOUISE B ALBERTALLI<br>47 SPRING RIDGE DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | P-0056041 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY D BATEMAN<br>135 DIVISADERO STREET<br>SAN FRANCISCO, CA 94117 | P-0056386 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY D FOWLER<br>304C WEST MILLBROOK<br>RALEIGH, NC 27609 | P-0042036 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY D MORRIS<br>17330 AL PHILPOTT HWY<br>MARTINSVILLE, VA 24112 | P-0016794 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY E ESSEX<br>2002 TRAFALGAR DRIVE<br>FT. WASHINGTON, MD 20744 | P-0050822 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY E LEWIS AND MARIE A LEWIS<br>2925 RT 215<br>PO BOX 804<br>CORTLAND, NY 13045 | P-0055165 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY F PERRY<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029824 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY F PERRY<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029827 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY G GRAYLING JR<br>470 WEST 5TH STREET<br>PO BOX 87<br>BECKEMEYER, IL 62219 | P-0007725 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROY G HILL, JR<br>152 WESTWOOD BLVD<br>WESTWOOD, NJ 07675 | P-0048186 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY G S<br>PO BOX 605<br>LA CANADA, CA 91012-0605 | P-0031839 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY G SHUMAN<br>PO BOX 605<br>LA CANADA, CA 91012-0605 | P-0031785 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY GARR<br>12954 NICOLLET AVE<br>APT 302<br>BURNSVILLE, MN 55337 | P-0029082 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY H NORMAN<br>2677 QUAIL VALLEY ROAD<br>SOLVANG, CA 934632 | P-0019530 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY HIGGINBOTHAM AND MARIE PORCELL<br>19018 E MAUNA LOA AVE<br>GLENDORA, CA 91740 | P-0038461 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY J CLAUDIO<br>8791 LA ZANA COURT<br>FOUNTAIN VALLEY<br>FOUNTAIN VALLEY, CA 92708 | P-0019944 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROY J QUINTANA<br>17617 LIVE OAK STREET<br>HESPERIA, CA 92345 | P-0018113 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY JACOB<br>1803 RIVERBEND XING<br>SUGAR LAND, TX 77478 | P-0025992 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY L BRYAN AND ROY J BRYAN III<br>600 EAST SECOND STREET<br>NIXON, TX 78140 | P-0005641 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY L HOLMAN<br>1917 ROCKEFELLER AVE<br>EVERETT, WA 98201 | P-0018997 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROY L HOLMAN<br>1917 ROCKFELLER AVE<br>EVERETT, WA 98201 | P-0019006 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROY L MORRIS AND LAURA D MORRIS<br>24926 STEADFAST COURT<br>DAPHNE, AL 36526 | P-0006286 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY L MORRIS AND LAURA D MORRIS<br>24926 STEADFAST COURT<br>DAPHNE, AL 36526 | P-0006291 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROY M EDWARDS<br>1510 HUNTERS RD<br>LOCKHART, TX 78644 | P-0023830 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ROY M EDWARDS<br>1510 HUNTERS ROAD<br>LOCKHART, TX 78644 | P-0003024 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY MARTIN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043594 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROY MILLONZI<br>552 HILLSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0048750 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY P CAMACHO AND KEIKO D CAMACHO<br>PO BOX 2316<br>PORT ORCHARD, WA 98366 | P-0020104 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY R CLOVIS<br>521 KISTLER CIRCLE<br>CLERMONT, FL 34715 | P-0001341 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY R ZACHARY AND JANICE M ZACHARY<br>19607 N DANVERS RD<br>LYNWOOD, WA 98036 | P-0030631 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY R ZACHARY AND JANICE M ZACHARY<br>19607 N DANVERS RD<br>LYNNWOOD, WA 98036 | P-0030634 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY SIMMONS<br>PO BOX 11956<br>FORT LAUDERDALE, FL 33339 | P-0036927 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY SIMMONS<br>PO BOX 11956<br>FORT LAUDERDALE, FL 33339 | P-0036939 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY SUMARSONO AND KYLE SUMARSONO<br>6899 PROXIMITY LANE<br>VICTOR, NY 14564 | P-0050018 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY T BISHOP<br>44 SPOONBILL WAY<br>UNIT 1<br>KEY WEST, FL 33040 | P-0004108 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ROY W ANDERSEN<br>66-46 GRAY STREET<br>MIDDLE VILLAGE, NY 11379 | P-0027148 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY W KRIEGER AND LAURA R KRIEGER<br>2604 E SANTA FE AVE<br>FULLERTON, CA 92831 | P-0029183 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROY W WIDING AND LAURIE D WIDING<br>P.O. BOX 331<br>AURORA, OR 97002 | P-0025900 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYA C KATZ<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032526 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYA KATZ<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032591 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYA P YOUSSEFIA<br>5061 LINDLEY AVE<br>TARZANA, CA 91356 | P-0056082 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYA PORTER<br>6938 MAPLETON COURT<br>INDIANAPOLIS, IN 46214 | P-0056647 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYACE E BLACKMON<br>4548 HICKORY MEADOWS LANE<br>KELLER, TX 76244 | P-0003456 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL LEASING COMPANY<br>4234 RICHMOND AVE<br>HOUSTON, TX 77027 | P-0054149 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM MAZDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047804 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM MAZDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056810 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048140 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056801 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047747 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYAL PALM TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056808 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROYCE G SKELTON 7314 BLENHEIM PALACE LN HOUSTON, TX 77095-3551 | P-0018546 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYER, LYNN 402 PARK STREET WOODBINE, IA 51579 | 4505 | 12/27/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| ROZA KAGRAMANIAN 2816 STANFORD DR FLOWER MOUND, TX 75022 | P-0001325 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROZA Z KOYEN 10923 VAUXHALL DR ST LOUIS, MO 63146 | P-0016879 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RR MOTOR CARS SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056845 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN A MURILLO 28669 ASHINGTON COURT MENIFEE, CA 92584 | P-0044370 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| RUBEN B TIRADO 3416 NEELY EVANS CT MONROE, NC 28110 | P-0053381 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN D PLAZA 10808 SW 72 STREET APT. 134 MIAMI, FL 33173 | P-0000587 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN DE LA ROSA 129 E. LINDA VISTA AVE ALHAMBRA, CA 91801 | P-0027708 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN DE LOS SANTOS 1201 CIMA DEL REY CHULA VISTA, CA 91910 | P-0047123 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN DORTA HC 4 BOX 49001 HATILLO, PR 00659 | P-0027098 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN FARIAS 174 LARK CENTER DRIVE SANTA ROSA, CA 95403 | P-0037801 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN GUTIERREZ 5357 W.123RD PL HAWTHORNE | P-0047173 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN L HUERTA 575 SCARONI RD APT 13 CALEXICO, CA 92231 | P-0049023 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBEN P JUAREZ<br>8460 ATTICA DR<br>RIVERSIDE, CA 92508 | P-0020773 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RUBEN PEREZ<br>44114 CAMELLIA STREET<br>LANCASTER, CA 93535 | P-0053769 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN R BALLE<br>24110 VIENTO OAKS<br>SAN ANTONIO, TX 78260 | P-0036859 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN R PEREA AND DENEE F PEREA<br>5469 E MONTECITO<br>FRESNO, CA 93727 | P-0015385 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN STANKO<br>5080 80TH STREET<br>SACRAMENTO, CA 95820 | P-0056644 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, MITCHEL<br>7452 KARLOV AVE<br>SKOKIE, IL 60076 | 3001 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBI, PAUL D.<br>960 VALLEY STREAM DR.<br>PINGREE GROVE, IL 60140 | 1551 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, D<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2064 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1286 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1302 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1740 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, PAULA JAN<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2040 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, PAULA JAN<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2458 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBINA S MIRZA<br>14049 LEMON VALLEY PLACE<br>TAMPA, FL 33625 | P-0015968 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY J JONES<br>400 VAILVIEW DRIVE<br>NASHVILLE, TN 372071NXBR | P-0051130 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBY J THOMAS<br>4922 OLD PAGE ROAD<br>APT. 303<br>DURHAM, NC 27703 | P-0004817 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY L NELSON<br>360 WALNUT AVE.<br>TRENTON, NJ 08609 | P-0006911 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY L PALMA<br>11000 KIMBERLY AVE<br>MONTCLAIR, CA 91763 | P-0039673 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY LEI<br>16663 COMPASS WAY<br>BROOMFIELD, CO 80023 | P-0015628 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M CHAPMAN<br>559 THOMAS ROAD<br>BOLINGBROOK, IL 60440 | P-0039758 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| RUBY M GARMON<br>135 NW LANGE ST<br>DALLAS, OR 97338 | P-0052648 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M GULYAS<br>25164 TARA LANE<br>BROWNSTOWN, MI 48134-9077 | P-0018722 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M LARA-MOORE | P-0052174 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M PERRY<br>5245 ORANGE DRIVE<br>COLUMBUS, GA 31907 | P-0014385 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M ROLAND JONES<br>2114 PEPPERIDGE DR<br>AUGUSTA, GA 30906 | P-0050663 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M SIMMONS<br>202 SPEARS DR<br>FAYETTEVILLE, NC 28304 | P-0001194 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY P COOK<br>3311 MCMAHON LANE<br>MISSOURI CITY, TX 77459 | P-0037352 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY S JOHNSON<br>5079 MULLER CT<br>COLUMBIA, SC 29206-5572 | P-0054029 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY SCOTT<br>4457 SHADY LANE<br>INDIANAPOLIS, IN 46226 | P-0042936 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY T CLEVELAND<br>15300 SPRING GARDEN ST<br>DETROIT, MI 48205 | P-0011780 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBY THOMAS<br>530 SO 400 E<br>APT 2306<br>SALT LAKE CITY, UT 84111 | P-0055538 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY V HAWORTH<br>656 MINTER AVENUE<br>SHAFTER, CA 93263 | P-0021194 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RUBY WILLIAMS<br>1693 E CONSTITUTION DR<br>CHANDLER, AZ 85225 | P-0046330 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY WILLIAMS<br>1693 E. CONSTITUTION DR<br>CHANDLER, AZ 85225 | P-0046345 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBYE M BEAL<br>820 NEWPORT WAY<br>DESOTO, TX 75115 | P-0052134 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUCHI LOHANI<br>1120 W OLIVE AVE, APT 106<br>SUNNYVALE, CA 94086 | P-0015298 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUCKER, LESLEY<br>2307 E. JOLLY RD APT 7<br>LANSING, MI 48910 | 2758 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUDEAIN RICHARDSON<br>15143 E. WESLEY AVENUE<br>AURORA, CO 80014 | P-0048892 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDIN, CINDY EUSTER<br>7465 SW 106 ST<br>MIAMI, FL 33156 | 1016 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUDISILL, JAMES LEE<br>7939 WEST 82ND PLACE<br>ARVADA, CO 80005-2503 | 2868 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| RUDOLF ISCH<br>2377 LOVALL VALLEY ROAD<br>SONOMA, CA 95476 | P-0023314 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDOLF J DEINERT AND PATSY S DEINERT<br>5313 QUEENSWOOD DR.<br>Q<br>TAYLORSVILLE, UT 84129 | P-0009456 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDOLFO OZUNA AND SHARON OZUNA<br>2727 GLOUCESTER ST<br>BOISE, ID 83706 | P-0035867 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDOLPH JACKSON, JR. AND RUDOLPH JACKSON, JR.<br>1908 ALCOR ST.<br>LOMITA, CA 90717-1809 | P-0050324 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUDOLPH M FULMER<br>8718 WEOKA ROAD<br>WTUMPKA, AL 36092 | P-0005582 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDOLPH OTTO, JR.<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043582 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RUDY D GONZALES<br>3227 N 70TH TERRACE<br>KANSAS CITY, KS 66109 | P-0056523 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDY F CORDOVA AND NELLIE MESERVE<br>2000 E. FIRST STREET - J3<br>ALAMOGORDO, NM 88310 | P-0000807 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDY K VAZQUEZ<br>1621 SUGARPINE DRIVE<br>MIDDLEBURG, FL 32068 | P-0021249 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| RUDY MARROQUIN ESCOBA<br>131 DELANCEY STREET<br>FLOOR 2<br>NEWARK, NJ 07105 | P-0045786 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDY ROQUE<br>950 N DUESENBERG DR APT 14213<br>ONTARIO, CA 91764 | P-0035794 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUFINA A HERNANDEZ-PREWIT AND ROGER G HERNANDEZ-PREWIT<br>4154 S. QUINCE ST.<br>DENVER, CO 80237 | P-0041515 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUFUS A BRYANT<br>PO BOX 888<br>LOCUST GROVE, GA 30248-0888 | P-0045203 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUI WANG<br>8330 EL MUNDO STREET<br>APT 805<br>HOUSTON, TX 77054 | P-0037140 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RUIDI TAN<br>6216 TASAJILLO TRAIL<br>AUSTIN, TX 78739 | P-0013805 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUIFENG XIE<br>1095 WILDE RUN CT<br>ROSWELL, GA 30075 | P-0022541 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUIFENG XIE<br>1095 WILDE RUN CT<br>ROSWELL, GA 30075 | P-0022550 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, CARLOS ARTURO<br>3097 BARRETT AVE.<br>NAPLES, FL 34112-4460 | 344 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RUIZ, DULCE JANET<br>8226 REDFORD WAY<br>SACRAMENTO, CA 95829 | 4581 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, VANESSA<br>2120 WILCREST DRIVE, 129<br>HOUSTON, TX 77042 | 3394 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUKISHA CRAWFORD<br>2387 RUBY LANE<br>DEKALB, IL 60115 | P-0037937 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUMALDO RODRIGUEZ AND MICHAEL ANDRADE<br>1333 BOLERO AVE<br>SALINAS, CA 93906 | P-0046805 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUMEN T TODOROV<br>1662 W RACHEL LN<br>APPLETON, WI 54913-6703 | P-0012824 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUNA PRADHAN AND RAGHURAM PRADHAN<br>629 QUITMAN ST<br>DENVER, CO 80204 | P-0053311 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUNAKO S JINKS<br>5411 YAUPON DRIVE<br>ARLINGTON, TX 76018 | P-0057165 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RUNETTE SMITH<br>62 PERSONS ROAD<br>CEDARTOWN, GA 30125 | P-0033700 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUPESH DOSHI<br>1826 MARINE AVE<br>MANHATTAN BEACH, CA 90266 | P-0035459 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUPIN H VAKHARWALA<br>3703 SE BELLE OAK CT<br>HILLSBORO, OR 97123 | P-0023449 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUPIN H VAKHARWALA<br>3703 SE BELLE OAK CT<br>HILLSBORO, OR 97123 | P-0023452 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUPINDER KAUR<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055686 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSELL A FINK AND MELODY B FINK<br>1713 HUNGERS PARISH CT.<br>VIRGINIA BEACH, VA 23455 | P-0032785 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSELL P WITT AND ALMA L WITT 2001 CASTILLO DR SW LOS LUNAS, NM 87031 | P-0044758 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSH SAMMONS 2912 FOXHALL CIRCLE AUGUSTA, GA 30907 | P-0038457 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSH TRUCK CENTERS OF ARIZONA, INC., RUSH TRUCK CENTERS OF CALIFORNIA, ET AL. AND THOSE SIMILARLY SI DUANE MORRIS LLP WAYNE A. MACK J. MANLY PARKS 30 S. 17TH STREET PHILADELPHIA, PA 19103 | 279 | 10/20/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| RUSHELLE C GONDER 720 W 4TH ST UNIT 404 LONG BEACH, CA 90802 | P-0039452 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSS M BRUDNER 4412 MANDELL ST HOUSTON, TX 77006 | P-0030364 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSS SELIGMAN AND PAMELA SELIGMAN 4207 HIGHVIEW DR SAN MATEO, CA 94403 | P-0028053 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSS SELIGMAN AND PAMELA SELIGMAN 4207 HIGHVIEW DR SAN MATEO, CA 94403 | P-0028055 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A ERNST 1381 W STARLING AVE HAYDEN, ID 838351 | P-0057076 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A ERNST RUSSELL ERNST 1381 W STARLING AVE. HAYDEN, ID 83835 | P-0031033 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A FINK 1713 HUNGERS PARISH CT. VIRGINIA BEACH, VA 23455 | P-0032783 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A FINK 1713 HUNGERS PARISH CT. VIRGINIA BEACH, VA 23455 | P-0032784 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A MLADENIK 7340 ORCHARD HARVEST AVE LAS VEGAS, NV 89131 | P-0000646 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A STOCKMAN 2114 KIRBY SMITH DR BOSSIER CITY, LA 71112 | P-0010383 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL A WEGNER AND BRENDA M WEGNER<br>2430 COUNTY RD CC<br>HARTFORD, WI 53027 | P-0009309 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL AIKINS<br>PO BOX 368<br>125 CROYLE DRIVE<br>ADRIAN, PA 16210 | P-0018518 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL B GRAHAM AND DONNA J GRAHAM<br>5200 ENTRAR DRIVE<br>SPACE 10<br>PALMDALE, CA 93551 | P-0049921 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL B MILLER<br>22657 E 855 RD<br>PARK HILL, OK 74451 | P-0011887 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL C MCCANDLESS AND SUSANN K GAGEBY<br>7700 COUNTY ROAD 26<br>MAPLE PLAIN, MN 55359 | P-0011850 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| RUSSELL C MCCANDLESS AND SUSANN K GAGEBY<br>7700 COUNTY ROAD 26<br>MAPLE PLAIN, MN 55359 | P-0011870 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| RUSSELL CARHART<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028117 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL CARHART<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028120 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL CARHART<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028123 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL D CARTER<br>2004 SAVANNAH ST 204<br>WASHINGTON, DC 20020 | P-0053255 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL D GARCIA<br>3667 VALLEY BLVD #8<br>POMONA, CA 91768 | P-0056512 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL D HUNT<br>3204 WYNNFIELD CT<br>MOBILE, AL 36695 | P-0051022 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL D LONG<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035797 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL DINH<br>2239 66TH AVE<br>SACRAMENTO, CA 95822 | P-0053246 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL E CHAMPINE AND SUSAN C CHAMPINE<br>193 PEACH TREE DRIVE<br>CAPE FAIR, MO 65624 | P-0015099 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL E GRAY<br>706 MAPLE STREET<br>MIDLAND, MI 48640 | P-0054619 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL E WHEATLEY III<br>4887 CASA GRANDE<br>AMMON, ID 83401 | P-0055067 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $5,600.00 | | | | | $5,600.00 |
| RUSSELL G HUGHES<br>19514 CARDIFF PARK LN<br>HOUSTON, TX 77094-3024 | P-0040433 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RUSSELL G ISABEL<br>RUSSELL ISABEL<br>130 WALKER ST.<br>SWANSEA, MA 02777 | P-0009253 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL G LEE AND PAMELA K LEE<br>17415 FIRESIDE LANE<br>FARMINGTON, MN 55024 | P-0029589 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL G PAPE AND LISA A PAPE<br>320 ILLINI DRIVE<br>YORKVILLE, IL 60560 | P-0044110 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL G RAWLINSON<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013737 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL G RAWLINSON<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013754 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL GADZINSKI | P-0056635 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL HOLLAND<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043751 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RUSSELL HOPKINS<br>6020 130TH AVE<br>STANWOOD, MI 49346 | P-0053305 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $671.00 | | | | | $671.00 |
| RUSSELL J BIONDOLILLO<br>14460 GARNET DT.<br>GONZALES, LA 70737 | P-0014505 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL J CARLSON<br>4 EBB TIDE CT<br>SALEM, SC 29676 | P-0015023 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL J HENLEY<br>222 N. PALMYRA DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0006906 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL J HOFFNER AND CHRISTINE A HOFFNER<br>1242 CREEK SIDE CIR<br>ROCKLEDGE, FL 32955 | P-0000078 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL J SHOEMAKER<br>2401 OAKMEADE DRIVE<br>CHARLOTTE, NC 28270 | P-0001009 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL K NORRIS AND JOAN M NORRIS<br>5628 DEVON ST<br>PORT ORANGE, FL 32127 | P-0000030 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L EVERS<br>6911 GEYSER COURT<br>DAYTON, OH 45424 | P-0003131 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L JOHNSON AND CHARLES J JOHNSON<br>263 BIG TERRA LN<br>GURNEE, IL 60031 | P-0014305 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L JOHNSON AND JENNIFER J JOHNSON<br>263 BIG TERRA LN<br>GURNEE, IL 60031 | P-0014316 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L REICHMAN<br>976 E 2250 NORTH RD<br>MONTICELLO, IL 61856 | P-0008656 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L WILLIAMS AND SARAH J WILLIAMS<br>1355 DAPHNE ST.<br>BROOMFIELD, CO 80020 | P-0029830 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L WILLIAMS AND SARAH J WILLIAMS<br>1355 DAPHNE ST.<br>BROOMFIELD, CO 80020 | P-0029838 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL LAKE<br>2064 HOWLONG AVE<br>GREENVILLE, SC 29609 | P-0003082 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL LONG<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035795 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL M WALTER<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003831 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL M WALTER<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003841 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL M WALTER<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003855 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL N PIERSON<br>275 VIA LINDA VISTA<br>REDONDO BEACH, CA 90277 | P-0019386 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL OHTA AND BRENDA OHTA<br>6440 LUNITA ROAD<br>MALIBU, CA 90265 | P-0031872 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R BOEDEKER AND SUSAN D BOEDEKER<br>5801 NW LANDING DR<br>PORTLAND, OR 97229-1080 | P-0031584 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R MARTINEZ<br>1209 MAPLE ST<br>LK IN THE HILLS, IL 60156 | P-0040119 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R SHABO<br>105 NARRAGANSETT ST.<br>NORTH KINGSTOWN, RI 02852 | P-0006585 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R STANDIFUR<br>125 BAILEY COLLINS DRIVE<br>SMYRNA, TN 37167 | P-0025023 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,180.60 | | | | | $1,180.60 |
| RUSSELL R STEELE AND BRIGITTE STEELE<br>1904 N.W. 140TH CIRCLE<br>VANCOUVER, WA 98685 | P-0035396 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R STEELE AND BRIGITTE STEELE<br>1904 N.W. 140TH CIRCLE<br>VANCOUVER, WA 98685 | P-0035401 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL RHODEN<br>1943RIDGEWOOD DR<br>LILLIAN, AL 365491 | P-0003027 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL S JOHNSON<br>170 KIMBERLY COURT<br>SENOIA, GA 30269 | P-0019000 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL S SARBORA AND JANICE E SARBORA<br>409 AVENUE F<br>SNOHOMISH, WA 98290 | P-0018190 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL S THOMAS AND HEIDI J THOMAS<br>137 VENTNOR AVE<br>MONETA, VA 24121 | P-0035851 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL STEINMANN AND CAROLE STEINMANN 3930 GOLONDRINA CT LAS CRUCES, NM 88012 | P-0001621 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL TUAZON 6572 FORRESTAL AVE CLOVIS, CA 93619 | P-0028840 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL VINCENT 4344 MANCHESTER COURT SANTA MARIA, CA 93455 | P-0029447 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL, MICHAEL R 1280 SUNNYSLOPE DR VARNA, IL 61375 | 2595 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUSSENE MILLER-HORANSKY 161 RED DOG ROAD ACME, PA 15610-1121 | P-0052104 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSIA WILLIAMS 12603 OXNARD ST APT 2 NORTH HOLLYWOOD, CA 91606 | P-0013155 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSO, JOSEPH 17 APPEL DRIVE SHIRLEY, NY 11967 | 4951 | 3/17/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| RUSSUAN S DIGGS 2335 GREEN ST SE #4 WASHINGTON, DC 20020 | P-0038942 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSTAM S YUSUFBEKOV 2806 VERONIA DR APT 202 PALM BEACH GARDE, FL 33410 | P-0030719 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSTAN B OSBORN 653 BLUEROCK RD GARDNERVILLE, NV 89460 | P-0047897 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH A GOLD 47 WEEDEN DR EAST GREENWICH, RI 02818 | P-0041212 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $684.00 | | | | | $684.00 |
| RUTH A LOWRANCE RUTH A. LOWRANCE 2623 GIBBS RD. UNION CITY, TN 38261-8431 | P-0055991 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH A SISON 96 BERGEN AVENUE BERGENFIELD, NJ 07621 | P-0038756 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTH A THOMPSON AND JOHN L THOMPSON 27 BISHOP DR ELDON, MO 65026 | P-0010606 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH A WILLIS AND ALICIA E OTERO 3204 MARY DRIVE MARYVILLE, IL 62062 | P-0017507 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH ALLEN 1211 19TH AVE SW DECATUR, AL 35601 | P-0001479 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH ANN CHALLIS-WIESEMAN 1105 ARBOR CIR LINDENHURST, IL 60046 | P-0025431 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH ANN DAVIS AND JAMES L DAVIS 8701 N HUCKELBERRY WAY TUCSON, AZ 85742 | P-0030009 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH ANN PLOTKIN 1301 WEST 9 1/2 STREET #300 AUSTIN, TX 78703 | P-0002179 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH BIERMANN 135 KYLE DRIVE TINTON FALLS, NJ 07712 | P-0007734 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH C HUNT 209-14 116 AVE CAMBRIA HEIGHTS QUEENS, NY 11411 | P-0022303 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH C KISELEWICH 2018 GREENBERRY RD BALTIMORE, MD 21209 | P-0031067 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH D MICKELOPOULOS 4920 LARK ELLEN AVE. COVINA, CA 91722 | P-0038786 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| RUTH D POSNER 25007 COOPER CIRCLE SAN ANTONIO, TX 78255 | P-0002912 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH D WHITE 26-B WEST 4TH AVENUE LEXINGTON, NC 27292 | P-0011658 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E ANDREWS 2101 EARLY STREET LYNCHBURG, VA 24503 | P-0002319 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E BARRETT P. O. BOX 913 AVA, MO 65608-0913 | P-0022334 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTH E CRAVER<br>15 NORTH FRONT STREET APT. 2B<br>HUDSON, NY 12534 | P-0005501 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E FAKLIS<br>7949 W. CAMBRIDGE DRIVE<br>ORLAND PARK, IL 60462 | P-0020893 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E SMITH<br>644 THETA AVE<br>PORTERVILLE, CA 93257 | P-0020239 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E SMITH AND ALLEN M SMITH<br>800 NW 4TH AVE<br>CAMAS, WA 98607 | P-0045980 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E SOBIECH AND JANET E SOBIECH<br>10 RIVERSIDE DRIVE APT 4<br>BINGHAMTON, NY 13905 | P-0051709 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E STROZIER<br>220 SCHAUB ST<br>SHREVEPORT, LA 71115 | P-0015776 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E THOMSON<br>102 GLENVIEW PLACE<br>CHAPEL HILL, NC 27514 | P-0037883 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH F SARVAUNT<br>1080 COUNTY RD 730<br>CLANTON, AL 35046 | P-0004112 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH G DONOVAN<br>157 ROBERT ROAD<br>DEDHAM, MA 02026 | P-0017283 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH GROVES<br>818 CYPRESSWOOD MILL<br>SPRING, TX 77373 | P-0029931 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH GROVES-WATSON<br>818 CYPRESSWOOD MILL<br>SPRING, TX 77373 | P-0028101 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| RUTH HENLEY<br>7458 CRESCENT BEND COVE<br>STONE MOUNTAIN, GA 30087 | P-0011775 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH K HUNT<br>PO BOX 206<br>PORT TOWNSEND, WA 98368-0206 | P-0039773 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH KOLP STRONG<br>4541 SALDANA DRIVE<br>FORT WORTH, TX 76133 | P-0047871 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH L BRACKETT-CRIPE<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042890 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTH L CRIPE<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042883 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH L JACKSON<br>P.O. BOX 1112<br>BRANDYWINE, MD 20613 | P-0029264 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH L VAN DYKE<br>10103 243RD PL. SW<br>EDMONDS, WA 98020 | P-0023189 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH M BULLOCK<br>3365 SUNCREST AVENUE<br>SAN JOSE, CA 95132 | P-0014589 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH M GENTORE<br>152 JENNINGS ROAD<br>MANAHAWKIN, NJ 08050 | P-0045507 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH M MAGNUS<br>139 STONEGATE DR.<br>FREDERICK, MD 21702 | P-0005403 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH O PRIEST AND CHRISTOPHER M PRIEST<br>2308 ALMON WAY SW<br>DECATUR, AL 35603 | P-0002661 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH R GARZA<br>27327 BASS BLVD<br>HARLINGEN, TX 78552 | P-0006775 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH S GAYDE AND PETER A GAYDE<br>1509 RIPARIAN DRIVE<br>NAPERVILLE, IL 60565 | P-0037890 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH S ILLIES AND CURTIS A ILLIES<br>23637 CANTERBURY SANDS TRAIL<br>BATTLE LAKE, MN 56515-9100 | P-0034364 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH T MARSHALL<br>11158 CREEK HAVEN DRIVE<br>RIVERVIEW, FL 33569 | P-0041845 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH VILLARANDA<br>PO BOX 936<br>TEMECULA, CA 92593 | P-0052544 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH WREN<br>2739 MCFARLAND ROAD<br>MOBILE, AL 36695 | P-0007641 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH-ANNE G BEAVER<br>4301 BECK ROAD<br>MORGANTON, NC 28655 | P-0015187 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTHANNE GASH AND RICHARD GASH<br>10152 OAKWOOD LN.<br>BELLEVILLE, AR 72824 | P-0017262 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTHENBERG, ANGELA 10705 PIMLICO CIRCLE INDIANAPOLIS, IN 46280 | 716 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, BRIAN 34 NW 525TH RD WARRENSBURG, MO 64093 | 2881 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, BRIAN DAVID 34 NW 525TH RD WARRENSBURG, MO 64093 | 3010 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, ELIZABETH ANN 34 NW 525TH RD WARRENSBURG, MO 64093 | 3002 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, JAMES C. 6 GREGORY COURT DOVER, DE 19904 | 1086 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHIE F EASON AND LARRY D EASON 5605 WARREN RD. OAKLAND, TN | P-0018246 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTHIE L BROWN 6188 VALENCIA DRIVE COLUMBUS, GA 31907 | P-0055114 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTHIE O BROCK AND LARRY S BROCK 5525 WOOD POND CT RALEIGH, NC 27610 | P-0026927 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTHIE O BROCK AND LARRY S BROCK 5525 WOOD POND CT RALEIGH, NC 27610 | P-0027329 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTHVEN BONAPARTE 2901 NW 126TH AVE UNIT 2-419 SUNRISE, FL 33323 | P-0000875 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUZICH, JOHN 59 HUYLER LANDING ROAD CRESSKILL, NJ 07626 | 624 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| RYALES, THOMAS PO BOX 3429 AMBLER, PA 19002 | 4609 | 12/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RYAN A DEYOUNG 15636 W 101ST PLACE DYER, IN 46311 | P-0038905 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A KREMER 10673 LAKE VISTA DR UNIT B SEMINOLE, FL 33772 | P-0041786 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN A MANSFIELD<br>420 W. PUGH DR.<br>SPRINGBORO, OH 45066 | P-0026651 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $65.00 | | | | | $65.00 |
| RYAN A MARTIN<br>234 MAIN STREET<br>MOHRSVILLE, PA 19541 | P-0017330 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A NEWKIRK<br>3 GREY OAKS CIRCLE<br>GREENSBORO, NC 27408 | P-0003794 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A PHILLIPS<br>6482 N. GENTRY AVE<br>FRESNO, CA 93711 | P-0020306 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A SCHMIDT<br>5693 S FAWN AVE<br>GILBERT, AZ 85298 | P-0039525 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A ZAK AND RYAN A ZAK<br>3878 N MILWAUKEE CT<br>CHICAGO, IL 60641 | P-0013453 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN B KINNEAR<br>1889 THORNDALE CIR<br>FRISCO, TX 75034 | P-0002114 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN BAKER<br>3017 REDEYE CT<br>SANDY HOOK, VA 23153 | P-0021132 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $6,250.00 | | | | | $6,250.00 |
| RYAN BERLINO<br>4701 WARNER AVE<br>APT 211<br>HUNTINGTON BEACH, CA | P-0025245 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN BROWN AND AYAULYM BROWN<br>27 THORNRIDGE RD<br>PITTSBURGH, PA 15202 | P-0013662 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C BYRD<br>27039 TAYLOR CREEK ROAD<br>AMITE, LA 70422 | P-0026644 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C COLLINS<br>503 WOODED MOUNTAIN TRAIL<br>CANTON, GA 30114 | P-0054710 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C COX<br>9363 SHARP ANTLER<br>COLUMBIA, MD 21045 | P-0037138 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C GRAVES<br>134 LAKE ARROWHEAD CIR.<br>BEAR, DE 19701 | P-0054992 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN C ROJAS 2123 NW KINGWOOD AVE. REDMOND, OR 97756 | P-0022242 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C SMITH RYAN SMITH 13217 IRELAND LANE SAN DIEGO, CA 92129 | P-0018144 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,245.00 | | | | | $1,245.00 |
| RYAN C SMITH AND TASHANDA M SMITH 820 UNION BLVD APT. 102 ENGLEWOOD, OH 45322 | P-0049183 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN CONNORS AND KELLY CONNORS 5821 VININGS RETREAT CT MABLETON, GA 30126 | P-0055453 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| RYAN D ATCHLEY 2205 N WILLAMETTE BLVD PORTLAND, OR 97217 | P-0054000 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D BURROUGHS 529 SAINT ANDREWS BLVD NAPLES, FL 34113 | P-0032205 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D FORD AND ANN S FORD 102 NORTH OAK STREET PALATINE, IL 60067 | P-0033238 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D GABLEMAN 69739 S RIVER RD WHITE PIGEON, MI 49099 | P-0012542 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $995.00 | | | | | $995.00 |
| RYAN D GAMMELGARD 1211 LONGFORD LN BLOOMINGTON, IL 61704 | P-0031628 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D MOLEK PO BOX 471 REEDSVILLE, PA 17084 | P-0010314 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D MOORE AND JESSICA C MOORE 6326 HALSEY ROAD MCLEAN, VA 22101 | P-0009871 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D MOZZETTI 260 LILAC LN SHOREVIEW, MN 55126 | P-0012372 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D MURPHY 321 BRIDGEVIEWDR. SAN FRANCISCO, CA 94124 | P-0054491 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RYAN D SILVA 203 ESPOSTI MEADOWS WAY SANTA ROSA, CA 95403 | P-0028082 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN DECARO<br>3626 SMALLMAN ST<br>PITTSBURGH, PA 15201 | P-0018652 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN E CHAPMAN AND DANIELLE B CHAPMAN<br>26232 VIA CORRIZO<br>SAN JUAN CAPISTR, CA 92675 | P-0022568 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN E CHAPMAN AND DANIELLE B CHAPMAN<br>26232 VIA CORRIZO<br>SAN JUAN CAPISTR, CA 92675 | P-0022571 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN E GAUTHIER AND SARA E GAUTHIER<br>2247 S SOUTHEAST BLVD #3<br>SPOKANE, WA 99203 | P-0025380 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN E JACOBS<br>504 DOUGLAS ST APT F<br>BAKERSFIELD, CA 93308 | P-0022250 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RYAN E SCHMITZ<br>315 MANHATTAN DRIVE<br>BOULDER, CO 80303 | P-0005677 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN FEHRM R FEHRM AND MICHELLE L FEHRM<br>312 ARIZONA ST.<br>PORTSMOUTH, VA 23701 | P-0028484 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN HALL<br>1625 MOORES MILL ROAD<br>ATLANTA, GA 30327 | P-0019052 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN HALL<br>1625 MOORES MILL ROAD<br>ATLANTA, GA 30327 | P-0019059 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J DECESARO<br>3930 WESLEY CHAPEL ROAD<br>MARIETTA, GA 30062 | P-0008948 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J DUNN AND HILDA T DUNN<br>824 BELMONT AVE<br>LONG BEACH, CA 90804 | P-0043279 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $4,797.00 | | | | | $4,797.00 |
| RYAN J FIELDS<br>225 W GLENDALE AVE<br>MOUNT HOLLY, NC 28120 | P-0049351 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J HASSELL<br>6994 ALTA DRIVE<br>BRIGHTON, MI 48116 | P-0054325 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| RYAN J MILLER<br>333 N. UNIVERSITY ST APT 5<br>REDLANDS, CA 92374 | P-0024932 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN J OSSEGE<br>9892 MEADOW HILLS DR<br>CINCINNATI, OH 45241 | P-0029502 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J SAUER<br>9100 OAKWOOD DR<br>URBANDALE, IA 50322 | P-0023071 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J SKARBEK<br>12373 SW 1ST ST<br>CORAL SPRINGS, FL 33071 | P-0039169 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J TRIER AND SANDRA MILLER<br>614 CHARLES LANE<br>MADISON, WI 53711 | P-0046493 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J WALDRON<br>46 LINDA DR<br>BELMONT, NH 03220 | P-0055055 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN K GRIFFIN<br>4989 COVENTRY DRIVE<br>COLUMBUS, OH 43232 | P-0030216 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN K GRIFFIN<br>4989 COVENTRY DRIVE<br>COLUMBUS, OH 43232 | P-0030950 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN K MCKEE<br>18 HIGHVIEW STREET<br>NEEDHAM, MA 02494 | P-0023868 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN K MCKEE<br>18 HIGHVIEW STREET<br>NEEDHAM, MA 02494 | P-0023869 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN KYUNG KIM<br>3131 S HOOVER ST.<br>5404D<br>LOS ANGELES, CA 90089 | P-0024522 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN L BEDINO AND ALISON B BEDINO<br>517 PYRACANTHA DRIVE<br>HOLLY SPRINGS, NC 27540 | P-0016152 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN L GALLEGOS<br>25109 HOWARD DR.<br>HEMET, CA 92544 | P-0028844 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN L MUNCEY<br>106 NORTHWOODS CT.<br>WHITE HOUSE, TN 37188 | P-0031825 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN L SMITH AND LEZLI A SMITH<br>852 E 75 N<br>BOUNTIFUL, UT 84010 | P-0053245 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN LATIMER<br>1106 E LA PALOMA LN<br>ROSWELL, NM 88201 | P-0002201 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN LIPPE<br>2560 SHORE LINE LANE<br>COLUMBUS, OH 43221 | P-0000303 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN LUCAS<br>6029 NE 7TH AVE<br>PORTLAND, OR 97211 | P-0016294 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M BLANDFORD<br>3431 TELFORD STREET<br>APT. 2<br>CINCINNATI, OH 45220 | P-0030771 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M DECKER<br>29 CUVIER ST<br>SAN FRANCISCO, CA 94112 | P-0025459 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M GALIS<br>835 N BELMONT AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0020121 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M KLEE<br>8858 N. TREASURE MOUNTAIN DR<br>TUCSON, AZ 85742 | P-0039473 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M LE DUC<br>1011 JOHNSTON DRIVE<br>AURORA, IL 6006 | P-0045830 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M NOWAK<br>1018 ARIANNA ST NW<br>GRAND RAPIDS, MI 49504 | P-0011815 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| RYAN M PAUL<br>280 N 8TH STREET<br>APT 303<br>BOISE, ID 83702 | P-0032031 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M SEELY<br>15540 CANYON GULCH LANE 101<br>ENGLEWOOD, CO 80112 | P-0003890 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M WALSH-HAEHLE<br>29 STETSON RD.<br>RINGWOOD, NJ 07456 | P-0046682 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M WALSH-HAEHLE<br>29 STETSON RD.<br>RINGWOOD, NJ 07456 | P-0056687 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN N DYSINGER<br>4331 WEST JUPITER ST<br>TUCSON, AZ 85741 | P-0025899 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN ONEIDA 6033 S HAZELHURST DRIVE TAYLORSVILLE, UT 84129 | P-0055265 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN OSHIMA 45 LOUISE ROAD CHESTNUT HILL, MA 02467 | P-0048929 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P FLANNERY 610 N DOUGLAS ST ROANOKE, IL 61561 | P-0031530 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RYAN P KANE 6468 S. XANADU WAY CENTENNIAL, CO 80111 | P-0007904 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P MARZ 200 ROCKLAND DR GREENVILLE, NC 27858 | P-0041226 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P MCCARL 1848 17TH ST. APT 1 SANTA MONICA, CA 90404 | P-0056273 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P MCCARL 1848 17TH ST. APT 1 SANTA MONICA, CA 90404 | P-0057707 | 3/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P MCDONALD 1351 HANOVER LANE VENTURA, CA 93001 | P-0055779 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P MCGRAW 3135 TYEE DR W TACOMA, WA 98466 | P-0023100 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P MONSOUR ONE GALLERIA BLVD. SUITE 1100 METAIRIE, LA 70001 | P-0012340 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| RYAN R LAMPPA 350 CHAPALA ST UNIT 201 SANTA BARBARA, CA 93101-8036 | P-0027753 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RYAN R RICAFRANCA 7063 OWLS NEST TER BRADENTON, FL 34203-8023 | P-0038437 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN RAFFERTY 5655 CHELMSFORD CT BURKE, VA 22015 | P-0025088 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RYAN ROWE 4537 LITTLETON PL LA CANADA, CA 91011 | P-0038563 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN S ARCHULETA<br>45 SOUTH WASHINGTON ST #111<br>DENVER, CO 80209 | P-0013902 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN S ARCHULETA<br>45 SOUTH WASHINGTON ST #111<br>DENVER, CO 80209 | P-0013911 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN S BROWN<br>826 N. FLORENCE ST.<br>BURBANK, CA 91505 | P-0042423 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN SCHWARTZ<br>1655 COUNTRYSIDE DRIVE<br>SHAKOPEE, MN 55379 | P-0023172 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN SETO<br>7436 MUIRWOOD COURT<br>PLEASANTON, CA 94588 | P-0032318 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN T SLAUSON<br>1835 INCLINE WAY<br>ROSEVILLE, CA 95661 | P-0017434 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN T SLAUSON<br>1835 INCLINE WAY<br>ROSEVILLE, CA 95661 | P-0017439 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN TSUBOI<br>8450 W CHARLESTON BLVD<br>#1001<br>LAS VEGAS, NV 89117 | P-0039594 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN V HOLT<br>4930 CONDOR PL NE<br>MARIETTA, GA 30066 | P-0006142 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN W LANG<br>5 RUNYAN PLACE<br>CHESTER, NJ 07930 | P-0038019 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN W THORNTON<br>18 ROSEWOOD CIRCLE<br>SILVER CITY, NM 88061 | P-0051671 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN W UMBERGER<br>2420 GETTYSBURG AVE S<br>ST LOUIS PARK, MN 55426 | P-0011307 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN WALSH<br>209 CLINTON AVENUE<br>1C<br>BROOKLYN, NY 11205 | P-0037678 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN Y TEY<br>214 NW LANCER LN<br>PULLMAN, WA 99163 | P-0023256 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN, PATRICK J<br>1463 SW 48TH TERRACE<br>DEERFIELD BEACH, FL 33442 | 561 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RYAN, SALLY ANN<br>1327 S. GLENCROFT RD<br>GLENDORA, CA 91740 | 2477 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 6 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYLEIGH REINHARD<br>4010 SOARING DRIVE<br>DOUGLASVILLE, GA 30135 | P-0020441 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYNE A ALLEN<br>2436 WOODSTORK CT<br>ST. AUGUSTINE, FL 32092 | P-0002060 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYOBI-TTI<br>952-ALLGOOD BRIDGE RD.<br>PICKENS, SC 29671 | P-0032553 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYOKO MORI<br>1443 W 162ND ST<br>GARDENA, CA 90247 | P-0056514 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYSZARD S TOBIASIEWICZ<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034400 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYSZARD S TOBIASIEWICZ<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034404 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYSZARD S TOBIASIEWICZ<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034409 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYU, HYOUNGSUN<br>17307 SANTA CLARA ST.<br>FOUNTAIN VALLEY, CA 92708 | 5057 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYVANIA M FUENTES<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043720 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RYWAK, WALTER Z.<br>150 S. OAK PARK AVE., #408<br>OAK PARK, IL 60302 | 4165 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| S<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0039512 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| S & L LIFTMASTERS<br>3915 SEGUIN RD<br>SAN ANTONIO, TX 78219 | 4555 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004974 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004978 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004981 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004987 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S BEHROOZI<br>1918 SPEYER LN #A<br>REDONDO BEACH, CA 90278 | P-0040747 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S JEAN BALLARD<br>1956 ELHARDT STREET<br>CAMANO ISLAND, WA 98282 | P-0034399 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S R<br>1296 WORCESTER RD.<br>FRAMINGHAM, MA 1702 | P-0046702 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S REDDY<br>43575 MISSION BLVD<br>SUITE 701<br>FREMONT, CA 94539 | P-0031272 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S S H<br>9116 BROCK RD<br>KNOXVILLE, TN 37938 | P-0055356 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S SOUKHASEUM<br>715 NW HOYT ST #5091<br>PORTLAND, OR 97208 | P-0048114 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| S. B HARRIS<br>23343 BLUE WATER CIRCLE<br>B-509<br>BOCA RATON, FL 33433 | P-0023614 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S. FERRELL ALMAN, JR.<br>28 MARTIN AVENUE<br>ASHEVILLE, NC 28806 | P-0031695 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| S.S. A MINOR BY HER PARENT POLANCO, VERONICA KESSLER, DIGIOVANNI & JESUELE, LLP 152 CENTRAL AVE, SUITE 200 CLARK, NJ 07066 | 174 | 10/13/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| S/T BANASZAK 19232 EAST CLEAR CREEK DRIVE PARKER, CO 80134 | P-0006864 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SA P CHUNG 516 E FAIRVIEW AVE SAN GABRIEL, CA 91776 | P-0013683 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAADIA L HYMAN P.O. BOX 1074 HAIKU, HI 96708 | P-0053217 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABAJ, THOMAS J 5218 E. THUNDER HAWK RD CAVE CREEK, AZ 85331 | 1146 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABINA R LOVING 8311 S GREEN ST CHICAGO, IL 60620 | P-0030011 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINA SCHAFFNER 325 16TH ST BOULDER, CO 80302 | P-0029219 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINE GREER AND DOUGLAS A GREER 610 STONEBRIAR COURT EL DORADO HILLS, CA 95762 | P-0033224 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINE GREER AND DOUGLAS A GREER 610 STONEBRIAR COURT EL DORADO HILLS, CA 95762 | P-0033232 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINE LAUER AND MANVENDRA DUBEY 1221 SAN ILDEFONSO ROAD LOS ALAMOS, NM 87544 | P-0008020 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINE SCHAFFNER 325 16TH STREET BOULDER, CO 80302 | P-0029372 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINE SCHAFFNER 325 16TH STREET BOULDER, CO 80302 | P-0032523 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABO, EMILY PO BOX 55 NORTH BONNEVILLE, WA 98639 | 2563 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABRA D PRICE (AKMAL) 8706 S GRAMERCY PLACE LOS ANGELES, CA 90047 | P-0041044 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABRA SMITH 27290 RIVER ROYALE COURT BONITA SPRINGS, FL 34135 | P-0057312 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRA SMITH | P-0057144 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRE T COUSIN 3533 FANNIN DR LITHONIA, GA 30038 | P-0007082 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA A FURMAN 927 E 17TH ST CASPER, WY 82601 | P-0041072 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA A POPE 22020 SW 116TH AVENUE MIAMI, FL 33170-4611 | P-0051623 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA A PORTER 9 BEACHWOOD DRIVE STEVENS, PA 17578 | P-0050135 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA C ALLEN 2435 LAKE TERRACE EAST POINT, GA 30344 | P-0018523 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA E HERNANDEZ 115 NW 128TH AVE. MIAMI, FL 33182 | P-0004536 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA FORBES 3708 IDLEBROOK CIRCLE #208 CASSELBERRY, FL 32707 | P-0000415 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $1,799.00 | | | | | $1,799.00 |
| SABRINA G ARNOLD-OLIVIA 1507 SCOTTSDALE DRIVE LEANDER, TX 78641 | P-0027418 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA H HASAN 1906 LADD ST SILVER SPRING, MD 20902 | P-0044497 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA JOHN JULES | P-0042489 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA L URIBE AND DAMON J URIBE 6531 LAURELTON AVE. GARDEN GROVE, CA 92845 | P-0044569 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA N DERUSSEAU POB 273 ISLAND PARK, ID 83429 | P-0034365 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA R SPARKS AND GRACE SILVA PO BOX 16703 NORTH HOLLYWOD, CA 91615 | P-0028356 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABRINA R SPARKS AND VHILARY SIMMONS 7050 BABCOCK AVE NORTH HOLLYWOOOD, CA 91605-5337 | P-0037400 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA S GAUZE 10 COUNTY ROAD 674 ROANOKE, AL 36274 | P-0002245 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA STEPHENS 4856 YARMOUTH PLACE APT 3 CINCINNATI, OH | P-0030229 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA T SEJUELA 6800 WOODROW WAY LOUISVILLE, KY 40228 | P-0045389 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA TURK, INDIVIDUALLY; SABRINA TURK, AS NEXT BEST FRIEND OF LYSANDER SMITH CROSS & SIMON, LLC MR. KEVIN MANN 1105 NORTH MARKET STREET SUITE 901 WILMINGTON, DE 19801 | 3372 | 11/22/2017 | TK Holdings Inc. | $22,500,000.00 | | | | | $22,500,000.00 |
| SABRY AYAD 29105 KING ARTHUR CT WESTLAKE, OH 44145 | P-0038043 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRY AYAD 29105 KING ARTHUR CT WESTLAKE, OH 44145 | P-0038050 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SACCO, STEPHEN 110 MITCHELL AVENUE LONG BEACH, NY 11561 | 787 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SACHE VENABLE 5209 THATCHER WAY VIRGINIA BEACH, VA 23456 | P-0027220 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SACHIN P LAHOTI 16757 CHESTERFIELD FARMS DR. CHESTERFIELD, MO 63005 | P-0010530 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SADA, KRISTEN AKEMI 20333 NORTHCOVE SQ CUPERTINO, CA 95014 | 1874 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SADDLER, WALTER 6474 HOMEWOOD CIRCLE JACKSON, MS 39213 | 4005 | 12/12/2017 | TK Holdings Inc. | $25.00 | | | | | $25.00 |
| SADE N MURRAY 7131 13TH STREET EAST SARASOTA, FL 34243 | P-0023321 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SADE T STEWART<br>1988 BADER AVENUE SW<br>ATLANTA, GA 30310 | P-0042694 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADE Y DAVIS<br>861 NE 209TH TER APT 202<br>MIAMI, FL 33179-1226 | P-0008602 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADEER S FARJO<br>34680 HUNTLEY DR.<br>APT. K34<br>STERLING HEIGHTS, MI 48312 | P-0051123 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADEK ABDELRAHMAN<br>SADEK ABDELRAHMAN<br>601 W 1ST ST #12<br>NEWBERG, OR 97132 | P-0017890 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADERIA T HOLLEY<br>8812 TRIMBLE WAY<br>ROSEDALE, MD 21237 | P-0009876 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADHU S JASWAL AND SHILA D JASWAL<br>2401 BRITT WAY<br>SAN JOSE, CA 95148 | P-0035463 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADIE J REDFIELD<br>684 JOSEPH AVE<br>ROCHESTER, NY 14621 | P-0032730 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADIE MINGE AND JOE L MINGE<br>225 CO RD 656<br>ATHEUS, TN 37303 | P-0028957 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADYE S ALVES<br>8419 SANDSTONE LAKE DR<br>102<br>TAMPA, FL 33615 | P-0000830 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAEED EPAKCHI<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004044 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAEED EPAKCHI<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004051 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAEED EPAKCHI<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004058 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAEED TALEBANFARD<br>4425 92ND ST SW<br>MUKILTEO, WA 98275 | P-0016969 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAFE CREDIT UNION<br>1665 VOSSPARK WAY<br>SACRAMENTO, CA 95835 | P-0047061 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAFET MURATOVIC AND FAHRIJE MURATOVIC | P-0006528 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAFETY-KLEEN/CLEAN HARBORS 42 LONGWATER DRIVE NORWELL, MA 02061 | 59 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAFFRON S BUETTNER AND DARREN D BUETTNER 918 S VINE ST GRAND ISLAND, NE 68801 | P-0053460 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAFIYYAH M MUHAMMAD AND SAFIYYAH M MUHAMMAD 2445 LAKE ROYALE DRIVE RIVERDALE, GA 30296 | P-0058360 | 12/13/2018 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SAFIYYAH M MUHAMMAD AND SAFIYYAH M MUHAMMAD P.O. BOX 205 RED OAK, GA 30272 | P-0058361 | 12/13/2018 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SAFIYYAH MUHAMMAD AND SAFIYYAH M MUHAMMAD P.O. BOX 205 RED OAK, GA 30272 | P-0058376 | 1/8/2019 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SAFIYYAH W SWINTON 12607 FRANK WILEY LANE CHARLOTTE, NC 28278 | P-0003801 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAGAR P KANAGALI 2591 HOLIDAY HOUSE ROAD UNIT 17 ST JOSEPH, MI 49085 | P-0014318 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAGE R GLANTON 2562 ROCKY COURT COLLEGE PARK, GA | P-0040841 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHAK KHACHIKYAN 2307 PASEO DE CIMA GLENDALE, CA 91206 | P-0022155 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHAK KHACHIKYAN 2307 PASEO DE CIMA GLENDALE, CA 9126 | P-0022157 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHAR ALOTHMAN 4094 MAJESTIC LANE 193 FAIRFAX, VA 22033 | P-0024539 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $15,565.00 | | | | | $15,565.00 |
| SAHAR ALOTHMAN 4094 MAJESTIC LANE 193 FAIRFAX, VA 22033 | P-0024544 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,805.59 | | | | | $10,805.59 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAHAR ALOTHMAN 4094 MAJESTIC LANE 193 FAIRFAX, VA 22033 | P-0024550 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHAR ALOTHMAN 4094 MAJESTIC LANE 193 FAIRFAX, VA 22033 | P-0024556 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHIN CORLUOGLU 705 WHEELER PEAK WAY ALPHARETTA, GA 30022 | P-0006861 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| SAHRA L HISS 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | P-0027218 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHRA L HISS 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | P-0035999 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAID AMIR ZADRAN 1939 BROOKE FARM CT WOODBRIDGE, VA 22192 | P-0057778 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAINT FRANCIS CREDIT UNION 2532 E. NEWTON PL TULSA, OK 74110 | P-0033654 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAINT LUC VERVIL 80 DIXON STREET BRIDGEPORT, CT 06604 | P-0013144 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAIRA Z VOHRA 1403 GARFIELD AVE. PLEASANTVILLE, NJ 08232 | P-0031359 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAKALARIOS, ANTHONY 7701 49 TIDEWATER ROAD HATTIESBURG, MS 39402 | 3715 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAKET GUPTA 405 RIPLEY CT PISCATAWAY, NJ 08854 | P-0037449 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAKINA CARBIDE 2315 WEST DEVON AVENUE SECOND FLOOR CHICAGO, IL 60659 | P-0038401 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SAKSHAM MANAK 513 TERRADO DR MONROVIA, CA 91016 | P-0022311 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAKSHAM MANAK 513 TERRADO DR MONROVIA, CA 91016 | P-0054552 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAL MORGANTI<br>453 ROSE AVE<br>PLEASANTON, CA 94566 | P-0014355 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $6,040.76 | | | | | $6,040.76 |
| SAL TALAMO<br>8944 ADMIRALS BAY DR<br>INDIANAPOLIS, IN 46236 | P-0032950 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 1371 | 10/31/2017 | TK Holdings Inc. | $70,000.00 | | $0.00 | | | $70,000.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5059 | 10/24/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5086 | 2/8/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5104 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5105 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 1985 | 11/6/2017 | TK Holdings Inc. | $72,500.00 | $0.00 | $0.00 | | | $72,500.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5075 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5076 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5082 | 1/11/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5084 | 1/28/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5085 | 1/31/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAMAH M LOCKS<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051546 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALAMAH M LOCKS<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051631 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALANG, MANUEL 6226 ROUDSBY LANE ALEXANDRIA, VA 22315 | 4670 | 1/8/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4641 | 1/3/2018 | TK Holdings Inc. | $38,633.57 | | | | | $38,633.57 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4642 | 1/3/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4643 | 1/3/2018 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4644 | 1/3/2018 | TK China, LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4645 | 1/3/2018 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4646 | 1/3/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4647 | 1/3/2018 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4648 | 1/3/2018 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4649 | 1/3/2018 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4650 | 1/3/2018 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4651 | 1/3/2018 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4665 | 1/3/2018 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAT, CLAUDIA GUADALUPE ALBA DIAGONAL DE LAS FUENTES 249 VILLAS LA MERCED TORREÓN COAHUILA MEXICO | 2139 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALDIVAR, PAUL ALBERT PABLO SALDIVAR DBA TEXAS S & S LIFT 25 PEPPER LANE DEL RIO, TX 78840 | 1389 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALEEM AHSAN 870 HARRISON ST APT 305 SAN FRANCISCO, CA 94107 | P-0013793 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,450.89 | | | | | $10,450.89 |
| SALEEMAH TOLEVER 889 MADISON CT JONESBORO, GA 30236 | P-0003400 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALEEMAH TOLEVER | P-0003431 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALENCIA D HENSON 3053 STONE FOREST CIRCLE MCKINNEY, TX 75070 | P-0048536 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALESTIA R ROBINSON AND JOHN H ROBINSON, JR. 1721 SANDY RIDGE WAY HOOVER, AL 35244 | P-0045293 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALIM G SALLOUM 10 TULIP CRES APT 1D LITTLE FALLS, NJ 07424-1669 | P-0006157 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $36,500.00 | | | | | $36,500.00 |
| SALINA WARNER 603 N 4TH ST D AVONDALE, AZ 85323 | P-0007132 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALINAS, MIGUEL 4310 JUNIPER BAY BAYTOWN, TX 77521 | 956 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALING, PETER H 40 PINCKNEY ROAD APT C RED BANK, NJ 07701-2131 | 786 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALLIE A CUNE 3501 MOUNTAIN COVE DRIVE CHARLOTTE, NC 28216 | P-0030482 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLOT, TAMARA 933 W 27TH ERIE, PA 16508 | 560 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALLY A BUSH 12020 COLLINS ARBOGAST RD. SOUTH VIENNA, OH 45369 | P-0010952 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALLY A BYRON<br>6037 TERRI LYNN DRIVE<br>AFFTON, MO 63123 | P-0018982 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A CROFT<br>601 OLD HICKORY BLVD.<br>UNIT 80<br>BRENTWOOD, TN 37027 | P-0011947 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A DADOVICH AND JOHN D STODDARD<br>76 RIDGE DRIVE<br>NORTH HAVERHILL, NH 03774 | P-0054780 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A FECHTEL<br>20209 COLLEEN CT.<br>STRONGSVILLE, OH 44149 | P-0016283 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A HENSLEY<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053037 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A HENSLEY<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053845 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A MAY<br>3368 SW WESTPORT DRIVE<br>TOPEKA, KS 66614 | P-0050214 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A SHAFER<br>14434 S.W. RANCHER LANE<br>BEAVERTON, OR 97008 | P-0029457 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY C ARMSTRONG AND RODNEY L ARMSTRONG<br>4216 MULBERRY DR.<br>CARROLLTON, TX 75010 | P-0008857 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $53,957.07 | | | | | $53,957.07 |
| SALLY CATLIN AND GABRIEL M FILIPPELLI<br>4916 N PARK AVE<br>INDIANAPOLIS, IN 46205 | P-0001311 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY CROCKER AND DUSTY CROCKER<br>2513 BROWN DRIVE<br>FLOWER MOUND<br>FLOWER MOUND, TX 75022 | P-0036260 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY D PETTINGILL AND BYRON J PETTINGILL<br>3043 WILLOWBEND ROAD<br>MONTGOMERY, TX 77356 | P-0006408 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $23,651.65 | | | | | $23,651.65 |
| SALLY DAUGHTREY<br>1801 TEMPLETON COURT<br>VIRGINIA BEACH, VA 23454 | P-0050598 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALLY E KNOTWELL AND WILLIAM J KNOTWELL 651 WILDERNESS DR. MARSHFIELD, MO 65706 | P-0012969 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY E WOOD TRUST 3135 MULBERRY DR S SALEM, OR 97302 | P-0036107 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY K WRIGHT 150 OLD NANTY GLO RD NANTY GLO, PA 15943 | P-0044768 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY M FORT 804 FRED STREET APT. 75 LANSING, MI 48911-3921 | P-0037716 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY M ORNELAS 611 W LAS LOMITAS RD TUCSON, AZ 85704 | P-0040504 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY S HINSON 206 CHESTNUT AVENUE GREER, SC 29651 | P-0010631 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY S MULDER 2310 CHARLESTON CT, SE KENTWOOD, MI 49508 | P-0013481 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY S MULDER 2310 CHARLESTON CT. SE KENTWOOD, MI 49508 | P-0026033 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY W GRESHAM 3222 DAVENPORT STREET, NW WASHINGTON, DC 20008 | P-0038996 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY Y BECORENA 57 CRICKHOLLOW COURT HILLSBOROUGH, NJ 08844 | P-0028694 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALMON, JAY W MARGIE A SALMON 411 WESLEY AVENUE SAVOY, IL 61874-9419 | 3965 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALMON, THOMAS 24 SPRINGS DRIVE DOYLESTOWN, PA 18901 | 3857 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALT EXCHANGE INC. 4231 DIRECTOR DRIVE SAN ANTONIO, TX 78219 | 2389 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTER, AUNDREA L. 400 BIRCHALL LANE UNIT 302 HOOVER, AL 35226 | 2167 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALTER, AUNDREA LATRICE<br>400 BIRCHALL LANE<br>UNIT 302<br>HOOVER, AL 35226 | 1699 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTES, OLAND<br>61 JACKSON STREET, #1C<br>NEW YORK, NY 10002 | 1404 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SALVA F PALOMARES<br>23 CHIMNEY LN<br>LADERA RANCH, CA 92694 | P-0020835 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADOR ANGUIANO<br>1772 CARSWELL CT.<br>SUISUN CITY, CA 94585 | P-0022301 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADOR ENRIQUEZ<br>18 STARVIEW WAY<br>SAN FRANCISCO, CA 94131 | P-0054640 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SALVADOR JAUREGUI<br>11506 ELIJAH STAPP<br>SAN ANTONIO, TX 78253 | P-0010351 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADOR RAIGOSA<br>5905 ADELE AVE<br>WHITTIER, CA 90606 | P-0014960 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADOR S GONZAKEZ<br>842 N .LASSEN<br>SAN BERNARDINO, CA 92410 | P-0056543 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADOR S GORGEES<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027144 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC D/B/A HRAOK<br>1913 WEST TACOMA STREET<br>SUITE 'A'<br>BROKEN ARROW, OK 74012 | 288 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC D/B/A HRAOK<br>1913 WEST TACOMA STREET<br>SUITE 'A'<br>BROKEN ARROW, OK 74012 | 314 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVADORE RAIGOSA<br>5905 ADELE AVE<br>WHITTIER, CA 90606 | P-0014955 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATOR V PERARO AND ANTHONY V PERARO<br>2002 OLD FREDERICK ROAD<br>CATONSVILLE, MD 21228-4118 | P-0013267 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALVATORE CASSATA<br>433 VASSAR LANE<br>DES PLAINES, IL 60016 | P-0016274 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE CUTIETTA<br>3022 W. TAMAR RD<br>DESERT HILLS, AZ 85086 | P-0025305 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $4,960.00 | | | | | $4,960.00 |
| SALVATORE D CHIOMMINO<br>220 LONG HILL ROAD<br>LITTLE FALLS, NJ 07424 | P-0023798 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE J DINATALE<br>111 WOODBEND COURT<br>CHAPLE HILL, NC 27516 | P-0000974 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| SALVATORE J RENNA<br>7919 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007155 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE TALAMO<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044197 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE TALAMO<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044216 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE TALAMO<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044284 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE TALAMO<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044290 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE TALAMO<br>3 RUSTIC LANE<br>MATAWAN, NJ 07747 | P-0044296 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE V AZZOLINE<br>276 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | P-0017554 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE V AZZOLINE<br>276 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | P-0017573 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALWA SHELBY<br>9335 175TH ST<br>TINLEY PARK, IL 60487 | P-0020259 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALWA SHELBY<br>9335 175TH ST<br>TINLEY PARK, IL 60487 | P-0020417 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALYERS, ADAM J<br>865 EAST POINT ROAD<br>CEDARTOWN, GA 30125 | 4686 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAM A BYBEE 1153 28TH ST HONDO, TX 78861-3238 | P-0032348 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM E SOUTHERLAND 7 HILTON DR. CONWAY, AR 72034 | P-0044106 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM E SOUTHERLAND 7 HILTON DR. CONWAY, AR 72034 | P-0044305 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM G ENGLISH AND MARY L ENGLISH 1104 VALLEY PINES DRIVE ETNA, CA 96027 | P-0027588 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM G HADDAD AND MEGHAN M HADDAD 1232 ROSEWOOD CT PALATINE, IL 60067 | P-0006546 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM H DEANE 7414 SAN RAMON DR. HOUSTON, TX 77083-4524 | P-0034509 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM HASSAN 3515 102ND AVE NE LAKE STEVENS, WA 98258 | P-0038453 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM HUNT AND KAREN HUNT KAREN HUNT 10880 HODGE LN GRAVETTE, AR 72736 | P-0029730 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM J GENDREAU AND SUSAN GENDREAU 6004 GLENWAY LN GREENDALE, WI 53129 | P-0034755 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM KO 561 MONTICELLO TERRACE FREMONT, CA 94539 | P-0036228 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAM KO 561 MONTICELLO TERRACE FREMONT, CA 94539 | P-0036230 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAM KO 561 MONTICELLO TERRACE FREMONT, CA 94539 | P-0036234 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAM KO 561 MONTICELLO TERRACE FREMONT, CA 94539 | P-0036239 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAM KO 561 MONTICELLO TERRACE FREMONT, CA 94539 | P-0036241 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAM L WILLIAMS<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014400 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM MAGLIO<br>PO BOX 170676<br>MILWAUKEE, WI 53217 | P-0009130 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM TSANG<br>3916 N. POTSDAM AVE. #1364<br>SIOUX FALLS, SD 57104 | P-0013226 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM ZANDERS SR<br>7049 MCRAE HWY<br>MCRAE HELENA, GA 31037 | P-0022333 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA A DUNN<br>22 MEMORY LN<br>ORANGE, MA 01364 | P-0009032 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA A REIF<br>11249 NW 74TH TERRACE<br>MIAMI, FL 33178 | P-0048581 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA A SELLERS<br>2368 DAVIDSON ROAD<br>OCEAN SPRINGS, MS 39564 | P-0029684 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SAMANTHA C WHITEHEAD<br>36517 PALMER RD<br>WESTLAND, MI 48186 | P-0019479 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA D ALVARADO<br>5441 NOBLE AVENUE<br>SHERMAN OAKS, CA 91411 | P-0041108 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA D ALVARADO<br>5441 NOBLE AVENUE<br>SHERMAN OAKS, CA 91411 | P-0041110 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA D RUCKER<br>3111 E 38TH STREET<br>DES MOINES, IA 50317 | P-0053929 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA DE LA FUENTE<br>5919 MEANDERING RD<br>FORT WORTH, TX 76114 | P-0013361 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA E CARTER<br>4101 E 20TH ST<br>JOPLIN, MO 64804 | P-0035173 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA E FOSTER<br>1523 WAKEMAN MILL ROAD<br>FRONT ROYAL, VA 22630 | P-0054117 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA E REDMOND<br>641 CRANE CREEK LANE<br>EAGAN, MN 55121 | P-0058032 | 7/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMANTHA E VALINE<br>1777 11TH AVE<br>OLIVERHURST, CA 95961 | P-0014503 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA G REISBERG AND KENNETH E SANTIFUL<br>207 PATRICIAN DRIVE<br>HAMPTON, VA 23666 | P-0008024 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA HUGHES<br>5640 RINKER ROAD<br>KANSAS CITY, MO 64129 | P-0041625 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA J BELL<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0012763 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA J DAWES<br>2208 AILSA ROAD<br>YUKON, OK 73099 | P-0041768 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAMANTHA J ROBERTS<br>3133 FRONTERA WAY #109<br>BURLINGAME, CA 94010 | P-0025940 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SAMANTHA J SCOTT<br>1048 DAVJO DRIVE<br>COLD SPRINGS, KY 41076 | P-0055861 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA JOHNSON OTEY<br>7176 LASTING LIGHT WAY<br>COLUMBIA, MD 21045 | P-0058019 | 6/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA K HOLME<br>18 MANOR AVE<br>POMPTON PLAINS, NJ 07444 | P-0057247 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAMANTHA K HOLME<br>18 MANOR AVE.<br>POMPTON PLAINS, NJ 07444 | P-0010419 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA L EAVES<br>1841 129TH LN NE<br>BLAINE, MN 55449 | P-0031341 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA L MELWORM<br>32 ALEXANDRA WAY<br>CLINTON, NJ 08809 | P-0030089 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA LENNON<br>3741 CARMEL VIEW ROAD #2<br>SAN DIEGO, CA 92130 | P-0038790 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| SAMANTHA M HOARAU AND CAROL A GLOVER<br>2301 SUNSET BLVD<br>APT 1114<br>ROCKLIN, CA 95765 | P-0050197 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMANTHA M WASHINGTON 7331 SHELBY PLACE #46 RANCHO CUCAMONGA, CA 91739 | P-0014123 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA MONTELOGO 11240 CAMPBELL AVE RIVERSIDE, CA 92505 | P-0055840 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA NOTARIANNI 122 SIENNA LN GLASSBORO, NJ 08028 | P-0048661 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA P READY 1441 SUNSET MONROE, MI 48162 | P-0040988 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA PEREZ 2934 WINSLOW FOREST HOUSTON, TX 77047 | P-0017161 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA R MAYSE 9657 HESSLER CROSSING NE ROCKFORD, MI 49341 | P-0032371 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA R SWAIN 2222 SHIRLEY ST SE LACEY, WA 98503 | P-0048239 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA ROWE-MILLS 9261 CARACARA DRIVE JACKSONVILLE, FL 32210 | P-0002053 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA SHARP BISNAR CHASE 1301 DOVE STREET SUITE 120 NEWPORT BEACH, CA 92660 | P-0054973 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| SAMANTHA TUMMINELLO 29 PEMBROOK AVENUE NORTH BRUNSWICK, NJ 08902 | P-0006059 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA URBAN 3050 RUE DORLEANS UNIT 429 SAN DIEGO, CA 92110 | P-0039868 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA YOUNG 32 KAMAKOI PL KIHEI, HI 96§53 | P-0048373 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMARA TRAYLOR PO BOX961245 FORT WORTH, TX 76161-1245 | P-0026876 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMARPREET K SIDHU 669 FISHER CIRCLE FOLSOM, CA 95630 | P-0054453 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMBASEVAM SHANMUGAM<br>9020 SUN SHOWER BEND<br>AUSTIN, TX 78724 | P-0054946 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMBATH P KHIM<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041183 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMEH ASFOUR<br>18501 MILLENNIUM DR<br>TINLEY PARK, IL 60477 | P-0029987 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| SAMENTA FANT<br>1406 BECKER DR<br>KILLEEN, TX 76543 | P-0002643 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMENTA FANT<br>1406 BECKER DR<br>KILLEEN, TX 76543 | P-0002696 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER KALAZIEH<br>4203 ROYAL BIRKDALE DRIVE<br>CARY, NC. 27518 | P-0022804 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER M MOHAMED<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022275 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER MOHAMED<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022262 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER MOHAMED<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022264 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER MOHAMED<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022266 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER MOHAMED<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022268 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER MOHAMED<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022281 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMERPARK VESURAI<br>192 DARYA CT<br>MOUNTAIN VIEW, CA 94043 | P-0030153 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SAMI TAHA AND SAMI TAHA<br>303 W OHIO<br>1507<br>CHICAGO, IL 60654 | P-0011333 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMIA R WILLIAMS<br>3550 EAST OVERTON RD APT 1082<br>DALLAS, TX 75216 | P-0046153 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMIR D SHAH<br>4 BROOK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0019281 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SAMIR PATTNI<br>2821 W PARKER RD #1<br>PLANO, TX 75023 | P-0003095 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMIYA L WRIGHT<br>351 ARCTIC LANE<br>SMYRNA, DE 19977 | P-0042009 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| SAMJOO LEE<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052604 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMANTHA PIERSON AND COOPER HURLEY<br>INJURY LAWYERS<br>JOHN COOPER<br>125 ST PAULS BLVD, STE. 510<br>NORFOLK, VA 23510 | 4159 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMMIE D HARRIS<br>137 KING RANCH CIRCLE<br>CANTON, MS 39046 | P-0012653 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMY D HUCKABEE AND SARAH A HUCKABEE<br>PO BOX 998<br>MADERA, CA 93639 | P-0048305 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMY E AKKOUSH<br>1725 WHITTLING CT<br>FT MYERS, FL 33901 | P-0017085 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMY GONZALEZ<br>902 W. LAMPASAS<br>ENNIS, TX 75119 | P-0006493 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMY R ENGLISH AND SAMMY R ENGLISH<br>520 MULBERRY LANE<br>ADAMSVILLE, TN 38310 | P-0013470 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMY R GONZALES<br>902 W. LAMPASAS<br>ENNIS, TX 75119 | P-0006504 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMO, JOSEPH<br>2221 CAMINO DEL RIO SOUTH, #305<br>SAN DIEGO, CA 92108 | 2149 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SAMPAIO, OSCAR<br>120 S. MAIN ST<br>NEWTOWN, CT 06470 | 1349 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMPATH K RAGHAVAN<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027824 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAMPATH KONDAM<br>5035 BENDING SKY WAY<br>ELLICOTT CITY, MD 21043 | P-0025511 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMRA CULUM<br>2944 RUBY DRIVE<br>TWIN FALLS, ID 83301 | P-0012227 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMS, JR., JEWEL<br>2901 MCKENZIE DRIVE<br>SAN PABLO, CA 94806-2612 | 2930 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMSEL, RUSSELL<br>1808 SE VAN LOON TERRACE<br>CAPE CORAL, FL 33990 | 188 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMSON F PUMA<br>30 ANZIO ROAD<br>FRAMINGHAM, MA 01702 | P-0011367 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMSON JUDGES<br>12123 WORTHAM LANDING DR.<br>HOUSTON, TX 77065 | P-0055940 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUDIA, TERESA<br>1135 HELIX STREET APT 2<br>SPRING VALLEY, CA 91977 | 1934 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMUEL A FRAGALE<br>5335 BENT TREE FOREST DR<br>234<br>DALLAS, TX 75248 | P-0042926 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A MAJORS<br>408 CLAYMILLE CT.<br>NASHVILLE, TN 37207 | P-0051819 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A MOGUL<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0044727 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A MOGUL AND GEORGIANNA M MOGUL<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0043506 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A MOGUL AND GEORGIANNA M MOGUL<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0044728 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A NEMETSKY<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001220 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $12,500.00 | | | | | $12,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL A QUINONES<br>3518 JANSE WAY<br>SAN DIEGO, CA 92173 | P-0055780 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A SAUNDERS<br>3300 PARAMOUNT WAY<br>WILMINGTON, NC 28405 | P-0032493 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL AMIE, SR.<br>122 WHITTIER LANE<br>WINTER HAVEN, FL | P-0006625 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL B CLARK<br>201 SAW LEAF CT<br>HOLLY SPRINGS, NC 27540 | P-0043455 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL B CLARK<br>201 SAWLEAF CT<br>HOLLY SPRINGS, NC 27540 | P-0043456 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL BANKS<br>26125 S. ROYAL CREST COURT<br>CRETE, IL 60417 | P-0028863 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL C BOYLE AND CHERYL L BOYLE<br>1919 ENCLAVE DRIVE<br>MT PLEASANT, SC 29464 | P-0009628 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL C MOORE<br>3935 DUSTON PLC<br>BOISE, ID 83706 | P-0027701 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL CERRITOS<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0050225 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL CERRITOS<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0050832 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL D GODWIN<br>1538 GRANDVIEW DR.<br>CAPE GIRARDEAU, MO 63701-2262 | P-0040557 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL D MCCASTER<br>110 CHATFORD DR<br>BRUNSWICK, GA 31525 | P-0001233 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| SAMUEL E BONFANT<br>10787 GOODWOOD BLVD<br>BATON ROUGE, LA 70815 | P-0050242 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E BONFANTI<br>10787 GOODWOOD BLVD<br>BATON ROUGE, LA 70815 | P-0049096 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E BRADFORD | P-0000126 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL E IVY<br>1974 LYDGATE COVE<br>MEMPHIS, TN 38116 | P-0024374 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E IVY<br>1974 LYDGATE COVE<br>MEMPHIS, TN 38116 | P-0024377 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E PHILIPPE<br>7234 TALLOWTREE LANE<br>ORLANDO, FL 32835 | P-0032670 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E SPITAL<br>5955 ST DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032458 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E TURNER<br>210 N CENTER STREET<br>MARSHALLTOWN, IA 50158 | P-0013173 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL F HADDAD<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0022205 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| SAMUEL F WOHNS<br>1023 BERKELEY ST<br>APT D<br>DURHAM, NC 27705 | P-0002646 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SAMUEL G MAYNARD<br>28 CUMO RD.<br>JOHNSONVILLE, NY 12094 | P-0045940 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL G PROCTOR, JR.<br>PO BOX 95<br>WILTON, NH 03086 | P-0040584 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SAMUEL G WIECZOREK AND ERIN M HEALY<br>1929 WASHINGTON AVE<br>WILMETTE, IL 60091 | P-0028138 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL GALITZER<br>8 CHAREN CT.<br>POTOMAC, MD 20854 | P-0040388 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL GARCIA<br>PO BOX 1293<br>CARRIZO SPRINGS, TX 78834-7293 | P-0022797 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H CRAWLEY AND BARBARA A CRAWLEY<br>2526 BENT OAK TRAIL<br>SNELLVILLE, GA 30078 | P-0027269 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H CRAWLEY AND BARBARA K CRAWLEY<br>2526 BENT OAK TRAIL<br>SNELLVILLE, GA 30078 | P-0027276 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL H DOUDS<br>106 E MADISON ST<br>PORT ISABEL, TX | P-0035821 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H SCHNEIDER<br>4780 E LAKE CIR<br>SARASOTA, FL 34232 | P-0000502 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H SCHNEIDER<br>4780 E LAKE CIR<br>SARASOTA, FL 34232-1924 | P-0000504 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H SCHNEIDER<br>4780 E LAKE CIR<br>SARASOTA, FL 34232 | P-0000505 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H SCHNEIDER<br>4780 E LAKE CIR<br>SARASTOA, FL 34232-1924 | P-0000506 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL HARPER<br>2903 39TH AVE<br>GULFPORT, MS 39501 | P-0019708 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SAMUEL I COHN<br>491 HILLSIDE DRIVE<br>MOUNTVILLE, PA 17554 | P-0015069 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J APLEY<br>11415 BAYBERRY DR.<br>ROMEO, MI 48065 | P-0024584 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J CARBAJAL<br>9121 KENWOOD DR. UNIT 11<br>SPRING VALLEY, CA 91977 | P-0023516 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J DAVIS<br>P.O BOX 329<br>TUSKEGEE INST,, AL 36087 | P-0005189 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J EALY<br>11503 YORKSHIRE OAKS DRIVE<br>HOUSTON, TEXAS 77065-4936<br>HOUSTON, TX 77065-4936 | P-0053411 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J MCGLOFLIN<br>181 CRYSTAL LAKE RD<br>AUSTIN, AR 72007 | P-0024439 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAMUEL J MILLER<br>3730 KIRBY DRIVE<br>SUITE 1200<br>HOUSTON, TX 77098 | P-0037500 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J PERA<br>3406 N NORTH STREET<br>PEORIA, IL 61604 | P-0031338 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL J SABLAN<br>590 SUNSET RD<br>WATERLOO, IA 50701 | P-0015094 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL K CHEAH AND SUE L CHEAH<br>8840 N. MERIDIAN AVE<br>FRESNO, CA 93720-1961 | P-0034371 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL L KING III<br>4533 BOB JONES DR<br>VA BEACH, VA 23462 | P-0025571 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL L RUSSO<br>208 EAST UNION RD<br>CHESWICK, PA 15024 | P-0052878 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL L SANTAPAOLA<br>57 SALAMANDER CT<br>STATEN ISLAND, NY 10309 | P-0029990 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| SAMUEL L WILSON<br>701 BONNIE DELL DR<br>MARIETTA, GA 30062 | P-0055735 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL LAZARUS<br>661 NICKLAUS STREET<br>PASO ROBLES, CA 93446 | P-0040111 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,712.00 | | | | | $1,712.00 |
| SAMUEL LEE<br>15242 SW MILLIKAN WAY<br>APT 512<br>BEAVERTON, OR 97003 | P-0015844 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL LEE<br>4130 OXCLIFFE GROVE<br>SUWANEE, GA 30024 | P-0009491 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL M BENNEFIELD<br>12294 DEWHURST CIRCLE<br>JACKSONVILLE, FL 32218 | P-0002475 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL MILLNER<br>4923 TORTUGA DRIVE<br>WEST PALM BEACH, FL 33407 | P-0029694 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL MURPHY<br>1700 W STOLL PL<br>DENVER, CO 80221 | P-0005576 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SAMUEL O TODD<br>8801 BRIGADIER LANE<br>MINT HILL, NC 28227 | P-0041888 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL OGBONNA<br>2425 VICTORY AVE<br>345<br>DALLAS, TX 75219 | P-0007878 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL P SPANGARD<br>6310 S BLUE CT<br>CRYSTAL LAKE, IL 60014-4765 | P-0051945 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL PAGAN<br>4709 LISA LANE<br>BERRIEN SPRINGS, MI 49103 | P-0025727 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL R HOHMANN<br>3046 FAIRVIEW SCHOOL RD<br>ELLWOOD CITY, PA 16117 | P-0023826 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL R LANE<br>12365 BIG LEAF WAY NE<br>RECMOND, WA 98053 | P-0017019 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL R LAUBSCHER<br>10739 BELL RD<br>JOHNS CREEK, GA 30097 | P-0034312 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL R SUSSMAN<br>56 PINE HILL RD.<br>ENFIELD, CT 06082 | P-0012537 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL S JACOBS<br>1530 N ELK GROVE AVE<br>UNIT M<br>CHICAGO, IL 60622 | P-0042469 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL S MULDER<br>5360 MONTEREY RD APT 1<br>SAN JOSE, CA 95111 | P-0026215 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| SAMUEL S PLIMPTON<br>100 PIER FOUR BLVD.<br>UNIT 606<br>BOSTON, MA 02210 | P-0035441 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL S STANLEY<br>15660 WINDMILL POINTE DR.<br>GROSSE POINTE PK, MI 48230 | P-0013109 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL SIGARTO<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048937 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL SIGARTO<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048939 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL SIGARTO<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048940 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL SIGARTO<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048948 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL T LEE<br>3312 DAVANT ST<br>AUGUSTA, GA 30907 | P-0003767 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL T LEE<br>3312 DAVANT ST<br>AUGUSTA, GA 30907 | P-0003864 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAMUEL TARVER AND ZARLE TARVER<br>754 MOOSE CREEK WAY<br>GALT, CA 95632 | P-0038576 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL TEITELMAN AND REGINA G TEITELMAN<br>3264 DAWSON COURT<br>WEST LINN, OR 97068 | P-0020742 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL W GADDY AND EVA M GADDY<br>3010 NW 170TH ST.<br>NEWBERRY, FL 32669 | P-0002351 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL W GADDY AND EVA M GADDY<br>3010 NW 170TH ST.<br>NEWBERRY, FL 32669 | P-0008884 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL WON<br>3036 GRIFFON ST. E.<br>DANVILLE, CA 94506 | P-0015754 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL Z GOLDFARB<br>7825 TRIPP AVE.<br>SKOKIE, IL 60076 | P-0009024 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUELS, MANNIS REEVES<br>1409 KNOWLES ROAD<br>PHENIX CITY, AL 36869-6965 | 3894 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SAMUELS, TIFFANY A<br>2122 E COLUMBIA ST<br>SEATTLE, WA 98122 | 1543 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMYN NGHIEM<br>88 PINE ST<br>MILLBURN, NJ 07041 | P-0008022 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAN GABRIEL VALLEY WATER COMP<br>PO BOX 6010<br>EL MONTE, CA 91734 | P-0041841 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAN JUANITA LOPEZ<br>2025 WEST 5TH AVE UNIT A<br>KENNEWICK, WA 99336 | P-0014159 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAN JUANITA M RODRIGUEZ<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031004 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAN MATEO COUNTY 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045090 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANA FATIMA 12739 INVERNESS WAY WOODBRIDGE, VA 22192 | P-0041654 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANAA DRIF P O BOX 270961 CORPUS CHRISTI, TX 78427 | P-0039477 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANAE OKADA 17141 CLOUDCROFT DRIVE POWAY, CA 92064 | P-0028234 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANCHEZ, DANIEL 7419 KINGFISHER CT. NW ALBUQUERQUE, NM 87114 | 584 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, JESUS 10500 SW 46 TER MIAMI, FL 33165 | 362 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SANCHEZ, JOSEPHINE 6541 ELM AVE SAN BERNARDINO, CA 92404 | 2196 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, MALIA & RAUL SOLOUKI & SAVOY LLP 316 W. 2ND STREET, SUITE 1200 LOS ANGELES, CA 90012 | 175 | 10/13/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| SANCHEZ, MANUEL 1770 N NANCI LN SAN JACINTO, CA 92583 | 2188 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| SANCHEZ, MICHELLE 1001 ATLANTA AVENUE HARLINGEN, TX 78550 | 4487 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SANCHITA MAITRA 43 GREENVIEW TERRACE MIDDLETOWN, CT 06457 | P-0029635 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANCILIO, MICHAEL FRANK 1221 WEST COUNTY ROAD C2 ROSEVILLE, MN 55113 | 1396 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAND COMPANIES, INC. PO BOX 727 366 S 10TH AVE WAITE PARK, MN 56387-0727 | P-0010391 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAND COMPANIES, INC. PO BOX 727 366 SOUTH 10TH AVE WAITE PARK, MN 56387-0727 | P-0010393 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDAR K VINT<br>3650 SAN REMO DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0050872 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDDY N MARCHENA<br>8 SERGEANT COURT<br>BUDD LAKE, NJ 07828 | P-0010063 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEE R BARNETT<br>2069 MARTHA STOCKTON ROAD<br>ALBANY, KY 42602 | P-0005693 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEEP BANSAL<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026851 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEEP BANSAL<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026852 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEEP BANSAL<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026978 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEEP DEWAN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043726 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SANDEEP KOR<br>1967 SIMPSON ST<br>ROSEVILLE, MN 55113 | P-0057788 | 3/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEEP MANGRULKAR<br>25013 WHITE SANDS DR<br>CHANTILLY, VA 20152 | P-0032009 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDERLIN, EMILY<br>GROW FINANCIAL FEDERAL CREDIT UNION<br>P.O. BOX 89909<br>TAMPA, FL 33689-0415 | 422 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS AND SANDERS, P.C.<br>5714 E. 6TH ST.<br>TUCSON, AZ 85711 | P-0015142 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDERS, JAMU KIMYAKKI<br>8380 ROCKY RIVER ROAD<br>HARRISBURG, NC 28075 | 1493 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, REBECCA<br>6511 57TH AVENUE<br>KENOSHA, WI 53142 | 952 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, REBECCA<br>6511 57TH AVENUE<br>KENOSHA, WI 53142 | 953 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, STEVE 2012 HWY 79 BIG ROCK, TN 37023 | 2780 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, VINCENT EDWARD 6320 DALEBROOK DRIVE NORTH CHESTERFIELD, VA 23234 | 1445 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, YVONNE JONES 6320 DALEBROOK DRIVE NORTH CHESTERFIELD, VA 23234 | 1068 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDHYA VALLABHANENI 1910 CLEMENT ST. SAN FRANCISCO, CA 94121 | P-0056194 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDI WILKEY 32 GREENSPRING TRABUCO CANYON, CA 92679 | P-0024190 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDIE STEWART 2774 COBB PKWY NW #109-313 KENNESAW, GA 30152 | P-0043733 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $40,400.00 | | | | | $40,400.00 |
| SANDIE STEWART 2774 COBB PKWY NW #109-313 KENNESAW, GA 30152 | P-0043739 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $63,008.00 | | | | | $63,008.00 |
| SANDIFER ENTERPRISESE BLDG & 3520 TIMBERLINE DR QUINCY, IL 62305 | P-0023907 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDIP C PATEL 341 TERRAPIN TRAIL WHITTIER, NC 28789 | P-0004115 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A FAZEKAS 117 SOUTH CHESTER PIKE APT 6 GLENOLDEN, PA 19036 | P-0046067 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A FERNANDEZ AND N/A N/A 1821 DALE ST MORGAN CITY, LA 70380 | P-0012913 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A FLEMING 7301 WEST COUNTY ROAD 48 MIDLAND, TX 79707 | P-0051590 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A KING P.O. BOX 441 PICKFORD, MI 49774 | P-0023377 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A LEWIS AND BILL S LEWIS 7509 WEST 93 STREET OVERLAND PARK, KS 66212-2243 | P-0047857 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA A MARTINEZ<br>709 TESORO AVENUE<br>RANCHO VIEJO, TX 78575 | P-0044755 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A TRAVIS<br>927 CONCORDIA LANE<br>ST. LOUIS, MO 63105 | P-0042260 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $738.64 | | | | | $738.64 |
| SANDRA A TRICE<br>207 CEDAR RIVER ROAD<br>SHELBYVILLE, TN 37160 | P-0049115 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A WILLIS<br>62 PAGETT DR<br>GERMANTOWN, OH 45327 | P-0012820 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA B O'CONNOR<br>5013 12TH ST SOUTH<br>ARLINGTON, VA 22204 | P-0008540 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA B RODIN<br>709 MARIETTA DR<br>AMBLER, PA 19002 | P-0041754 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA B TAPPER<br>1472 72ND AVE NE<br>SAINT PETERSBURG, FL 33702 | P-0000820 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA BAQUIRIN AND PAUL J BAQUIRIN<br>1403 E. CENTURY<br>ODESSA, TX 79762 | P-0057979 | 6/10/2018 | TK HOLDINGS INC., ET AL. | $10,394.45 | | | | | $10,394.45 |
| SANDRA BOUTROS<br>PO BOX 16401<br>WEST PALM BEACH, FL 33416 | P-0036789 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| SANDRA BUFALINI<br>9432 STONEYBROCK PL<br>RANCHO CUCAMONGA, CA 91730 | P-0024288 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA C DANFORTH<br>2109 W. JARVIS AVENUE, NO. 1<br>CHICAGO, IL 60645 | P-0011208 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA C NEGRETE AND SANDRA C NEGRETE<br>13811 MARSHALL LN<br>TUSTIN, CA 92780 | P-0057952 | 5/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA C ORSUCCI<br>5034 GREENVIEW<br>COMMERCE TOWNSHI, MI 48382 | P-0023535 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA C RODRIGUEZ<br>4562 W 129 STREET #B<br>HAWTHORNE, CA 90250 | P-0042054 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA C RODRIGUEZ<br>4562 W 129 STREET #B<br>HAWTHORNE, CA 90250 | P-0042278 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA C TURBERVILLE<br>SANDRA CRAIG TURBERVILLE<br>123 AUTUMN RUN PLACE<br>VILLA RICA, GA 30180 | P-0007510 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA CHACKO<br>26458 ALDERTREE COURT<br>MORENO VALLEY, CA 92555 | P-0034762 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA CHAVERS<br>4112 SEABREEZE RD. N.<br>MOBILE, AL 36609 | P-0004150 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA CINALLI<br>3678 CORAL TREE CIRCLE<br>COCONUT CREEK, FL 33073 | P-0048610 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA CRIVELLO AND MARIO CRIVELLO<br>1060 CATALINA AVENUE<br>SEAL BEACH, CA 90740 | P-0054359 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D ALSTON<br>3200 MEADOW GLEN LANE<br>N CHESTERFIELD, VA 232342T1BR | P-0030235 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D ALSTON<br>3200 MEADOW GLEN LANE<br>N CHESTERFIELD, VA 23234 | P-0030241 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D GIPE<br>6058 ASTER HAVEN CIRCLE<br>HAYMARKET, VA 20169 | P-0037492 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D GOSEIN<br>530 E MELROSE CIRCLE<br>FORT LAUDERDALE, FL 33312-1950 | P-0050305 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D JONHSON AND SARAH R GUIDRY<br>915 REDAN ST.<br>HOUSTON, TX 77009 | P-0023742 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D MARCONI<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77075 | P-0031550 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D MARCONI<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77075 | P-0031557 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D MEASLES<br>8282 OLD STATE HWY 111<br>SPENCER, TN 38585-4421 | P-0056208 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D POUND<br>151 EAST RAILROAD STREET<br>ALAMO, GA 30411 | P-0015879 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA D PROCTOR<br>1263 CORONADO STREET<br>LAKEWOOD, NJ 08701 | P-0029107 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D PROCTOR<br>1263 CORONADO STREET<br>LAKEWOOD, NJ 08701 | P-0029154 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D WILLIAMS<br>1219 TEA ROSE CIRCLE<br>SAN JOSE, CA 95131 | P-0050034 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA E BARTHOLOMEW<br>11045 SAVANNAH LANDING CIRCLE<br>ORLANDO, FL 32832 | P-0000410 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA E INGERSOLL<br>914 HOORNE AVE<br>COLORADO SPRINGS, CO 80907 | P-0024765 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA E PARNELL<br>2340 MOUNTAIN VIEW DR<br>EAST WENATCHEE, WA 98802 | P-0023077 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SANDRA EERHOLD AND CHARLES HEERHOLD<br>808 BLACK WALNUT DR.<br>SUGAR GROVE, IL 60554 | P-0007217 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA F BARTON<br>21372 SAMUELS RD<br>ZACHARY, LA 70791 | P-0029596 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA F HALE AND TENIKA S HALE<br>26 VIADUCT ST<br>GOODWATER, AL 35072 | P-0057546 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA F HALE AND TENIKA S HALE<br>26 VIADUCTS<br>GOODWATER, AL 35072 | P-0006237 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA F LUSZCZ<br>3076 EASTLAND BLVD # 404<br>CLEARWATER, FL 33761 | P-0056262 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA FRANK<br>12645 89TH ST<br>FELLSMERE, FL 32948 | P-0019722 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA G CRAWLEY<br>5 TROLOD COURT<br>APT. G<br>OWINGS MILLS, MD 21117 | P-0006325 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA G HALE<br>2318 AUTUMN SPRINGS LANE<br>SPRING, TX 77373 | P-0006538 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA G HYDE<br>SANDRA G HYDE<br>P.O. BOX 344<br>GREAT FALLS, MT 59403 | P-0056480 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA G PROSNITZ<br>2600 NETHERLAND AVE.<br>APT. 1116<br>BRONX, NY 10463 | P-0039552 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA GROTH<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0019073 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA H BAYNAS<br>809 TETE LOURS DR<br>MANDEVILLE, LA 70471 | P-0030339 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA H SAFE<br>8550 UNITED PLAZA BLVD.<br>SUITE 702<br>BATON ROUGE, LA 70809 | P-0042889 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA HALL<br>35027 AVE C<br>YUCAIPA, CA 92399 | P-0036631 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA HOLLENSTEIN AND PETER HOLLENSTEIN<br>2635 PLANTERS POINTE BLVD<br>MT PLEASANT, SC 29466 | P-0042587 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA I MILLER AND RICHARD W MILLER<br>9505 110TH ST NW<br>ANNANDALE, MN 55302 | P-0036823 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA INOUYE<br>921 HOOKIPA WAY<br>HONOLULU, HI 96816 | P-0021437 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J ARNOLD<br>12496 MOUNT OLIVET ROAD<br>FELTON, PA 17322 | P-0031798 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J CAMPBELL<br>808 3RD AVE WEST<br>SUITE 214<br>BRADENTON, FL 34205 | P-0002854 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J GOWAN<br>4428 IRIS ST N<br>LAKELAND, FL 33813-4427 | P-0037291 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J HENDERSON AND REX E HENDERSON<br>22 SOUTH BROAD STREET<br>PAWCATUCK, CT 06379-1927 | P-0023887 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA J HIMEBAUCH AND MARSHALL G HIMEBAUCH<br>5028 FOREST OAKS DRIVE<br>LAS VEGAS, NV 89149 | P-0000431 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J HONDLIK<br>7809 RIMBLEY RD<br>WOODBURY, MN 55125 | P-0042002 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J LE AND JEFFREY D LEE<br>PO BOX 111<br>JAMESTOWN, IN 46147 | P-0057745 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J POINTER<br>4804 NE114TH ST<br>VANCOUVER, WA 98686 | P-0019074 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J TAYLOR<br>2111 MCDANIEL AVE<br>EVANSTON, IL 60201 | P-0034172 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J TYLER<br>1805 SCOTT AVE<br>MODESTO, CA 95350 | P-0016786 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J VARADY<br>12321 STAFFORD LANE<br>BOWIE, MD 20715 | P-0014345 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA JOHNSON<br>1878 CARRINGTON<br>RIVERSIDE, CA 92507 | P-0053076 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K ALLEN<br>1859 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035 | P-0018203 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K BASHORE<br>1057 MAXINE LANE<br>VAN WERT, OH 45891 | P-0041617 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K BLOMSTRAND<br>9855 HOOVER RD.<br>ROCK FALLS, IL 61071 | P-0032485 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K BOWN9757<br>4000 CIRCLE CREEK RD.<br>PENHOOK, VA 24137 | P-0040631 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K BRENES AND JORGE A BRENES BENAVIDES<br>11265 53RD AVE NO<br>PLYMOUTH, MN 55442 | P-0026336 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K BUCHTA<br>1086 CRESTWOOD DRIVE<br>JASPER, IN 47546 | P-0047382 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA K DAVIS<br>7622 PASEO BLVD<br>KANSAS CITY, MO 64131 | P-0051491 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K FRISCH<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013222 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K HALL AND PHYLLIS A DESALVO<br>2320 WOODBRIDGE WAY 1A<br>LOMBARD, IL 60148 | P-0052855 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| SANDRA K LAWRENCE AND RICHARD R LAWRENCE<br>1424 KNOLL DR<br>SHOREVIEW, MN 55126 | P-0052802 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SANDRA K LEPLEY<br>120 TURKEY CREEK FARM LANE PO<br>HAWK POINT, MO 63349 | P-0037870 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K MITCHELL<br>822 PONTIAC ST<br>DENVER, CO 80220-4826 | P-0025205 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,850.00 | | | | | $2,850.00 |
| SANDRA K SMITH<br>2361 CONEJO LANE<br>FULLERTON, CA 92833 | P-0040062 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K WALLACE<br>2420 E SAN RAFAEL STREET<br>COLORADO SPRINGS, CO 80909 | P-0010556 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L BERTUCCELLI<br>8995 N CLARKVIEW PLACE<br>HAYDEN LAKE, ID 83835-6978 | P-0036689 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L BLACKARD<br>P.O. BOX 475<br>KENO, OR 97627 | P-0018905 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L BLACKARD<br>P.O. BOX 475<br>KENO, OR 97627 | P-0018970 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L BLANCHARD<br>1051 W 1ST AVENUE<br>APT 15<br>COLUMBUS, OH 43212 | P-0019392 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L CASCIONE<br>60 WOODLAWN DRIVE<br>CRANSTON, RI 02920 | P-0014411 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L CHAPEK<br>1222 MARIONOLA WAY<br>PINOLE, CA 94564 | P-0011806 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA L CLARK 15668 GROVE CREST DR FRISCO, TX 75035 | P-0003389 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L DEMAS 3221 GREENWALD ROAD BETHEL PARK, PA 15102 | P-0038876 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SANDRA L DETELICH AND GARY F DETELICH 9401 HEATHFIELD COURT SACRAMENTO, CA 95829 | P-0028551 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L GRIFFITH 500 BEAVER RD APT. 204 AMBRIDGE, PA 15003 | P-0009261 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L HARE AND LOUIS E HARE 3004 LAKEVIEW CIR. S. PAOLA, KS 66071 | P-0019452 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L HARRISON 5426 HAMMOCK GLEN DR INDIANAPOLIS, IN 46235 | P-0002581 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L HEITMAN 133 W HIGHLAND AVE TRACY, CA 95376 | P-0020937 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L HOWE 1133 SIR GALAHAD DRIVE CHESAPEAKE, VA 23323 | P-0007744 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L HOWELL 8724 POST OAK CEMETARY RD MONTGOMERY, TX 77356 | P-0055246 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L JACKSON AND J L JACKSON 663 SAMS POINT ROAD BEAFORT, SC 29907 | P-0016277 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L JACOBS 1122 CASS AVE. BAY CITY, MI 48708 | P-0044414 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L JACOBS 1122 CUSS AVE. BAY CITY, MI 48708 | P-0044251 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $397.00 | | | | | $397.00 |
| SANDRA L JONES AND TIMOTHY E JONES 40117 18TH ST WEST PALMDALE, CA 93551 | P-0054974 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L KARISON 3101 KENSINGTON AVE., APT. 40 RICHMOND, VA 23221 | P-0036757 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA L LAURSEN<br>670 TANTRA DR<br>BOULDER, CO 80305 | P-0031544 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L LEDNA<br>2437 ELMHURST BLVD.<br>KENNESAW, GA 30152 | P-0007210 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L LIVRAMENTO<br>58 LINES PLACE<br>STRATFORD, CT 06615 | P-0051604 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L LOTZER<br>4792 INNSBRUCK DR<br>ROCKFORD, IL 61114 | P-0025268 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L MILINKOVICH<br>7103 CHAMPIONS LANE<br>WEST CHESTER, OH 45069-4635 | P-0031357 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SANDRA L OLSON<br>4129 N LEAMINGTON AVE<br>CHICAGO, IL 60641 | P-0009736 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L PADEN<br>30437 APPALOOSA DR<br>EVERGREEN, CO 80439 | P-0057171 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L PAYNE<br>7911 DEBAR CIRCLE<br>OKLAHOMA CITY, OK 73132 | P-0031654 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L PIERCE<br>1160 E CAMBRIDGE ST<br>SPRINGFIELD, MO 65807 | P-0016953 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L RUPP AND GEORGE W RUPP<br>4127 BANKS ROAD<br>SAINT ANN, MO 63074 | P-0006011 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L SHIBLA<br>6300 HIGHLANDS CT<br>PONTEVEDRA BEACH, FL 32082 | P-0026179 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L SMITH<br>890 COUNTY ROUTE 23<br>BURKE, NY 12917 | P-0013568 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L SMITH<br>890 COUNTY ROUTE 23<br>BURKE, NY 12917 | P-0013588 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L SPENCE<br>1412 STORY STREET<br>HOUSTON, TX 77055 | P-0030502 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L STEELEY AND SANDRA STEELEY<br>10709 DAVIS AVE<br>WOODSTOCK, MD 21163 | P-0017050 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA L VAUGHN<br>35 LITTLE DEER TRL<br>MCDONOUGH, GA 30253 | P-0006403 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L WADE<br>304 NORTH ST.<br>PO BOX 1<br>KIRKLAND, IL 60146-0001 | P-0022360 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M ANTCZAK<br>10309 LAWLER AVE<br>OAK LAWN, IL 60453 | P-0005930 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M BURRELL<br>P.O. BOX 971<br>LIBERTY, TX 77575 | P-0050394 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M COLOMBINI<br>412 E. PHILLIP AVE<br>ELMWOOD PARK, NJ 07407 | P-0015622 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M DACEY<br>10602 STONE CANYON RD<br>APT 255<br>DALLAS, TX 75230 | P-0003410 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M DELEON<br>3115 N BALLARD RD<br>APPLETON, WI 54911 | P-0039037 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M DOCKTER<br>17620 27TH AVE N<br>PLYMOUTH, MN 55447 | P-0010786 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M HARDEE<br>3668 HIGHGATE DRIVE<br>HOPE MILLS, NC 28348-2905 | P-0042816 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M IGNOZZI<br>3025 MINTWOOD DRIVE<br>LOWER BURRELL, PA 15068 | P-0007913 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M KELLAHER<br>P.O. BOX 89034<br>TAMPA, FL 33689 | P-0047251 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SANDRA M RATLIFF AND DAVID W RATLIFF<br>3200 PIONEER ST<br>OKLAHOMA CITY, OK 73107 | P-0005390 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M SCHREIER<br>2111 WENTWORTH AVENUE<br>SOUTH ST. PAUL, MN 55075 | P-0030571 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M SCHREIER<br>2115 WENTWORTH AVENUE<br>SOUTH ST. PAUL, MN 55075 | P-0030564 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA M SOLOMAN<br>9487 HILL CHURCH ST SE<br>EAST CANTON, OH 44730 | P-0039900 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M SOVINSKI<br>4180 SAXON DR<br>NEW SMYRNA BCH, FL 32169 | P-0055750 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M SOVINSKI<br>4180 SAXON DRIVE<br>NEW SMYRNA BEACH, FL 32169 | P-0039296 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M STOUT<br>210 FIELDCREST LANE<br>EPHRATA, PA 17522 | P-0022073 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M STOUT<br>210 FIELDCREST LANE<br>EPHRATA, PA 17522 | P-0022087 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M TEIXEIRA<br>128 PARKSIDE DRIVE<br>UNION, NJ 07083 | P-0024941 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M WATSON<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043758 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M WATSON-CISNEROS AND MARTIN A CISNEROS<br>6524 WAYNE. RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043699 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA MARCHAND<br>4710 MASON RD<br>COLLEGE PARK, GA 30349 | P-0022453 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA MASLIKOWSKI<br>1758 GREENHILL DRIVE<br>CLEARWATER, FL 33755 | P-0003453 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA N AJUZIA<br>3220 PERSIMMON ROAD, APT 2027<br>DALLAS, TX | P-0055400 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA N KANE<br>25 OVERLOOK DR<br>ACTON, MA 01720 | P-0038187 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA NORTH<br>1172 SANTA OLIVIA ROAD<br>CHULA VISTA, CA 91913 | P-0047502 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OAKLEY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027389 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA OAKLEY AND DENNIS OAKLEY WELLER GREEN TOUPS & TERRELL P O BOX 350 BEAUMONT, TX 77704 | P-0027386 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLAYA 15 UNION AVENUE 10 MOUNT VERNON, NY 10550 | P-0049929 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLAYA 15 UNION AVENUE 10 MOUNT VERNON, NY 10550 | P-0050024 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLAYA 15 UNION AVENUE 10 MOUNT VERNON, NY 10550 | P-0050105 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLAYA AND LUIS GARCIA 15 UNION AVENUE 10 MOUNT VERNON, NY 10550 | P-0048778 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLAYA AND LUIS GARCIA 15 UNION AVENUE 10 MOUNT VERNON, NY 10550 | P-0048886 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLAYA AND LUIS GARCIA 15 UNION AVENUE 10 MOUNT VERNON | P-0048906 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA OLIFF 1521 W TEDMAR AVE ANAHEIM, CA 92802 | P-0032694 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA P MIYA 87 NORTHFIELD RD WALLNGFORD | P-0004516 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA PEREZ MO AZIZ ESQ 800 COMMERCE HOUSTON, TX 77002 | P-0031005 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R BATEY AND JACK H BATEY 20906 ROAD 8 CHOWCHILLA, CA 93610 | P-0055826 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R BATEY AND JACK H BATEY 20906 ROAD 8 CHOWCHILLA, CA 93610 | P-0055827 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA R BATEY AND JACK H BATEY<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055828 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R GEISER AND ALBERT G GEISER<br>140 WENTWORTH AVE<br>APT 1<br>CINCINNATI, OH 45220JHMGE | P-0000620 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |
| SANDRA R MEJIA<br>4688 HUNTINGTON DRIVE SOUTH<br>APT. 316<br>LOS ANGELES, CA 90032 | P-0053400 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R NUTKIN | P-0001301 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R RAMDIAL<br>1301 NW 71ST AVE.<br>PLANTATION, FL 33313 | P-0000600 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R SHEETS<br>2040 MARINA POINTE RD<br>SALISBURY, NC 28146 | P-0009388 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R SMEJKAL<br>3080 HILLTOP DR<br>PARMA, OH 44134 | P-0036441 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R TAVERNA<br>37 VALLEY RD<br>COS COB, CT 06807 | P-0013239 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R THROOP<br>912 WALNUT DRIVE<br>PASO ROBLES, CA 93446 | P-0035121 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R WILLIAMS<br>PO BOX 576<br>BAKER, LA 70704 | P-0017776 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA REAGAN<br>6904 BEECH AVE<br>BALTIMORE, MD 21206 | P-0043616 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA ROBLES-SIERRA<br>12247 NW11TH STREET<br>PEMBROKE PINES, FL 33026 | P-0028218 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA ROSA AND SANDRA ROSA<br>14060 VAN NUYS BLVD<br>APT 208<br>ARLETA, CA 91331 | P-0020220 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA ROY<br>17360 HAWKWOOD DR<br>RIVERSIDE, CA 92503 | P-0020137 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA S DOTSON<br>4840 WILLIAMS<br>WAYNE, MI 48184 | P-0049362 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA S MORROW<br>314 MORROW FARM RD<br>STATESVILLE, NC 28677 | P-0039366 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA S NORTHFIELD<br>836 HISBISCUS LANE<br>VERO BEACH, FL 32963 | P-0027828 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA S RICE<br>10716 PRESERVATION WAY<br>BATON ROUGE, LA 70810 | P-0038333 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA S SYLVA<br>1267 ULUPII STREET<br>KAILUA, HI 96734-4304 | P-0032965 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA SANCHEZ AND ALEJANDRO AYALA<br>1957 COVENTRY ST<br>SALINAS, CA 93906 | P-0022602 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA SCHMIT AND PHILIP SCHMIT<br>16630 E 2500TH RD<br>CHRISMAN, IL 61924 | P-0038712 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA SHELLHOUSE<br>12 STILLWELL DRIVE<br>DALEVILLE, AL 36322 | P-0008472 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA STEELEY<br>10709 DAVIS AVE<br>WOODSTOCK, MD 21163 | P-0017163 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA STOLL<br>2816 W 182ND ST<br>APT 18<br>TORRANCE, CA 90504 | P-0057411 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA T SILVERSTEIN<br>8129 MAR DEL PLATA STREET EAS<br>JACKSONVILLE, FL 32256 | P-0000778 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA THOMAS<br>40 ASPEN COVE<br>APT 301<br>BIRMINGHAM, AL 35209 | P-0034203 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA V WANDELL<br>136 PARK STREET<br>NORTH READING, MA 01864 | P-0046302 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA W LEASE AND MICHAEL E LEASE<br>545 MILLCROSS ROAD<br>LANCASTER, PA 17601 | P-0054312 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA W MABINE 631 BLUEFOOT ROAD AHOSKIE, NC 27910 | P-0000885 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA WATSON-CISNEROS 6524 WAYNE RD. NW ALBUQUERQUE, NM 87120 | P-0043867 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA WENDLER 30371 VIA ALCAZAR AVE LAGUNA NIGUEL, CA 92677 | P-0022297 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $413.81 | | | | | $413.81 |
| SANDRA WILCOX 5741 CASTELLANO AVE JACKSONVILLE, FL 32208 | P-0039711 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA WISSINGER 711 SUMMIT BLVD. WEST PALM BEACH, FL 33405 | P-0000829 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| SANDRA Y CHO 1111 BRYN MAWR RD BALTIMORE, MD 21210 | P-0041987 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA Y SIERCKS AND JOHN W SIERCKS 2713 PUDER ST , CA 93306 | P-0057324 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA Y SIERCKS AND JOHN W SIERCKS 2713 PUDER STREET BAKERSFIELD, CA 93306 | P-0020225 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA ZIEGLER AND DOUGLAS ZIEGLER 1900 W 27TH ST PUEBLO, CO 81003 | P-0026884 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDREW, NADINE LENORE 211 CURRITUCK LANE DURHAM, NC 27703 | 845 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDRO G LONGO, JR. POB 365 WILMINGTON, NC 28402 | P-0056542 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $425.00 | | | | | $425.00 |
| SANDS E MCALEES 243 KING STREET WEST SAINT PAUL, MN 55107 | P-0054122 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SANDS, RICHARD A. 7374 NW 112TH TER. PARKLAND, FL 33076 | 1187 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDWEISS FAMILY TRUST 9514 N. 49TH PLACE PARADISE VALLEY, AZ 85253 | P-0008687 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY D MORFORD AND KELLY S MORFORD 30308 MALLORCA PLACE CASTAIC, CA 91384 | P-0014938 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDY E SOSENSKY<br>187 VISTA HTS<br>BLAIRSVILLE, GA 30512 | P-0030512 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY G GRANT<br>8116 PAGODA DRIVE<br>SPRING HILL, FL 34606 | P-0034988 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY GLASSCOCK<br>8372 S. BELLINGHAM DR.<br>APT. A311<br>SANDY, UT 84070 | P-0003609 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY H MARTINEZ<br>9846 VALLEY CABIN<br>SAN ANTONIO, TX 78250 | P-0002782 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY H MARTINEZ<br>9846 VALLEY CABIN<br>SAN ANTONIO, TX 78250 | P-0003832 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY J O'MALLEY<br>92107 RIVER ROAD<br>JUNCTION CITY, OR 97448-9405 | P-0015499 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY K FORESTER<br>265 WEST HIGHLINE DR<br>ROYSE CITY, TX 75189 | P-0056518 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY L MCCARTHY<br>1725 EASTWYCK CIRCLE<br>BIRMINGHAM, AL 35215 | P-0058371 | 1/1/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY L MCKINZY<br>2242 MERSEYSIDE DRIVE<br>WOODBRIDGE, VA 22191 | P-0010670 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY L NETHERLAND-ROBER<br>550 TEMPLE ROAD<br>FERRIDAY, LA 71334 | P-0011813 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY L WERLING<br>1285 S WHEELING WAY<br>AURORA, CO 80012 | P-0016537 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY MORALES<br>8432 PITALO WAY<br>CITRUS HEIGHTS, CA 95610 | P-0038789 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY S LOUIE<br>826 SUMMIT DRIVE<br>SOUTH PASADENA, CA 91030 | P-0053013 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SANDY SKEETERS<br>5410 AUTUMN LANE<br>DICKINSON, TX 77539 | P-0036486 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDY TRAN<br>250 CLARA ST. #2<br>SAN FRANCISCO, CA 94107 | P-0026871 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANFORD D SMITH<br>3257 BERT KOUNS INDUSTRIAL<br>APT. 17201<br>SHREVEPORT, LA 71118 | P-0016769 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANFORD TABIN<br>6 TIGER MAPLE LN<br>SAVGERTIES, NY 12477 | P-0027722 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANFORD WHITE<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020471 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANFORD WHITE<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020475 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANFORD WHITE<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020478 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANFORD, MICHAEL R.<br>29111 PAPER FLOWER LANE<br>MENIFEE, CA 92584 | 4606 | 12/29/2017 | TK Holdings Inc. | $23,500.00 | | | | | $23,500.00 |
| SANG CRAWFORD<br>11947 CANDOR STREET<br>CERRITOS, CA 90703 | P-0021211 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANG D LEE AND UN S LEE<br>1460 ALTRIDGE DRIVE<br>BEVERLY HILLS, CA 90210 | P-0057020 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANG GEUN PARK<br>2563 POINTE COUPEE<br>CHINO HILLS, CA 91709 | P-0034799 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| SANG K LEE<br>5189 BRAWNER PLACE<br>ALEXANDRIA, VA 22304 | P-0006786 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANG TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051325 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANG TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051743 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANGIE G SMITH<br>1152 EDWARDS KEYS RD<br>ROARING RIVER, NC 28669 | P-0004439 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANGWEON KOH<br>3000 S RANDOLPH ST APT 179<br>ARLINGTON, VA 22206 | P-0030168 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANH V TRAN<br>PO BOX 28135<br>SEATTLE, WA 98118-8135 | P-0016657 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| SANJAY T MODI<br>8144 SIMPSON CREEK WAY<br>MASON, OH 45040 | P-0031470 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANJAY TANDON<br>23637 BLACK OAK WAY<br>CUPERTINO, CA 95014 | P-0056590 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $19,658.83 | | | | | $19,658.83 |
| SANJEEV H DESAI AND NIHAR S DESAI<br>20901 BOYCE LANE<br>SARATOGA, CA 95070 | P-0015824 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANJIV KUMAR<br>4 CLOCK TOWER DR<br>WELLESLEY, MA 02481 | P-0007034 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANJOY MAHAJAN AND JULIET JACOBSEN<br>950 MASSACHUSETTS AVE<br>APT 613<br>CAMBRIDGE, MA 02139 | P-0043938 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANKAR R KOUNDINYA AND LAURA B KOUNDINYA<br>14620 FALLING LEAF WAY<br>DARNESTOWN, MD 20878 | P-0005738 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANKO MEXICO S.A. DE C.V.<br>MR. PEDRO ELIZONDO<br>BLVD APODACA 600-A<br>TECHNOLOGY PARK<br>APODACA, NL 66600<br>MEXICO | 1555 | 11/1/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| SANKO MEXICO S.A. DE C.V.<br>MR. PEDRO ELIZONDO<br>BLVD APODACA 600-A<br>TECHNOLOGY PARK<br>APODACA, NL 66600<br>MEXICO | 4992 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SANLORENZO, DAVID<br>34 HAZELWOOD CT.<br>GRAND ISLAND, NY 14072 | 1026 | 10/31/2017 | TK Holdings Inc. | $900.00 | | | | | $900.00 |
| SANOUBAR MOUSAVI AGHDAM<br>P.O.BOX 491<br>PLACENTIA, CA 92871 | P-0048850 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANRA E RUSSO<br>810 STARBOARD AVE<br>EDGEWATER, FL 32141 | P-0000098 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANSONE, LORETTA M.<br>10514 NEWBURY COURT<br>LEHIGH ACRES, FL 33936 | 233 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANA<br>700 EAST 141 STREET #4C<br>BRONX, NY 10454 | P-0019208 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SANTANA, PAUL<br>11 TERRACE CR., APT 3B<br>GREAT NECK, NY 11021 | 2592 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANDAR CONSUMER USA<br>3224 MODLER DRIVE<br>COLUMBUS, GA 31909 | P-0037636 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0039346 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER<br>300 BLUE MOON CROSSING<br>APT 6107<br>POOLER, GA 31322 | P-0005816 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |
| SANTANDER CONSUMER<br>506 OAK RIDGE WAY<br>PEARL, MS 39208 | P-0034885 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER USA<br>1310 ROAN DR.<br>LANCASTER, TX 75134 | P-0057239 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER USA<br>P.O. BOX 650844<br>DALLAS, TX 75265 | P-0056699 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER USA<br>SANTANDER CONSUMER USA<br>PO BOX 105255<br>ATLANTA, GA 30348-5255 | P-0037441 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $19,183.79 | | | | | $19,183.79 |
| SANTANDER USA<br>JASMINA HERRERA<br>3635 BALI DR<br>SARASOTA, FL 34232 | 4812 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANDER USA<br>SANTANDER CONSUMER USA<br>P.O. BOX 961245<br>FORT WORTH, TX 76161-1245 | P-0032899 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $11,968.00 | | | | | $11,968.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTARSIERO, AGNES A. C/O VERONICA R.S. BAUER 308 ARABIAN ROAD PALM BEACH, FL 33480 | 3384 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTHOSH V PASUPULETI 8472 LANIER OVERLOOK COURT BRISTOW, VA 20136 | P-0030832 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTI KANTI 4901 WILLET DR. ANNANDALE, VA 22003 | P-0019660 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTI KANTI 4901 WILLET DR. ANNANDALE, VA 22003 | P-0019676 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTIAGO A CALVO 440 SE 7 AVE HIALEAH, FL 33010 | P-0017712 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTIAGO A DOMINGUEZ 877 GARRISON DR SAN BENITO, TX 78586 | P-0003313 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| SANTIAGO QUINTANA 14054 VALLEY FORGE CT FONTANA, CA 92336 | P-0018087 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTIAGO QUINTERO 10441 SW 156TH CT. APT. 4210 MIAMI, FL 33196 | P-0000950 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTIAGO, MARIBEL 22 CANTON STREET SPRINGFIELD, MA 01104 | 3805 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTO J CARUSO 9747 OAKWOOD HILLS COURT NEW PORT RICHEY, FL 34655 | P-0037012 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SANTORA, CHERI 4509 SHAW ST., # 105 METAIRIE, LA 70001 | 1181 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTOS CORPUS AND MAGDALEN D CORPUS 22415 SCHRAGE AVE WHITING, IN 46394 | P-0005746 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTOS JIMENEZ AND SHARON A JIMENEZ 1430 WHITEHALL DRIVE UNIT B LONGMONT, CO 80504 | P-0029352 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTOS JIMENEZ AND SHARON A JIMENEZ<br>1430 WHITEHALL DRIVE<br>UNIT B<br>LONGMONT, CO 80504 | P-0029996 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTOS ONTIVEROS<br>1207 S 1530 W<br>SPRINGVILLE, UT 84663 | P-0026441 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTOS RAMOS<br>1834 NARRAGANSETT BLVD<br>LORAIN, OH 44053 | P-0005245 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTOS, IRMA<br>3130 ARGYLE DR. S.<br>SALEM, OR 97302 | 2049 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTOS, SONNETTE<br>1876 AMBER CT<br>PRESCOTT, AZ 86301-4803 | 2703 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTOSH S KRISHNAN<br>1999 JEFFERSON AVENUE<br>ST. PAUL, MN 55105 | P-0039661 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SANYA L BUNTON<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003365 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANYA L BUNTON AND CARMEN E WALDRON<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003347 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANYEKA L HORN<br>3512 36TH AVE<br>MERIDIAN, MS 39307 | P-0045273 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $38,041.10 | | | | | $38,041.10 |
| SANYEKA L HORN<br>3512 36TH AVE<br>MERIDIAN, MS 39307 | P-0045332 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $22,967.40 | | | | | $22,967.40 |
| SAPA EXTRUSIONS NORTH AMERICA, LLC<br>400 ROUSER ROAD, SUITE 300<br>MOON TOWNSHIP, PA 15108 | 3756 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARA A GARAFALO<br>743 WALNUT STREET<br>PARAMUS, NJ 07652 | P-0022963 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA A MALEK<br>206 JAVIER DRIVE<br>DEL RIO, TX 78840 | P-0014654 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA A VASEY<br>568 E BUTLER AVE<br>NEW BRITAIN, PA 18901 | P-0056734 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA B WILCOX<br>16 WRIGHT ROAD<br>AYER, MA 01432 | P-0033990 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA BERKOWITZ<br>17 HENDERSON ST<br>ARLINGTON, MA 02474 | P-0030565 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA BESMERTNIK AND SID BESMERTNIK<br>5242 MANHASSET COVE<br>DUNWOODY, GA 30338 | P-0003488 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA BITLER AND PAUL SHANLEY<br>614 GALLERY COURT<br>FAIRFIELD, CA 94534 | P-0026225 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA BOKICH<br>1220 NORTH 44TH STREET<br>APARTMENT 46<br>PHOENIX, AZ 85008 | P-0008921 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SARA C CARRIZAL<br>615 E. JOHNSON ST.<br>MADISON, WI 53703 | P-0017499 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA C ONEAL<br>10843 HILLROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0028504 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA C WILLIAMS<br>PO BOX 337<br>DEXTER, NY 13634 | P-0040957 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA CHENETZ<br>8250 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | P-0048468 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA CORVIL<br>4689 SABLE PINE CIRCLE<br>D1<br>WEST PALM BEACH, FL 33417 | P-0051863 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA D (GIGLIOTTI) DEBO<br>3365 HOLLYCREST DR<br>COLORADO SPRINGS, CO 80920 | P-0025947 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA D NIEVES-CASTILLO<br>7 REED STREET<br>LYNN, MA 01905 | P-0018579 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA DARROCH<br>8 CARRIAGE HL<br>MADISON, AL 35758 | P-0009042 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA DELEON<br>309 RAYBURN DRIVE<br>SAN ANTONIO, TX 78221 | P-0036928 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA E BOX<br>8970 POSEY DRIVE<br>WHITMORE LAKE, MI 48189 | P-0026581 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E CHAPMAN (RICH)<br>1543 DUNMORE DR<br>LANCASTER, PA 17602 | P-0042141 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E FLESZEWSKI<br>12517 W MOORLAND DRIVE<br>HOMER GLEN, IL 60491 | P-0046518 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $1,477.00 | | | | | $1,477.00 |
| SARA E GREENE<br>308 VIRGINIA LANE<br>NICHOLASVILLE, KY 40356 | P-0053277 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E HARRISON<br>PO BOX 16899<br>CHATTANOOGA, TN 37416 | P-0013984 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E JAWOROWICZ<br>92 DUNSTER DRIVE<br>STOW, MA 01775 | P-0031135 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E PALEN<br>SARA PALEN<br>5716 W OAKCREST DR.<br>SIOUX FALLS, SD 57107-1058 | P-0049628 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E SMITH<br>1620 GRAYLOCK ST<br>LANCASTER, OH 43130 | P-0041641 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SARA E SMITH<br>1620 GRAYLOCK ST<br>LANCASTER, O) 43130 | P-0041722 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SARA E ZEIGLER<br>508 POLK STREET<br>CLEARFIELD, PA 16830 | P-0052332 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA EDMONDS<br>2128 BRADBURN DRIVE<br>SACRAMENTO, CA 95835 | P-0017290 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA GHAFFARI<br>308 S. PROSPECT STREET<br>BOWLING GREEN, OH 43402 | P-0028828 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA JACKSON<br>55 OSBORN LN<br>MONROE, CT 06468 | P-0049940 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA K KENNEDY-SANDHOFF<br>1108 HUNTER DRIVE<br>NORWALK, IA 50211 | P-0046343 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA L BLACKWELL 18 WHISPERING HILLS DR. CLIFTON PARK, NY 12065 | P-0024315 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L CHENETZ 8250 SKYLINE DRIVE LOS ANGELES, CA 90046 | P-0051360 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L FREY 29898 SUGAR CREEK DR. CHESTERFIELD, MI 48047 | P-0039850 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L GERKE 92 STRANGEWAY AVE LODI, WI 53555 | P-0045576 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L LING 10 WESTLEY ST WINCHESTER, MA 01890 | P-0011287 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,361.75 | | | | | $1,361.75 |
| SARA L LYNGHOLM 126 MAIN ST #1 MONTPELIER, VT 05602 | P-0017026 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L OLDS 13724 CHADRON AVENUE APT. 8 HAWTHORNE, CA 90250-7801 | P-0016945 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L YARBROUGH AND BRIAN S YARBROUGH PO BOX 48262 SPOKANE, WA 99228 | P-0027925 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA M BERRY 3408 W. MEADOW DR. BOISE, ID 83706 | P-0041603 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA M HENSEL 2911 ORCHARD HILL PLACE LAKE OSWEGO, OR 97035 | P-0019031 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA MARTINEZ 11932 SW 20TH TERRACE MIAMI, FL 33177 | P-0001428 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| SARA MARTINEZ 11932 SW 210TH TERRACE MIAMI, FL 33177 | P-0001427 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SARA N APOSTALO PO BOX 86 PORT O'CONNOR, TX 77982 | P-0036741 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA N BARTER 945 LAWN AVENUE HAMILTON, OH 45013 | P-0024340 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA N DAVIS<br>181 ADA AVE, APT 25<br>MOUNTAIN VIEW, CA 94043 | P-0028042 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA N HILDEBRAND<br>943 N. STANFORD ST.<br>PORT WASHINGTON, WI 53074 | P-0049175 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA N HILDEBRAND<br>943 N. STANFORD ST.<br>PORT WASHINGTON, WI | P-0049182 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA N PIPKIN<br>4618 MCNUTT COURT<br>NORFOLK, VA 23513 | P-0025164 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA R CHEN<br>5473 COLT TER<br>SAN DIEGO, CA 92130 | P-0041457 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA R YOUNG<br>7139 27TH AVE SW<br>SEATTLE, WA 98106 | P-0022879 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA RASTEGAR<br>PO BOX 30247<br>GAHANNA, OH 43230 | P-0040928 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA ROSENWASSER<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043606 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| SARA S HADLEY-BANAHENE<br>3628 PEPPERVINE PLACE<br>WESLEY CHAPEL, FL 33544 | P-0001791 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA S KOTTMAN<br>1848 S. VIRGINIA AVE.<br>SPRINGFIELD<br>SPRINGFIELD, MO 65807 | P-0038207 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA S ROLDAN AND LIDALI HERNANDEZ<br>1312 REALOAKS DR<br>FORT WORTH, TX 76131 | P-0028519 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA S SCHIKNO<br>4133 SW 7 PLACE<br>CAPE CORAL, FL 33914 | P-0057732 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA SMITH<br>1336 EAST 43RD ST<br>TACOMA, WA 98404 | P-0032612 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA WOFFORD<br>203 COMLY RICH DR<br>CARROLLTON, GA 30117 | P-0004962 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA WYANT<br>1559 N COUNTY RD 550 E<br>FILLMORE, IN 46128 | P-0037101 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA ZIDAL<br>1936 W. 74TH STREET<br>INDIANAPOLIS, IN 46260 | P-0001490 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARABDAYAL SINGH AND MANPREET KAUR<br>21232 VALLEYVIEW DRIVE<br>WALNUT, CA 91789 | P-0049784 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARADA KUNAPULI<br>8951 BRAESMONT<br>APT # 158<br>HOUSTON, TX 77096 | P-0041071 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A BODGE<br>47 TEMPLE STREET<br>NEWBURYPORT, MA 01950-2742 | P-0049887 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A BODGE<br>47 TEMPLE STREET<br>NEWBURYPORT, MA 01950-2742 | P-0052953 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A BURGER<br>2241 SPAULDING DRIVE<br>ELY, MN 55731 | P-0020930 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A BURKE<br>1730 BRANDON ST APT 1<br>OAKLAND, CA 94611 | P-0041955 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A BURKE<br>1730 BRANDON ST APT 1<br>OAKLAND, CA 94611 | P-0057491 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A FREY<br>142 IDYLWOOD DR<br>SALEM, OR 97302 | P-0040016 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A GERKEN<br>3208 GREENLAND DR.<br>ANCHORAGE, AK 99517 | P-0012636 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A HUGHES<br>PO BOX 58<br>CARLE PLACE, NY 11514 | P-0042624 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SARAH A HUNT<br>6043 6TH AVE. NE<br>SEATTLE, WA 98115 | P-0019694 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A LEE<br>1502 FM 1774<br>ANDERSON, TX 77830 | P-0003167 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH A PRICHARD<br>537 E. CHESTNUT STREET<br>WASHINGTON, PA 15301 | P-0029612 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A PROKES | P-0003036 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A SMITH<br>127 S PENN ST<br>YORK, PA 17401 | P-0011221 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH ABID<br>345 PACIFIC AVE. N<br>APT U-1<br>PACIFIC, WA 98047 | P-0029736 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH B ENGLAND<br>270 UNION AVE APT B6<br>RUTHERFORD, NJ 07070 | P-0034888 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH B SLIMMER AND MATTHEW P SLIMMER<br>46749 HOBBLEBUSH TERRACE<br>STERLING, VA 20164 | P-0028586 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH B TIMM<br>700 W LA VETA AVE<br>UNIT G6<br>ORANGE, CA 92868 | P-0022182 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH B WINNETT<br>137 HIGH ST<br>O-125<br>FLORENCE, MA 01062 | P-0033981 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH BENESCH<br>130 8TH AVENUE<br>APT 3G<br>BROOKLYN, NY 11215 | P-0004591 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH BRANISH AND SARAH BRANISH<br>781 BRIAR HAVEN DRIVE<br>CASTLE ROCK, CO 80108-5507 | P-0057176 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH BULL<br>15436 VALLEY VISTA BLVD.<br>SHERMAN OAKS, CA 91403 | P-0018326 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH BURZYNSKI<br>3209 S IH 35 APT 2049<br>AUSTIN, TX 78741 | P-0030376 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C BOGGS AND ARLIE H BOGGS<br>P O BOX 1<br>738 PLUM STREET<br>RAYM, WA 98577 | P-0032492 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH C BOGGS AND ARLIE H BOGGS<br>P O BOX 1<br>738 PLUM STREET<br>RAYMOND, WA 98577 | P-0032538 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C GEAREN<br>1521 MILVIA STREET<br>BERKELEY, CA 94709 | P-0031777 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C HENDERSON<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0052692 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C HENDERSON<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0053029 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C MORGAN AND TRAVIS J MORGAN<br>451 OXBOW TRAIL<br>DAKOTA DUNES, SD 57049 | P-0052213 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C REYNOLDS<br>2624 POPLAR VIEW BEND<br>ELGIN, IL 60120 | P-0054464 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C TARGOFF<br>2246 LINDEN PLACE<br>ERIE, CO 80516 | P-0031633 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C VON OEYEN<br>889 BRIDGE PARK DRIVE<br>TROY, MI 48098 | P-0049560 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C WOODALL<br>129 KENNER AVE<br>NASHVILLE, TN 37205 | P-0023417 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH CHANDLER<br>3000 W MASTER ST APT 402<br>PHILADELPHIA, PA 19121 | P-0020557 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH CRAFT<br>659 SPOKANE AVE<br>ALBANY, CA 94706 | P-0044205 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH D DEWEESE<br>107 BRADFORD PLACE<br>MOUNT WASHINGTON, KY 40047 | P-0049653 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH DAVIS AND SARAH J DAVIS<br>42 CALLE DE FELICIDAD<br>RANCHO SANTA MARGARITA, CA 92688 | P-0023249 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH DURASTANTI<br>116 MT HOLLY AVE<br>APT A<br>MOUNT HOLLY, NJ 08060 | P-0009190 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH E BALDWIN<br>1125 WAYSIDE ST<br>HIGH POINT, NC 27260 | P-0004690 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E BENDER<br>3120 KENSINGTON AVENUE<br>APT. 5<br>RICHMOND, VA 23221 | P-0051583 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E BOSWELL<br>1107 WALNUT WOOD RD.<br>HUNT VALLEY, MD 21030 | P-0022778 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E BOTTS<br>609 BROOKEMEDE DRIVE<br>MOUNT STERLING, KY 40353 | P-0050696 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E BREWER<br>3463 HAVENBROOK DR<br>ST LOUIS, MO 63114 | P-0015399 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E CASSI AND CARL GABLE<br>719 SPRING ST.<br>BETHLEHEM, PA 18018 | P-0038638 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E CHABINAK<br>8618 SOUTH COUNTRY CLUB ROAD<br>PERKINS, OK 74059 | P-0034116 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E DREEBIN<br>3739 ROSE AVE.<br>LONG BEACH, CA 90807 | P-0019226 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E EISEN<br>1609 4TH AVE<br>NEWPORT, MN 55055 | P-0013009 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E HARRINGTON<br>18080 E ORCHARD PL<br>AURORA, CO 80016 | P-0057796 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E INSULL<br>62 WALDORF DRIVE<br>PAINESVILLE, OH 44077 | P-0038202 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E LUNA<br>1408 ANACAPA<br>IRVINE, CA 92602 | P-0030912 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E PATTERSON<br>3304 RIVERSIDE DR NE<br>CEDAR RAPIDS, IA 52411 | P-0057652 | 3/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E WASHINGTON<br>160 LEVERICH ST<br>HEMPSTEAD, NY 11550 | P-0034001 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH F GREENLY 5403 OAKSIDE CIRCLE NORTH CHESTERFIE, VA 23237 | P-0055552 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH FELLENZ 1771 BRYAN AVE WINTER PARK, FL 32789 | P-0026136 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH FULLER 45 COTTON LANE ALEXANDER CITY, AL 35010 | P-0027448 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH GANNON 20,000 US HIGHWAY 19 N LOT 225 CLEARWATER, FL 33764 | P-0023477 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH H NELSON 4572 SATTERTON CIR DUBLIN, OH 43016 | P-0012562 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH H SAFI 1520 ROCKY BLUFF DRIVE EL PASO, TX 79902-2831 | P-0042236 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH HANLEY 2634 MCKINLEY DR BEAVERCREEK, OH 45431 | P-0031115 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH I BRAMBLE 38 ELINOR PLACE YONKERS, NY 10705 | P-0057121 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J ALCORN 3107 NATHANIELS GREEN WILLIAMSBURG, VA 23185 | P-0024069 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J ALCORN 3107 NATHANIEL'S GREEN WILLIAMSBURG, VA 23185 | P-0024071 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J BERCUME PO BOX 90293 PORTLAND, OR 97290 | P-0040695 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J CAMARILLO 1400 EAST 25TH STREET BRYAN, TX 77803 | P-0002927 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J GREAR 209 SOUTH GRANADA AVENUE ALHAMBRA, CA 91801 | P-0055352 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J HUSS AND SARAH J KINAS 6889 KIMBERLY LANE N MAPLE GROVE, MN 55311 | P-0015918 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH J STORTS<br>6111 BREEZY HOLLOW LN<br>KATY, TX 77450 | P-0014286 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J TERRY<br>289 SUMMER SPRINGS COURT<br>JACKSONVILLE, FL 32225 | P-0009288 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH JOHNSON<br>42 BROOKS ST<br>MAYNARD, MA 01754 | P-0031760 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH JOHNSTON<br>7 SUOSSO LANE<br>1<br>PLYMOUTH | P-0005288 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH K IRVINE<br>731 S. EAST AVE.<br>OAK PARK, IL 60304 | P-0036197 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| SARAH K KLUBOV AND TIMOFEY D KLUBOV<br>800 S NORMANDIE AVE<br>APT 121<br>LOS ANGELES, CA 90005 | P-0055901 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH K KRANTZ<br>20235 KESWICK STREET UNIT 315<br>WINNETKA, CA 91306 | P-0051992 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH K PULS<br>PO BOX 214<br>JUNCTION CITY, OR 97448 | P-0013726 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH K WILSON AND LLOYD E WILSON<br>DECEASED<br>1412 COUNTY ROAD 2<br>MONTEVALLO, AL 35115 | P-0018712 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L BLATNER<br>1890 STOCKBRIDGE AVE<br>REDWOOD CITY, CA 94061 | P-0011230 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L CONROY<br>5669 VALLEYVIEW DRIVE<br>BETHEL PARK, PA 15102 | P-0009424 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L CROUCH<br>3518 WESTVIEW DR<br>SPEARFISH, SD 57783 | P-0041135 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L FRITZ<br>152 BELVEDERE DR. NW<br>CEDAR RAPIDS, IA 52405 | P-0038798 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH L GARRETT AND ANTHONY W GARRETT<br>PO BOX 1243<br>MADISONVILLE, TX 77864 | P-0032892 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L GIRGIS<br>7223 ADAMS STREET, APT 3<br>FOREST PARK, IL 60130 | P-0026262 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L IAIENNARO<br>1109 N KOKE MILL ROAD<br>SPRINGFIELD, IL 62711 | P-0006654 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L JAMES<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015632 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L MONTGOMERY<br>5432 N MERIDIAN AVE<br>APT D<br>OKLAHOMA CITY, OK 73112 | P-0002250 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L NAHUM<br>980 NE ORENCO STATION LOOP<br>APT. 507<br>HILLSBORO, OR 97124 | P-0022713 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L POTENZA<br>1275 48TH AVE<br>SAN FRANCISCO, CA 94122 | P-0037634 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L ROSEBOROUGH<br>303 W GREEN ST APT A<br>BAINBRIDGE, GA 39819 | P-0019900 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH LOWE<br>204 S QUEBEC AVE<br>TULSA, OK 74112 | P-0055080 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M BROWN<br>4615 PAINTERS ST<br>NEW ORLEANS, LA 70122 | P-0056472 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M DELACH AND STEPHEN L DELACH<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034754 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M DELACH AND STEPHEN L DELACH<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034768 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M DELANCY<br>PO BOX 6<br>CHETOPA, KS 67336 | P-0024284 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M FOTHERINGHAM<br>131 TIMBER CREEK PATH<br>CHAPEL HILL, NC 27517 | P-0010877 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH M MUDD<br>6 LUSSAC CT<br>LAKE SAINT LOUIS, MO 63367 | P-0005687 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M RENNER<br>13 MASHIE DR<br>MCCOOK, NE 69001 | P-0005698 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M STERN<br>108 ARDSLEY RD<br>SCARSDALE, NY 10583 | P-0020692 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH N LINDENFELD<br>24 ROBINSON AVE<br>BRAINTREE, MA 02184 | P-0012702 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $109.00 | | | | | $109.00 |
| SARAH NAVIA<br>10033 TUMMEL FALLS DR<br>ATTN: TAKATA AIRBAG<br>BRISTOW | P-0053719 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH P DENNIS<br>2307 MT VERNON RD<br>2307 MT VERNON RD<br>ENID, OK 73703 | P-0016708 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH P JACKSON<br>9 LATIUM DR<br>PITTSFORD, NY 14534 | P-0040605 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH P VICKERY<br>112 DILLARD ST<br>CARRBORO, NC 27510 | P-0003987 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH R ARLEDGE<br>1590 ALGER AVE<br>CORNING, CA 96021 | P-0013505 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH R CHASTAIN<br>7717 S SHERWOOD AVE<br>OKC, OK 73159 | P-0008407 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH R MATTHEWS<br>95 CROSSBROOK AVE.<br>AMHERST, MA 01002 | P-0022906 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH R MATTHEWS<br>95 CROSSBROOK AVE.<br>AMHERST, MA 01002 | P-0022907 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH R SCHUBERT<br>15363 W PORT ROYALE LN<br>SURPRISE, AZ 85379 | P-0024633 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH R STEWART AND JOHN E STEWART<br>2022 27TH ST SE<br>APT 307<br>ST CLOUD, MN 56304 | P-0025477 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH RANSON<br>PO BOX 9190<br>MAMMOTH LAKES, CA 93546 | P-0021904 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH REYNAGA<br>1933 CHAPARRAL WAY<br>STOCKTON, CA 95209 | P-0054743 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH ROBBINS AND SARAH A ROBBINS<br>103 RIVER STREET<br>MIDDLEBORO, MA 02346 | P-0024772 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH SCALES<br>1648 RIVER BIRCH AVE<br>OVIEDO, FL 32765 | P-0035044 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| SARAH SHUBERT<br>715 WEST BROADWAY<br>SPARTA, IL 62237 | P-0050254 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH SHUBERT<br>715 WEST BROADWAY<br>SPARTA, IL 62237 | P-0050302 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH SOENTGEN<br>827 OTTER AVE<br>WATERFORD, MI 48328 | P-0018297 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH SWIFT-FARROW<br>1076 ERIN DRIVE<br>EL CAJON, CA 92020 | P-0022317 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH T RARDIN<br>1818 GIGI LANE<br>DARIEN, IL 60561 | P-0052993 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH TAN AND TERENCE TAN<br>8634 OLD BONHOMME ROAD<br>APT A<br>SAINT LOUIS, MO 63132 | P-0008492 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH THATCHER<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048086 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SARAH TORRES<br>2876 SHASTA DRIVE<br>FAIRFIELD, CA 94533 | P-0036527 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH TRUMAN<br>1908 RESTON METRO PLAZA<br>#805<br>RESTON, VA 20190 | P-0057521 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH U ANGELES SCANLIN<br>5251 BARRON PARK DR<br>SAN JOSE, CA 95136-2810 | P-0038735 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH W TILLMAN<br>918 CHEVIS STREET<br>COLUMBIA, SC 29205 | P-0002965 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH WATTERS DANNENBE<br>4819 41ST LN SE<br>LACEY, WA 98503 | P-0019404 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH Y DAWSON<br>2435 OLD POOLE ROAD<br>KINSTON, NC 28504 | P-0001000 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAJEAN BIEN<br>570 PARK AVE<br>WHITEFISH, MT 59937 | P-0055173 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARALYNN D MELLO<br>27 SQUIRE LIBBY ROAD<br>BUXTON, ME 04093 | P-0025510 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARANTOS J MANOS<br>26 KIMBERLY LN.<br>RANDOLPH, MA 02368 | P-0024650 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARASOTA COUNTY GOVERNMENT<br>C/O SCOTT BOSSARD, ASSISTANT CO ATTY<br>1660 RINGLING BLVD, SECOND FLOOR<br>SARASOTA, FL 34236 | 4328 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | 4542 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N STREET<br>TACOMA, WA 98404 | 4461 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N STREET<br>TACOMA, WA 98404 | 4489 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARDAR M ALI<br>16715 SAN JOSE DRIVE<br>MORGAN HILL, CA 95037 | P-0051406 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARDAR M ALI<br>16715 SAN JOSE DRIVE<br>MORGAN HILL, CA 95037 | P-0051457 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARGIS DISHALRYAN<br>8435 BURNET AVE UNIT 104<br>NORTH HILLS, CA 91343 | P-0033167 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARI I LACY<br>22 ULLMAN CT<br>PALM COAST, FL 32164 | P-0028981 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARINEY TRAN<br>4707 CROOKED CREEK CT<br>SAN DIEGO, CA 92113 | P-0025329 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARSOPHEA YORN<br>P.O. BOX 692424<br>STOCKTON, CA 95269 | P-0037455 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARSOPHEA YORN | P-0037458 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARY KONG<br>9019 STACEY COURT<br>STOCKTON, CA 95209 | P-0037456 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SASHA ARENS<br>104 PEARSALL DR, APT 1E<br>MT VERNON, NY 10552 | P-0029188 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SASHA G DADAN<br>1771 W ROYAL TERN LN<br>FORT PIERCE, FL 34982 | P-0036698 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| SASHA VELEZ<br>2874 ADIRONDACK DRIVE<br>BLAKESLEE, PA 18610 | P-0056767 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SASKIA Y IDIAQUEZ<br>3147 LORETTO RD<br>JACKSONVILLE, FL 32223 | P-0018751 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SASSENBERG, JAN P.<br>138 OTAY AVE.<br>SAN MATEO, CA 94403 | 1681 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAT RADIOS COMMUNICATIONS LTD DBA INDUSTRIAL COMMUNICATIONS<br>1019 E. EUCLID AVE<br>SAN ANTONIO, TX 78212 | 132 | 9/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SATHYANARAY MOHAN<br>1330 AUGUSTA DR UNIT #3<br>HOUSTON, TX 77057 | P-0013644 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SATISH YADAV<br>49553 S GLACIER<br>NORTHVILLE, MI 48168 | P-0018365 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SATOSHI INOUE<br>17359 LIBERTAD DRIVE<br>SAN DIEGO, CA 92127 | P-0025768 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SATOSHI NISHIMURA AND CONNIE K HAUSMAN<br>12536 ENCHANTED FOREST DR<br>AUSTIN, TX 78727 | P-0053521 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SATOSHI OTA<br>7500 ROSWELL RD<br>UNIT 52<br>SANDY SPRINGS, GA 30350 | P-0043985 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SATVINDER K HEHAR<br>17055 HORSESHOE DR<br>NORTHVILLE, MI 48168 | P-0035864 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SATYANARAYA MYNENI AND LAKSHMI YARLAGADDA<br>4532 CHEENEY ST<br>SANTA CLARA, CA 95054 | P-0028738 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAU P LEE<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028683 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUL A BEHAR<br>551 MORENO ROAD<br>WYNNEWOOD, PA 19096 | P-0011436 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUL D FRAUSTO<br>3812 N BENNINGTON AVE<br>KANSAS CITY, MO 64117 | P-0025341 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUL J EZEKIEL<br>107 HOOT OWL LANE N<br>LEANDER, TX 78641-1727 | P-0036169 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUL J EZEKIEL<br>107 HOOT OWL LANE N<br>LEANDER, TX 78641-1727 | P-0036926 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUL Q CARDONA AND EMMA CARDONA<br>35 DOUGLAS ST<br>ROCK HILL, NY 12775 | P-0029884 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUL R HYMES<br>4 GNARLED OAK DRIVE<br>EAST SETAUKET, NY 11733 | P-0005499 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SAULS, RITA<br>1023 MERCED RIVER ROAD<br>CHULA VISTA, CA 91913 | 2326 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAULTER, TAWANDA<br>1508 TOURO ST.<br>NEW ORLEANS, LA 70116 | 1209 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SAUNDERS, DAVID<br>137 WILLIS DRIVE<br>ROGERSVILLE, TN 37857 | 532 | 10/24/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SAUNDERS, WILLIAM B<br>52 BENNETT ST SOUTH<br>GLOUCESTER, MA 01930 | 807 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUNDRA J BROUSSARD 5703 SANDY HOOK LANE ARLINGTON, TX 76018 | P-0047609 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SAUNDRA J MARTIN 1129 MILLER ROAD MINDEN, LA 71055 | P-0051103 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,856.02 | | | | | $2,856.02 |
| SAUNDRA K CORNELIUS | P-0058162 | 8/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAURABH NANDA 1229 OXFORD HILL CT APT 1 SAINT LOUIS, MO 63146 | P-0009556 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAVAGE, DONALD P. 76856 DEL OAK WAY SACRAMENTO, CA 95831 | 4082 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAVAGE, ROSE 4557 N. COLORADO STREET PHILADELPHIA, PA 19140-1138 | 2453 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SAVANDRA LEASSEAR PO BOX 79109 HOUSTON, TX 77279 | P-0051129 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAVANNAH L MCCALLISTER 208 GROUPER CIRCLE SE PALM BAY, FL 32909 | P-0024231 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAVEUN SVANN 2625 ST PAUL ST BELLINGHAM, WA 98226 | P-0040416 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAVIZ HATAM AND LARA HATAM 5237 SIR LANCELOT LANE FAIR OAKS, CA 95628 | P-0015597 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAVIZ HATAM AND LARA HATAM 5237 SIR LANCELOT LANE FAIR OAKS, CA 95628 | P-0015679 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAWSAN KHALIL P.O. BOX 2453 BARSTOW, CA 92312 | P-0031612 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| SAYYEDA DAWSON 161 ANNANDALE DRIVE FAIRFIELD, OH 45014 | P-0021601 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCAGLIARINI, TOM 3712 ROLLING MEADOWS BELLEVILLE, IL 62221 | 2907 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCARLETT M VILLANUEVA<br>7050 WEST PALMETTO PARK ROAD<br>15-165<br>BOCA RATON, FL 33433 | P-0041498 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCARLETT S TERRELL AND RICKY D TERRELL<br>PO BOX 272<br>SEAGRAVES, TX 79359 | P-0055628 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCENQUETTA A DIXON<br>58 SMITH AVE<br>BAY SHORE, NY 11706 | P-0015035 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHAEFER, CHRISTOPHER<br>408 HAZEL ST<br>TAMAQUA, PA 18252 | 4964 | 4/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHAEFER, KORI ANN | 1636 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, MARK J<br>12021 W. ELMHURST PKWY<br>WAUWATOSA, WI 53226 | 2128 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEPER, KIMBERLY S<br>1562 CORY CT<br>HAMILTON, OH 45013 | 318 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFER, BRENT<br>1400 SW SCHAEFFER RD<br>WEST LINN, OR 97068 | 1471 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFFER, HENRIETTA<br>2219 DEXTER WAY<br>HAYWARD, CA 94541 | 1401 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHAU, JOHN<br>1556 MADRID DR<br>VISTA, CA 92081 | 3843 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAUMBERG, CHARLENE<br>411 OLIVE STREET<br>CHIPPEWA FALLS, WI 54729 | 4711 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHECHTER FAMILY TRUST<br>6315 EL CAMINO DEL TEATRO<br>LA JOLLA, CA 92037 | 2903 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHECHTER FAMILY TRUST<br>6315 EL CAMINO DEL TEATRO<br>LA JOLLA, CA 92037 | 4861 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHENK, RONALD<br>7111 TWIN TREE LANE<br>DALLAS, TX 75214 | 1871 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHIFFER, FRANCIS<br>5242 BEACH ROAD<br>CINCINNATUS, NY 13040 | 4427 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFFER, FRANCIS<br>5242 BEACH ROAD<br>CINCINNATUS, NY 13040 | 4568 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHILDER, MADELINE<br>1058 HI POINT STREET<br>LOS ANGELES, CA 90035 | 1918 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHINDLER, CASEY<br>1692 W HOPI DR<br>CHANDLER, AZ 85224 | 737 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHINETRIA SPEARMAN<br>118 PRESCOTT ST<br>TOLEDO, OH 43620 | P-0019425 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SCHLESINGER AUTOMOTIVE GMBH<br>GEWERBERING 20<br>SCHALKSMÜHLE 58579<br>GERMANY | 112 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SCHLICK, DENNIS E.<br>10771 RETREAT LANE<br>APT. N105<br>WOODBURY, MN 55129-6918 | 1635 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHMIDT, JEFFREY J.<br>800 RED MILLS ROAD<br>WALLKILL, NY 12589 | 1364 | 10/31/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHMIT, CATHERINE<br>1320 S. MOUNT PROPSECT ROAD<br>DES PLAINES, IL 60018 | 2171 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SCHNEIDER, DANIEL JAMES<br>1611 NORMAN AVENUE<br>SAN JOSE, CA 95126 | 4100 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, GARY M<br>1631 BRYCE CT<br>NAPA, CA 94558 | 2241 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SCHNEIDER, RYAN<br>4640 MOUNT PARAN PARKWAY<br>ATLANTA, GA 30327 | 1439 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, RYAN A.<br>4640 MOUNT PARAN PARKWAY<br>ATLANTA, GA 30327 | 1449 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDERMAN, MARK<br>878 WEST END AVE #16C<br>NEW YORK, NY 10025 | 330 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNELLE, DALE<br>17009 BRADSHAW ST<br>OVERLAND PARK, KS 66221 | 1242 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNITZLER, THERESA ALBOSTA<br>301 MEADOW KNOLL DRIVE<br>DOUBLE OAK, TX 75077 | 1367 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOCK, THOMAS CRAIG<br>11986 NORTH MEADOW CURVE<br>LINDSTROM, MN 55045 | 1626 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOLTE, GORDON<br>C/O FERRUZZO & FERRUZZO LLP<br>3737 BIRCH STREET, SUITE 400<br>NEWPORT BEACH, CA 92660 | 1933 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOOLS FIRST CREDIT UNION<br>603 N EASTWOOD<br>SANTA ANA, CA 92701 | 2211 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOOT, STEVEN W<br>6611 W NORWOOD CT.<br>APT. GN<br>HARWOOD HEIGHTS, IL 60706 | 1731 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRAMM COATINGS GMBH<br>KETTERSTRABE 100<br>OFFENBACH<br>HESSEN 63075<br>GERMANY | 3106 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRENZEL, JEFF<br>49 CHERYL CIRCLE<br>BELCHERTOWN, MA 01007 | 808 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHROEDER, JR., ALAN T.<br>42150 MADISON CT<br>QUARTZ HILL, CA 93536 | 2718 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| SCHROTH SAFETY PRODUCTS LLC<br>C/O BRIAN COOPER<br>1371 SW 8TH STREET #3<br>POMPANO BEACH, FL 33069 | 3533 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SCHRUM, MELISSA<br>315 W. MAPLE ST<br>RED LION, PA 17356 | 805 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHUERMANN, JOE<br>542 HALL RD<br>EOLIA, MO 63344 | 873 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHUETTPELZ, DANIEL D<br>2730 SCENIC HILLS DR<br>CLARKSTON, WA 99403 | 2337 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHUETTPELZ, LINDA M<br>2730 SCENIC HILLS DR<br>CLARKSTON, WA 99403 | 2315 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, DOUGLAS R.<br>2991 HARLOW ROAD<br>EUGENE, OR 97401 | 1610 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, JEFF<br>P.O. BOX 634<br>SOUTH ELGIN, IL 60177 | 1835 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, MALINDA A.<br>2991 HARLOW ROAD<br>EUGENE, OR 97401 | 2104 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, MICHAEL R<br>4200 HARCOURT DR<br>AUSTIN, TX 78727 | 525 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, THOMAS<br>104 WINDJAMMER COURT<br>RICHMOND, CA 94804 | 2560 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHUMACHER EUROPEAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047561 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHUMACHER EUROPEAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056800 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHUYLER E REDPATH IV<br>221 SOUTH SEMINARY STREET<br>MADISONVILLE, KY 42431 | P-0017189 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHUYLER J KOVEN<br>2106 RIVER GREEN DRIVE NW<br>ATLANTA, GA 30327 | P-0006012 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHUYLER R DENHAM | P-0032810 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHWARTZMAN, DON<br>8812 N.W. 56TH STREET<br>CORAL SPRINGS, FL 33067 | 4267 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHWARTZOTT, PAUL<br>379 YACHT ROAD<br>MOORESVILLE, NC 28117 | 392 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| SCHWARTZOTT, PAUL R<br>379 YACHT ROAD<br>MOORESVILLE, NC 28117 | 384 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| SCOFIELD, BARBARA<br>2300 DICKERSON RD #81<br>RENO, NV 89503 | 424 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOT A MADISON<br>720 ASHFORD PKWY<br>ATLANTA, GA 30338 | P-0039064 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT COCANOUR<br>14702 168TH AVE NE<br>WOODINVILLE, WA 98072 | P-0026266 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT D SHOEMAKER<br>P.O. BOX 1769<br>VALLEJO, CA 94590 | P-0026227 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT D SHOEMAKER<br>P.O. BOX 1769<br>VALLEJO, CA 94590 | P-0026234 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT L LANDIS AND DEBORAH A LANDIS<br>140 WASHINGTON STREET<br>SHILLINGTON, PA 19607-2558 | P-0040990 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT M CROWELL AND MARGARET L CROWELL<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005394 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT M CROWELL AND MARGARET L CROWELL<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005409 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT MARIANI<br>7720 ELMDALE WAY G<br>STANTON, CA 90680 | P-0032629 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT-FREE PAINTING<br>PO BOX 3284<br>NEWPORT BEACH, CA 92659 | P-0002870 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SCOTHERN, ANGELA<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | 5058 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | 5060 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | 5061 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT A ASIALA<br>8050 BACKUS ROAD<br>GREENVILLE, MI 48838 | P-0022208 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| SCOTT A BOICE<br>1312 JULIE COURT<br>REDLANDS, CA 91274 | P-0020672 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT A CULLINAN 219 6TH AVE N #6 CLEAR LAKE, IA 50428 | P-0032096 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A DEAN AND AMY M DEAN 3566 NE HARRISON DR ISSAQUAH, WA 98029 | P-0034674 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| SCOTT A DUNBAR 4085 PEMBROKE LN. SHASTA LAKE, CA 96019 | P-0016551 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A EADIE 7132 PRESTONBURG DR SW GRAND RAPIDS, MI 49548 | P-0033698 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A ENGHUSEN 1510 9TH AVE. APT-3 LONGVIEW, WA 98632 | P-0028010 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A FARHNER 828 CROSSWOOD COURT SAINT CHARLES, MO 63303 | P-0005730 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A GLADFELTER AND GLORIA J GLADFELTER 143 JASPER AVE YORK, PA 17404 | P-0020291 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A GLASS AND KATHIE M GLASS 2417 RIDGEWIND WAY WINDERMERE, FL 34786 | P-0001088 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A HAENNI 2133 GREENWAY AVE CHARLOTTE, NC 28204 | P-0032062 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SCOTT A HAGEDORN 4664 CLUBVIEW DR BESSEMER, AL 35022 | P-0015562 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A HARBAUGH 4069 S ROCKY HOLLOW RD CHANA, IL 61015 | P-0026338 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A HARDESTY AND CAROL HARDESTY 4936 WHISPERING CREEK CT MAINEVILLE, OH 45039 | P-0022784 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A JONES 498 JAKWAY AVE BENTON HARBOR, MI 49022 | P-0022760 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A JONES 794 DUBLIN ROAD CLYDE, NY 14433 | P-0055939 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT A LASSETER AND DEBORAH L LASSETER 1122 CAHABA FOREST COVE BIRMINGHAM, AL 35242 | P-0003670 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A LIBERMAN 9720 GLENFIELD CT. DAYTON, OH 45458 | P-0026431 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A LINDSAY-HEWETT 4758 NORMA DRIVE SAN DIEGO, CA 92115 | P-0018793 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| SCOTT A LOCKWOOD 602 E. AMELIA ST ORLANDO, FL 32803 | P-0049067 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $4,780.33 | | | | | $4,780.33 |
| SCOTT A MARKO 6971 MEADOWPOINT TERRACE NEW MARKET, MD 21774 | P-0007164 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A PERDUE 6744 TALL COTTON RD BATTLEBORO, NC | P-0000616 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A PLATE 1416 SCHOOL HOUSE LANE CHATHAM, IL 62629 | P-0048435 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A POEPPING 261 125 ST NW RICE, MN 56367 | P-0047511 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A PRENTICE 1762 ABERDEEN CIRCLE CROFTON, MD 21114 | P-0031591 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A RUSSELL 112 10TH STREET ALTOONA, PA 16602 | P-0024478 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A RYAN AND JENNIFER N RYAN 10901 SOUTHBURY LN FRISCO, TX 75033 | P-0033875 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A RYAN AND JENNIFER N RYAN 10901 SOUTHBURY LN FRISCO, TX 75033 | P-0033881 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A SAMUELS 13248 W BROWARD BLVD PLANTATION, FL 33325 | P-0023670 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A SCHNECK 113 BETHPAGE ROAD /SCHNECK HICKSVILLE, NY 11801 | P-0057099 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A SOMMERDORF 5217 MODDISON AVE SACRAMENTO, CA 95819 | P-0057356 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT A TOWNSEND<br>720 PILOT WOODS ROAD<br>COVINGTON, GA 30014 | P-0010543 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A TYRRELL AND MARCIE J TYRRELL<br>383 HAZELDELL AVE.<br>SAN JACINTO, CA 92582 | P-0025864 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A UGRIN<br>249 YORKTOWN CT<br>MALVERN, PA 19355 | P-0018019 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A WALKER<br>212 N JEFFERSON<br>MEDICAL LAKE, WA 99022 | P-0041257 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A WOLFE<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021770 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A WOLFE<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021930 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT ARWINE<br>48 DINSLEY PL<br>SPRINBORO, OH 45066 | P-0008282 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT ARWINE<br>48 DINSLEY PL<br>SPRINGBORO, OH 45066 | P-0008293 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B BAUBLITZ<br>2529 WESTMINSTER DR YORK, PA<br>YORK 17408 | P-0015004 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B HARRIS<br>1921 AZTEC CT.<br>WEST LINN, OR 97068 | P-0022178 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B HARRIS AND COLIN S HARRIS<br>10612 WARLAND ROAD<br>MARSHALL, VA 20115 | P-0028580 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B LOGAN<br>2276 MEADOWVALE DR NE<br>ATLANTA, GA 30345 | P-0022295 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B ROSE<br>16042 NORTHWOOD RD NW<br>PRIOR LAKE, MN 55372 | P-0036588 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B SNIPES<br>1419 KEYS CROSSING DR NE<br>ATLANTA, GA 30319 | P-0027160 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT BERTRAND<br>172 LOMBARDY LANE<br>ORINDA, CA | P-0013019 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT BRANDT 5685 CROSS GATE DRIVE ATLANTA, GA 30327 | P-0008344 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT BRISTOL 27080 W WAHALLA LANE BUCKEYE, AZ 85396 | P-0025163 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT BUNKER 11415 ROCHESTER AVE APT 10B LOS ANGELES, CA 90025 | P-0015910 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT BUSCH AND JOSETTA BUSCH 15010 NE 2ND ST VANCOUVER, WA 98684-8218 | P-0015887 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C ANDERSON 1365 SOUTH BLVD. EVANSTON, IL 60202 | P-0014725 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C DAVID AND AMY W DAVID 10750 FEATHERWALK WAY HIGHLANDS RANCH, CO 80126-5643 | P-0024887 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C HACIAS 5612 KIRKRIDGE TRAIL OAKLAND TOWNSHIP, MI 48306 | P-0023048 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C HENSEL 860 EDGEHILL DRIVE COLTON, CA 92324 | P-0048063 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,100.00 | | | | | $2,100.00 |
| SCOTT C LARSEN 875 S 730 W PAYSON, UT 84651 | P-0038513 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C POORMON 5844 SHULL RD HUBER HEIGHTS, OH 45424 | P-0041798 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C SMITH PO BOX 734 MINOT, ND 58702 | P-0057073 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C SMITH PO BOX 734 MINOT, ND 58702 | P-0057772 | 3/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C VAUGHN AND LINDA M VAUGHN 2101 STAFFORD COURT COLUMBIA, TN 38401 | P-0019546 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT CASTRO AND JANICE MOON 2730 FULTON ST SAN FRANCISCO, CA 94118 | P-0030106 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT CHERVENICK 104 HAVEN CT MORGANTOWN, WV 26508 | P-0037371 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT CONSULTING, INC.<br>4332 6TH AVE N<br>ST PETERSBURG, FL 33713 | P-0006269 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT CRIPE<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042904 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D CARL<br>22350 PINEAPPLE WALK DRIVE<br>BOCA RATON, FL 33433 | P-0005795 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D CARL AND JASMINE M TRINH-CARL<br>22350 PINEAPPLE WALK DRIVE<br>BOCA RATON, FL 33433 | P-0005799 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D HAMILTON AND TINA K HAMILTON<br>1507 MARIA ST.<br>FLINT, MI 48507-5527 | P-0025253 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D HINRICHS AND WENDI M HINRICHS<br>1930 HAUCK ST.<br>ERIE, CO 80516 | P-0040270 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D HINRICHS AND WENDI M HINRICHS<br>1930 HAUCK ST.<br>ERIE, CO 80516 | P-0040622 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D KANTER<br>6659 NW 128 WAY<br>PARKLAND, FL 33076 | P-0004444 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D KANTER<br>6659 NW 128 WAY<br>PARKLAND, FL 33076 | P-0006426 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D KUEHN<br>3329A S 16TH ST<br>MILWAUKEE, WI 53215-4901 | P-0024614 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D LETTS<br>1756 LAGO VISTA BLVD.<br>PALM HARBOR, FL 34685 | P-0017418 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D LUCAS<br>3426 KREITLER ROAD<br>FOREST HILL, MD 21050 | P-0005438 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D MCCLEAN<br>301 WEST BROAD ST.<br>#429<br>FALLS CHURCH, VA 22046 | P-0009494 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT DEASON AND SCOTT DEASON<br>1312 KINGFISHER ST<br>SULPHUR, LA 70663 | P-0022739 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT DEVITA AND ERIN DEVITA 4 WOOD OAKS DRIVE SOUTH BARRINGTON, IL 60010 | P-0041705 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT DEVITA AND ERIN DEVITA 4 WOOD OAKS DRIVE SOUTH BARRINGTON, IL 60010 | P-0041716 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT DODSON AND AMI DODSON 3286 SWEET DRIVE LAFAYETTE, CA 94549 | P-0016229 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SCOTT E BUZZATTO 340 S LEMON AVE #5320 WALNUT, CA 91789 | P-0028287 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| SCOTT E CASTELLI 30 BROADVIEW AVENUE WARWICK, RI 02889 | P-0056953 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E COLEMAN 6933 W. COYOTE RIDGE CIRCLE HERRIMAN, UT 84096 | P-0047181 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E COLOGNE PO BOX 23478 SAN DIEGO, CA 92193 | P-0039586 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E DENNY 9900 WEST HIGHWAY 66 APARTMENT 605 YUKON, OK 73099 | P-0057833 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E HARKER 685 E RUNNION RD SEQUIM, WA 98382 | P-0053615 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E KEENE 103 MAIN ST. LOT # 18 NORTH READING, MA 01864 | P-0006520 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E KINSINGER AND BETTY J KINSINGER 195 11TH AVENUE MEYERSDALE, PA 15552 | P-0011264 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $983.66 | | | | | $983.66 |
| SCOTT E LYONS 86 KNOX BLVD. MARLTON, NJ 08053-2921 | P-0011676 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E MAHONEY 9 ASSABET HILL CIRCLE NORTHBOROUGH, MA 01532-1870 | P-0005594 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E MITCHELL 4505 ARGYLE TR NW WASHINGTON, DC 20011 | P-0039494 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT E PETERSON<br>1952 JENKINS ST NE<br>EAST BETHEL, MN 55011 | P-0016933 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E SLAVEN AND KYLE L SLAVEN<br>24 LEDYARD COURT<br>STUARTS DRAFT, VA 24477 | P-0032804 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E STEIN AND N/A N/A<br>1660 BUFFALO ROAD<br>ROCHESTER, NY 14624 | P-0026585 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| SCOTT E THOMAS AND ANNE R THOMAS<br>271 CONOVER LANE<br>STATE COLLEGE, PA 16801 | P-0029003 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E WOMACK AND AUDREY R CRISPIN<br>137 FULLEN ROAD<br>UNION, WV 24983 | P-0053442 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E ZELNICK<br>130 E67TH ST #8A<br>NEW YORK, NY 10065 | P-0022051 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E ZELNICK<br>130 E67TH ST #8A<br>NEW YORK, NY 10065 | P-0022053 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT F BEVERIDGE<br>6324 FAIRWAY FOREST DRIVE<br>ROANOKE, VA 24018 | P-0011017 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT F HEARD AND CHARLENE L HEARD<br>164 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0003765 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT F JAMISON<br>787 WOLF TRAP RD<br>CHARLOTTESVILLE, VA 22911 | P-0044741 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| SCOTT FARRELL<br>755 DIVISION STREET<br>BARRINGTON, IL 60010 | P-0050148 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT G MCCUTCHEON AND KRISTA L MCCUTCHEON<br>19036 IRETON WAY<br>LAKEVILLE, MN 55044 | P-0022241 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT G SOCHAY AND MICHELE D SOCHAY<br>5316 MATTERHORN DR NE<br>FRIDLEY, MN 55421 | P-0010857 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT G SOCHAY AND MICHELE D SOCHAY<br>5316 MATTERHORN DR NE<br>FRIDLEY, MN 55421 | P-0010863 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT GLENDENING 1704 N. STARRETT RD METAIRIE, LA 70003 | P-0018249 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT GUNNING AND SCOTT GUNNING 6236 CLEARCHASE CROSSING INDEPENDENCE, KY 41051 | P-0019108 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SCOTT H CHACON 48 GLEN SUMMER ROAD PASADENA, CA 91105 | P-0013288 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SCOTT H HEHR 3435 143RD AVE NE HAM LAKE, MN 55304 | P-0028776 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT H HENDERSHOTT 120 STERRY DR GREENE, NY 13778 | P-0032433 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT H HENDERSHOTT 120 STERRY DR GREENE, NY 13778 | P-0032434 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT H NAZERIAN 4017 STILESBORO WAY KENNESAW, GA 30152 | P-0011923 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT H NYHOF AND SUSAN L GARDNER-NYHOF 7403 LOCKSLEY N LAKELAND, FL 33809 | P-0055770 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT HOTALING 229 CHURCH ST NORTH ADAMS, MA | P-0009533 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT I TAKAHASHI AND JASON K TAKAHASHI 410 MAGELLAN AVENUE #307 HONOLULU, HI 96813 | P-0031981 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT J FIELDMAN P.O. BOX 321 LITTLEROCK, WA 98556 | P-0042360 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT J MILLER 941 BOTANICAL HEIGHTS CIR ANCHORAGE, AK 99515 | P-0006029 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT J TAYLOR 125 BROOKS AVE BAYVILLE, NJ 08721 | P-0006703 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT J THOMSON W7107 COUNTY ROAD U PLYMOUTH, WI 53073 | P-0035008 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT J VISCO<br>923 WINDSOR-PERRINEVILLE RD<br>EAST WINDSOR 08520 | P-0009293 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT J WEXLER<br>1302 GLOUCESTER CIRCLE<br>CAROL STREAM, IL 60188 | P-0039396 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT JOHNSON<br>PO BOX 118<br>SOULSBYVILLE, CA 95372 | P-0048842 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT JR, RICHARD A<br>3229 KYLEMORE RD<br>TOLEDO, OH 43606 | 4024 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT K CRIPE<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0045623 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT K MILLER AND LESLIE L MILLER<br>3868 SUNSET BCH.<br>MONTPELIER, IA 52759 | P-0041739 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT K TARMAN<br>26192 TUCKERMAN AVE NE<br>KINGSTON, WA | P-0019927 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT L CARSON<br>18422 ARAPAHOE CIRCLE<br>PORT CHARLOTTE, FL 33948 | P-0033503 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT L SOLBERG<br>5425 ZUMBRA DR.<br>EXCELSIOR, MN 55331-7756 | P-0023883 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT LEICHT<br>1300 PARKTOWN DR<br>OCEAN SPRINGS, MS 39564 | P-0034263 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| SCOTT M ARMSTRONG<br>4444 RANCHO CENTRO NW<br>ALBUQUERQUE, NM 87120 | P-0021236 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M BEDORE AND REBECCA R BEDORE<br>30W255 ALLISTER LANE<br>NAPERVILLE, IL 60563 | P-0037647 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M DAVENPORT<br>18 DAVENPORT ESTATES<br>MECHANICVILLE, NY 12118 | P-0051002 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| SCOTT M DELORME<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0039127 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M DELORME<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0042380 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT M GAY 663 LAKE CRYSTAL DRIVE WAYNESBORO, GA 30830 | P-0011895 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M GAY 663 LAKE CRYSTAL DRIVE WAYNESBORO,, GA 30830 | P-0012072 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M GAY 663 LAKE CRYSTAL DRIVE WAYNESBORO, GA 30830 | P-0012084 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M GOLDEN 4181 BROOKGROVE DRIVE GROVE CITY, OH 43123 | P-0000281 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M HAAS AND SHANNON D ECHOLS HAAS 23345 8TH STREET NEWHALL, CA 91321 | P-0024319 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M HEYWORTH AND CHRISTINE J HEYWORTH 10810 SW 142 AVE MIAMI, FL 33186 | P-0026516 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M HEYWORTH AND CHRISTINE J HEYWORTH 10810 SW 142 AVE MIAMI, FL 33186 | P-0026528 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M JOHNSON AND LAURIE F HIGGINS 101 ACOMA LANE COLLEGEVILLE, PA 19426 | P-0020775 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M JOHNSON AND MAJOR A JOHNSON 101 ACOMA LANE COLLEGEVILLE, PA 19426 | P-0020942 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M LAZORE 121 WHITE COTTAGE ROAD HELENA, AL 35080 | P-0008657 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M MATHEWS 4727 E DESERT WIND DR PHOENIX, AZ 85044 | P-0040534 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M MCWILLIAMS 3601 WILDEWOOD DR. SAN ANGELO, TX 76904 | P-0021894 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M SMITH 22882 N. 103RD AVE 22882 N. 103RD AVE PEORIA, AZ 85383 | P-0048618 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT M ST HILAIRE<br>2799 232ND LANE NW<br>ST FRANCIS, MN 55070 | P-0014067 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M ST HILAIRE<br>2799 232ND LANE NW<br>ST FRANCIS, MN 55070 | P-0014073 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M SWAMBA<br>51077 NORTHVIEW<br>PLYMOUTH, MI 48170 | P-0030928 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $3,177.33 | | | | | $3,177.33 |
| SCOTT M SWAMBA<br>51077 NORTHVIEW<br>PLYMOUTH, MI 48170 | P-0030929 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $3,177.33 | | | | | $3,177.33 |
| SCOTT M TAYNE<br>10848 70TH ROAD, APT 4J<br>FOREST HILLS, NY 11375 | P-0001825 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M TENOLD<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011334 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M TOLAND<br>200 STAGHORN WAY<br>FRANKTOWN, CO 80116-8745 | P-0044800 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M WAIBEL<br>105 DOUGLAS DR<br>GLENCOE, MN 55336 | P-0043724 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT MCCARTY<br>1687 EAST AMBER DRIVE<br>FAYETTEVILLE, AR 72703 | P-0015535 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT MCELROY AND CYNTHIA MCELROY<br>2009 RHODES LN<br>ROSEVILLE, CA 95747 | P-0022231 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT MCELROY AND CYNTHIA MCELROY<br>2009 RHODES LN<br>ROSEVILLE, CA 95747 | P-0022232 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT MENCH<br>508 165TH ST E<br>BRADENTON, FL 34212 | P-0029282 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT MENNIE<br>4375 CANTERBURY CT.<br>ST. CHARLES, IL 60174 | P-0025769 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT MENNIE<br>4375 CANTERBURY CT.<br>ST. CHARLES, IL 60174 | P-0025784 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT N REVARD<br>311 SKYLINE DRIVE<br>SAN RAMON, CA 94583 | P-0021802 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT N ROUNTREE<br>4011 RIVULET LN<br>LOUISVILLE, KY 40299 | P-0001012 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT N ROUNTREE<br>4011 RIVULET LN<br>LOUISVILLE, KY 40299 | P-0001015 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT O SHEETS<br>198 S. BRINKER AVE.<br>COLUMBUS, OH 43204 | P-0044885 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT P CHAMPION<br>8605 HALLWOOD DRIVE<br>MONTGOMERY, AL 36117 | P-0042921 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT P CHAU<br>240 MONACO DR.<br>REDWOOD CITY, CA 94065 | P-0018996 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT P MOLONY AND ADDY A MOLONY<br>410 DOTSIE DRIVE<br>WESTMINSTER, MD 21158 | P-0024266 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT P SEAL<br>480 HALES CHAPEL ROAD<br>GRAY, TN 37615-4246 | P-0042803 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT P SEAL<br>480 HALES CHAPEL ROAD<br>GRAY, TN 37615-4246 | P-0042806 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT P STROCHAK<br>625 CASA LOMA BLVD, #207<br>BOYNTON BEACH, FL 33435 | P-0000320 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT PATRICK DONOHUE<br>253 W. FALLEN ROCK ROAD<br>GRAND JUNCTION, CO 81507 | P-0051407 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT PHILLIPS<br>1912 SW 29TH TERRACE<br>OCALA, FL 34474 | P-0003804 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R DEVLIN<br>21 WARREN ST<br>ABINGTON, MA 02351 | P-0043123 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R ELLSWORTH<br>7164 PARK HILL DR<br>OZAWKIE, KS 66070 | P-0021678 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R GILLIARD<br>533 BELLWOOD ROAD APT.#27<br>NEWPORT NEWS, VA 23601-4151 | P-0027998 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT R HARNER 2301 BLUEBONNET LANE #4 AUSTIN, TX 78704 | P-0049449 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SCOTT R HOLGATE AND LISA J HUNTLEY 5889 THREE OAKS AVE MAPLE PLAIN,, MN 55359 | P-0025534 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R LOBOSCO AND KIMBERLY P LOBOSCO 3960 HAY CREEK ROAD COLORADO SPRINGS, CO 80921 | P-0058388 | 2/14/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R LOBOSCO AND KIMBERLY P LOBOSCO 3960 HAY CREEK ROAD COLORADO SPRINGS, CO 80921 | P-0058389 | 2/14/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R SCHULTZ | P-0005829 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R WISER 2331 CHERRY TREE LANE GRAND BLANC, MI 48439 | P-0029326 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT ROBERTSON AND SUSAN ROBERTSON 100 SPRINGDALE CT THOUSAND OAKS, CA 91360 | P-0026983 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT S ANDERSON AND SCOTT S ANDERSON 1130 NORTH 37TH ST LINCOLN, NE 68503 | P-0016426 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT S JONES 5228 CALADIUM DRIVE DALLAS, TX 75229 | P-0005847 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT S SODA 3437 W 1340 N CLINTON, UT 84015 | P-0003428 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SANCHEZ 21725 E. ESCALANTE RD QUEEN CREEK, AZ 85142 | P-0035833 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SEYMOUR AND KATIE SEYMOUR 41 HICKORY LN ELKTON, MD 21921 | P-0045862 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SHANE 2966 MANCHESTER ROAD SHAKER HEIGHTS, OH 44122 | P-0008133 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SHULER 770 S GRANBY CIR AURORA, CO 80012 | P-0028266 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SKIPPER AND JAMIE SKIPPER 24917 DRACAEA AVE MORENO VALLEY, CA 92553 | P-0035465 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT SPEED AND JENNIFER SPEED 835 AUTUMN BLUFFS FAIRBURN, GA 30213 | P-0009531 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SPEED AND JENNIFER SPEED 835 AUTUMN BLUFFS FAIRBURN, GA 30213 | P-0009549 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T BRISCOE 80 ROSEMONT DRIVE ROCHESTER, NY 14617 | P-0044478 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T FITZGERALD AND KELLY L FITZGERALD 8863 MAPLEWOOD DR. HIGHLANDS RANCH, CO 80126 | P-0016941 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T IKEDA AND KRISTINA L IKEDA 511 100TH AVE NE UNIT 201 BELLEVUE, WA 98004 | P-0035053 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T JOHNSON 218 E. SOUTH ISLAND STREET UNIT 308 APPLETON, WI 54915 | P-0008699 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T KUBARYK 6 MILKSHAKE LN ANNAPOLIS, MD 21403 | P-0019616 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T MACDONALD 3505 OSAGE ST. DENVER, CO 80211 | P-0011049 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T TAYLOR 116 STRATFORD DRIVE SLIDELL, LA 70458 | P-0013006 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T TAYLOR 116 STRATFORD DRIVE SLIDELL, LA 70458 | P-0013021 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT TURNER 1463 WEST MAIN ST PLYMOUTH, PA 18651 | P-0054547 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W ANDERSON 6350 KELLER SPRINGS RD. #472 DALLAS, TX 75248 | P-0010817 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W CHRISTENSEN 106 QUAIL ROAD YORKTOWN, VA 23692 | P-0009175 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $696.03 | | | | | $696.03 |
| SCOTT W CUNNINGHAM 52756 FAWN DR. MACOMB, MI 48042 | P-0036956 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT W DEADRICK<br>14053 SUNSET DRIVE<br>WHITTIER, CA 90602 | P-0013677 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W ELSNER<br>24191 LAHERMOSA AVE.<br>LAGUNA NIGUEL, CA 92677 | P-0054168 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W OLSON<br>5523 RICHMOND CURVE<br>MINNEAPOLIS, MN 55410 | P-0051073 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W RAINS<br>47 SW 49TH<br>LAWTON, OK 73505 | P-0051602 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W REGISTER<br>2909 SPARKLING BROOK LN<br>AUSTIN, TX 78746 | P-0035972 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W SCHROEDER AND HEATHER E SCHROEDER<br>POB 1278<br>MERCER ISLAND, WA 98040 | P-0027987 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W TRUEDSON AND LISA M TRUEDSON<br>100 EAST MAPLE ST<br>MARSHALL, MN 56258 | P-0008685 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT WANG AND RAN CAI<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005966 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT WEBER AND MARGARET B WEBER<br>7770 N SHERIDAN RD<br>CHICAGO, IL 60626 | P-0055133 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT WIIG<br>13709 DANUBE LANE<br>ROSEMOUNT, MN 55068 | P-0048116 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT ZELL - DECEASED AND DEBRA ZELL<br>131 NE 201ST AVE<br>PORTLAND, OR 97230 | P-0057987 | 6/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT, AMY JOAN<br>1702 46TH STREET<br>DES MOINES, IA 50310 | 4490 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, ANITA KONTOH<br>768 LINDSEY LANE<br>BOLINGBROOK, IL 60440 | 1246 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, CHARLES M<br>4309 NORMANDY AVENUE<br>DALLAS, TX 75205 | 1573 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, EDRICA<br>2849 MEADOWVIEW DRIVE<br>ATLANTA, GA 30316 | 642 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, JOSHUA JAMES<br>3222 W. HEARN RD<br>PHOENIX, AZ 85053 | 1222 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SCOTT, KATHLEEN A<br>1925 CASA DRIVE<br>ARNOLD, MO 63010 | 2044 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, NANCY LEE<br>PO BOX 621<br>LINN CREEK, MO 65052-0621 | 2526 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, SANDRA LYNNE<br>138 BAYBORO CIRCLE<br>GOOSE CREEK, SC 29445 | 574 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, SHERITA<br>3306 HANNA AVE.<br>CINCINNATI, OH 45211 | 1906 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| SCOTT, WILLIAM<br>7 KINGHILL ROAD<br>HIGH BRIDGE, NJ 08829 | 892 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SCOTTIE D MCDONALD<br>812 FROG MORTAR RD<br>BALTIMORE, MD 21220 | P-0027304 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTSDALE ASTON MARTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056803 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTSDALE FERRARI MASERATI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048141 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTSDALE FERRARI MASERATI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056797 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTY A FORD AND DONNA K CLASE<br>2881 4TH STREET NW<br>NAPLES, FL 34120-1383 | P-0038599 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTY E COLLINS<br>4118 HOSKINS STREET<br>PANAMA CITY, FL 32404 | P-0000244 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEACOAST RV RESORT, LLC<br>729 PORTLAND ROAD<br>SACO, ME 04072 | P-0007790 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN A FERREE<br>5215 SMOKEY RIVER DRIVE<br>KATY, TX 77449 | P-0005481 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN A OGILVIE<br>2 MIAMI ROAD<br>JACKSON, NJ 08527 | P-0008396 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN A PATERSON<br>36 TIMBERLAKE RD<br>LANE, KS 66042 | P-0024341 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN A REEVES<br>PO BOX 1579<br>MABANK, TX 75147 | P-0053120 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN A WILEY<br>3143 HAT TRICK LANE<br>COEUR D ALENE, ID 83815 | P-0053328 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN B KINNUNEN<br>736 DELAWARE AVE.<br>APT D<br>GRAFTON, WI 53024 | P-0006836 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN C ANDERSON AND AMANDA ANDERSON<br>2160 HOLT ROAD<br>PADUCAH, KY 42001 | P-0004942 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN C CORSO AND AMY B CORSO<br>2412 QUICKSBURG ROAD<br>QUICKSBURG, VA 22847 | P-0012480 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN C EDINGTON<br>414 WOODLAND ROAD<br>STORRS, CT 06268 | P-0041963 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN C STEC<br>3218 N. DAMEN AVENUE<br>UNIT 1 NORTH<br>CHICAGO, IL 60618 | P-0027087 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN D GRUBE<br>262+ DRUMHELLER DR<br>VIRGINIA BEACH, VA 23464 | P-0023163 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN D ROSS<br>6632 SUMMERCOVE DR<br>RIVERVIEW, FL 33578 | P-0004429 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN E GEIBEL<br>632 DONNA MAE<br>LEONARD, MI 48367 | P-0051150 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN E GEIBEL<br>632 DONNA MAE<br>LEONARD, MI 48367 | P-0051310 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN E KILMARTIN<br>4244 OLD COURSE DRIVE<br>CHARLOTTE, NC 28277 | P-0003385 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN E KILMARTIN<br>4244 OLD COURSE DRIVE<br>CHARLKOTTE, NC 28277 | P-0003395 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN F STEWART<br>2221 RICHLAND AVE<br>APT 277<br>METAIRIE, LA 70001 | P-0034963 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| SEAN H GOFORTH<br>74 SHERROW ESTATE ST. SW<br>SUPPLY, NC 28462 | P-0036580 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN HARDER<br>5053 WEST STRONG STREET<br>CHICAGO, IL 60630 | P-0034798 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SEAN HAYNES AND KARI HAYNES<br>278 NORTH MENDENHALL ROAD<br>MEMPHIS, TN 38117 | P-0049188 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN HAYNES AND KARI HAYNES<br>278 NORTH MENDENHALL ROAD<br>MEMPHIS, TN 38117 | P-0049602 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,375.46 | | | | | $2,375.46 |
| SEAN HAYNES AND KARI HAYNES<br>278 NORTH MENDENHALL ROAD<br>MEMPHIS, TN 38117 | P-0049618 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN HAYS<br>P.O. BOX 990741<br>REDDING, CA 96099 | P-0017759 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN HEISLER<br>20229 BLAKE DR<br>GRETNA, NE 68028 | P-0012064 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN J HUBERTY<br>5213 240TH AVE NE<br>5213 240TH AVE NE<br>REDMOND, WA 98053 | P-0020314 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN J REILLY<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051173 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN J REILLY<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051459 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN K ROUSSEAU 25490 FREDA LANE CHANTILLY, VA 20152 | P-0039386 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M BUXTON 3208 VILLAGE GLEN DRIVE SNELLVILLE, GA 30039 | P-0010400 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M DAVIS 2312 LAKE CIRCLE DRIVE ELDERSBURG, MD 21784 | P-0047766 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M ELMORE 621 NAVARRE AVE CORAL GABLES, FL 33134 | P-0042653 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M LEFKOWITZ 5595 CHAPEL HILL CT S WARREN, OH 44483 | P-0038902 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M MASI PO BOX 48474 TAMPA, FL 33646 | P-0049721 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SEAN M MCCABE 203 EAST FEDERAL STREET SNOW HILL, MD 21863 | P-0022959 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SEAN M MURPHY AND JILL A MURPHY 7117 CASTLE CREEK WAY RIO LINDA, CA 95637 | P-0055835 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M ONODY AND SEAN M ONODY 1509 STATE ROUTE 94 NEW WINDSOR, NY 12553 | P-0005958 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M SYREK 8717 SE MONTEREY AVE UNIT 202 HAPPY VALLEY, OR 97086 | P-0056528 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN MULLEN 2051 SOLERA COURT UNIT 304 ROCKINGHAM, VA 22801 | P-0007195 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P BLATNER 3510 ASHFIELD DR HOUSTON, TX 77082 | P-0019618 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P CAFFERTY 20 CITYVIEW WAY SAN FRANCISCO, CA 94131 | P-0031887 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P DUGAN AND CHARLES P DUGAN 320 E LOCUST ST SPRINGFIELD, MO 65803 | P-0046908 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN P FLYNN<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH | P-0028335 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P GALLAGHER<br>424 BAUER AVENUE<br>LOUISVILLE, KY 40207 | P-0002024 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P MCSWEENEY<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008392 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P MCSWEENEY<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008400 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P MCSWEENEY<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008405 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P NICHOLAS<br>4508 AVENUE G<br>AUSTIN, TX 78751 | P-0049462 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P SHERIDAN AND PATRICK SHERIDAN<br>65 N NEW ARDMORE AVE<br>BROOMALL, PA 19008 | P-0034270 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P WRIGHT<br>8442 COBBLE CREEK LANE<br>ORANGEVALE, CA 95662 | P-0013691 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN R JOHNSON AND TARA L JOHNSON<br>7633 BLANCHARD BLVD<br>LINCOLN, NE 68516 | P-0029607 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SEAN R PRUITT AND KIMBERLY M PRUITT<br>79 CHARLES RIVER DR.<br>FRANKLIN, MA 02038 | P-0023198 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN R TATARKA<br>206 EDGARTON WAY<br>BONAIRE, GA 31005 | P-0057668 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN SIBERIO<br>3534 HARRIET AVE<br>APT 2<br>MINNEAPOLIS, MN 55408 | P-0048475 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN SMITH<br>5298 WARLAMOUNT ROAD<br>HILLSBORO, OH 45133 | P-0054338 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN SMYTH<br>2300 W. BYRON ST.<br>CHICAGO, IL 60618 | P-0027695 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN T DOLAN<br>2743 S HAZEL CT<br>DENVER, CO 80236 | P-0045778 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN T MCSHERRY AND COURTNE J CLAUDET<br>24 COULTER AVE<br>PAWLING, NY 12564 | P-0024892 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN T SULLIVAN<br>4917 RIVER FARM THAT<br>MARIETTA, GA 30068 | P-0003434 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN T WHYTE AND STACEY E WHYTE<br>6005 NEW TOWN DR.<br>ST. CHARLES, MO 63301 | P-0052085 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN W BATSON<br>2705 VISTA VIEW DR<br>FARMINGVILLE, NY 11738 | P-0057278 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN WHALEN<br>102 SILK HOPE DR<br>CARY, NC 27519 | P-0045845 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN WOODCOCK<br>11603 ROYAL PALM BLVD<br>CORAL SPRINGS, FL 33065 | P-0032744 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| SEAN WOODCOCK<br>11603 ROYAL PALM BLVD.<br>CORAL SPRINGS, FL 33065 | P-0019674 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| SEARS HOLDINGS CORPORATION<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052199 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| SEARS, FRANKIE<br>PO BOX 35<br>GUTHRIE, OK 73044 | 3986 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEATHAN P JENKINS<br>151 CAMPVILLE RD<br>NORTHFIELD, CT 06778 | P-0012243 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SEAY, MICHAEL LAMARR<br>804 W. HIGHLAND AVE.<br>ALBANY, GA 31701 | 704 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEBASTIAN BIELSKI AND RENEE BIELSKI<br>9617 PORTOFINO DRIVE<br>BRENTWOOD, TN 37027 | P-0041686 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIAN BIELSKI AND RENEE BIELSKI<br>9617 PORTOFINO DRIVE<br>BRENTWOOD, TN 37027 | P-0041688 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEBASTIAN BREDOW 9502 PEMBERTON TRACE HOUSTON, TX 77025 | P-0012007 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIAN DRONSKI 104 SUMAC COURT MOUNT LAUREL, NJ 08054 | P-0031378 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIAN GRILLON 6230 SW 50TH ST MIAMI, FL 33155 | P-0010751 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIAN L SINGLETON 18258 NW WALKER RD 13F BEAVERTON, OR 97006 | P-0036797 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIEN RENAUDIN 1292 SILVA LN. ALAMEDA, CA 94502 | P-0024457 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SEBRENA L HINTON 20304 PRAXIS WAY CARY, NC 27519 | P-0005523 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBRENA L HINTON 20304 PRAXIS WAY CARY, NC 27519 | P-0058179 | 8/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBRINA MANSANALEZ P. O. BOX 932 PORT LAVACA, TX 77979 | P-0042942 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBRINA NEAL 8011 S. HERMITAGE AVE. CHICAGO, IL 60620 | P-0019003 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SECIC, HASIB 9040 RADIOM DR. ST. LOUIS, MO 63123 | 1968 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SECU 6711 PARKHEIGHS AVE 408 BATLIMORE, MD 21215 | P-0019638 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SECURITY FIRST CREDIT UNION 501 EAST JASMINE AVE APT 209 501 EAST JASMINE AVE APT 209 MCALLEN, TX 78501 | P-0043319 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEDDIK BENSARI 1225 W PORTER STREET PHILADELPHIA, PA 19148 | P-0055765 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEDIGHEH KHORASSANI 90 HILLTOP ACRES YONKERS, NY 10704-2849 | P-0037580 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEDRICKA JACKSON<br>4400 W AIRPORT BLVD<br>1706<br>HOUSTON, TX 77045 | P-0056572 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEETHARAM R EKKATI<br>12697 WOLF SNARE DR<br>FRISCO, TX 75035 | P-0022216 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEFERINO L GARZA<br>2314 WIMBLEDON DR<br>WESLACO, TX 78596 | P-0024123 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEGUN E AKANDE<br>1907 HUDSON CROSSING #3<br>TUCKER, GA 30084 | P-0056571 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEGURA, ROBERTO R<br>11850 PEPPER ST<br>BLOOMINGTON, CA 92316 | 2204 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEIDER, SCOTT J.<br>308 E BRADLEY RD<br>FOX POINT, WI 53217 | 3996 | 12/12/2017 | TK Holdings Inc. | $2,312.00 | | | | | $2,312.00 |
| SEIFELDIN MOHAMED<br>12205 MAVERICK BLUFF ST<br>SAN ANTONIO, TX 78247 | P-0046321 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEIKO DELGADO<br>PO BOX 89328<br>TUCSON, AZ 85752 | P-0053444 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEIKO S KEE<br>2614 SE 133 AVE<br>VANCOUVER, WA 98683 | P-0039546 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEIKO S KEE<br>2614 SE 133 AVE<br>VANCOUVER, WA 98683 | P-0039592 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEJLA BEJTOVIC<br>4423 SULPHUR AVE<br>SAINT LOUIS, MO 63109 | P-0046723 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELCO<br>448 SW SURF ST APT J<br>NEWPORT, OR 97365 | P-0018132 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| SELCO<br>448 SW SURF ST. APT J<br>NEWPORT, OR 97365 | P-0017967 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELCO<br>448 SW SURF ST. APT J<br>NEWPORT, OR 97365 | P-0018038 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20.00 | | | | | $20.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELENA S HARRIS 825 FOREST PATH STONE MOUNTAIN, GA 30088 | P-0034222 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELESIA C RILEY 7995 CHERRY BLOSSOM DR N JACKSONVILLE, FL 32216 | P-0001195 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 1024 E. 20TH STREET BALTIMORE, MD | P-0010229 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| SELF 12309 HIDDENBROOK DR TAMPA, FL 33624 | P-0004892 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 1408 GROVE ST AVOCA, PA 18641 | P-0011024 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,450.00 | | | | | $2,450.00 |
| SELF 1485 HOLDUP PASS ROAD DEL RIO, TX 78840-6217 | P-0045670 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 15990 NW RONDOS DRIVE PORTLAND, OR 97229 | P-0016596 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 2427 E. HANCOCK TRAIL CASA GRANDE, AZ 85194-9670 | P-0037743 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 2427 E. HANCOCK TRAIL CASA GRANDE, AZ 85194-9670 | P-0043077 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 27685 ABINGTON STREET SOUTHFIELD, MI 48076 | P-0014463 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 2879 HWY 8 WEST NORMAN, AR 71960 | P-0012960 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 3836 ALABAMA STREET APARTMENT 315 SAN DIEGO, CA 92104 | P-0020372 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 560 E. CHESTERFIELD FERNDALE, MI 48220 | P-0033346 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 72 BARKER ROAD PITTSFORD, NY 14534 | P-0025954 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELF<br>8022 FOZ STREET<br>BAYTOWN, TX 77523 | P-0057160 | 2/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>9026 WILDWATER WAY<br>ROUND ROCK, TX 78681 | P-0053614 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>HAROLD PATRICK<br>1610 E. 1050 N.<br>HEBER, UT 84032 | P-0004458 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELIM GERON<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016048 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELIN WALTZ<br>7256 THOMAS DRIVE<br>CINCINNATI, OH 45243 | P-0027041 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELINA D ELSWICK<br>830 PINECREST AVE<br>BEDFORD, VA 24523 | P-0044409 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELINA J CURRIE<br>2200 CANSLER AVE<br>UNIT A<br>GADSDEN, AL 35904 | P-0055208 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELLERS, IRMA E<br>319 SHERRILL AVE<br>LINCOLNTON, NC 28092 | 2661 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SELLERS, KEYARA J<br>319 SHERRILL AVE<br>LINCOLNTON, NC 28092 | 2657 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SELMA A AUGUSTINE<br>1852 W. 77TH STREET<br>LOS ANGELES, CA 90047 | P-0052069 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELMA ALIC<br>4713 KIMBALL AVE SE KENTWOOD | P-0029391 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $4,725.71 | | | | | $4,725.71 |
| SENAYET NIGEDA<br>1012 STILL WATER DR<br>O FALLON, IL 62269 | P-0006984 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SENE, SADIO<br>6119 OLD FARMHOUSE LN<br>KATY, TX 77449 | 877 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENFELD, SHELLEY<br>9177-F SW 22 STREET<br>BOCA RATON, FL 33428 | 3495 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SENGSOURIYA VONGMANY<br>4910 ROSE AVE<br>ORLANDO, FL 32808 | P-0000084 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| SENH C VONG AND IRINA F ESPIRITU<br>6519 SUNNYFIELD WAY<br>SACRAMENTO, CA 95823 | P-0028650 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SENTRY SECURITY SERVICE<br>P.O. BOX 1512<br>DEL RIO, TX 78840 | 71 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEOK BAE YUN<br>31020 FLORALVIEW DR. S<br>APT 201<br>FARMINGTON HILLS, MI 48331 | P-0039507 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEON SANCHEZ<br>17256 NE 7TH PL<br>BELLEVUE, WA 98008 | P-0016738 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| SEONG H KONG<br>6586 CLOVER CIRCLE S.<br>COTTAGE GROVE, MN 55016 | P-0016692 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEONMI CHOI AND JONGHOON AHN<br>2850 MONTROSE AVE.<br>#18<br>LA CRESCENTA, CA 91214 | P-0037846 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEPRO ROBOTIQUE<br>RUE HENRY BESSEMER, ZONE ACTI-EST<br>LA ROCHE SUR YON 85000<br>FRANCE | 3637 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEPTEMBER D WITHERSPOON<br>231 SYCAMORE TREE RD<br>LEXINGTON, SC 29073 | P-0001332 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERAFIN, JUDITH<br>7 JUMPING BROOK PLACE<br>ANNANDALE, NJ 08801 | 2504 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SERCAN TELEKE<br>1129 OHIO WAY<br>DUARTE, CA 91010 | P-0028089 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA C BREWER<br>P.O. BOX 970052<br>YPSILANTI, MI 48197 | P-0025649 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA CLARKE AND SERENA M CLARKE<br>21613 BRIARCLIFF ST<br>ST CLAIR SHORES, MI 48082 | P-0054626 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA DELEON<br>2123 RIVERBEND DRIVE<br>MURFREESBORO, TN 37129 | P-0013092 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERENA G VILLA AND VICTOR M VILLA<br>300 I.O.O.F AVENUE<br>GILROY, CA 95020 | P-0051156 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA GAYLES<br>4940 KING PATRICK WAY<br>UPPER MARLBORO, MD 20772 | P-0053649 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA J PARTIDA<br>1719 W AVENUE J15 APT 5<br>LANCASTER, CA 93534 | P-0019179 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA K GODFREY AND PAULINE A WILLIAMS<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0048780 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA MARTINEZ<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031006 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA PANZAR<br>530 E 23RD STREET, APT 14A<br>NEW YORK, NY 10010 | P-0011515 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA WONG<br>685 ACKLEY ST<br>MONTEREY PARK, CA 91755 | P-0021318 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENITY T VALDEZ<br>2301 W. ASBURY AVE<br>DENVER, CO 80223 | P-0019761 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGE G RIBOT<br>6517 SAXET ST<br>HOUSTON, TX 77055 | P-0015761 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGE G RIBOT<br>6517 SAXET ST<br>HOUSTON, TX 77055 | P-0015768 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGE MAALOUF<br>8733 E FAIRVIEW AVE<br>SAN GABRIEL, CA 91775 | P-0042494 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGE PREPETIT<br>1393 BEVERLY LANE<br>CASSELBERRY, FL 32707 | P-0041869 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGE WATIER<br>8197 JAGUAR PATH<br>LIVERPOOL, NY 13090 | P-0056003 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGEI TUROVETS<br>6199 GRAYSTONE LOOP<br>SPRINGFIELD, OR 97478 | P-0040428 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERGEI TUROVETS 6199 GRAYSTONE LOOP SPRINGFIELD, OR 97478 | P-0054310 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| SERGIO AMBROSI 10705 MORTONS CIRCLE JOHNS CREEK, GA 30022 | P-0051655 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO DE ALBA 20739 LYCOMING UNIT 143 WALNUT, CA 91789 | P-0020116 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO GUZMAN 515 VERLO DR. LORENA, TX 76655 | P-0031690 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,850.00 | | | | | $2,850.00 |
| SERGIO GUZMAN 515 VERLO DR. LORENA, TX 76655 | P-0036507 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,850.00 | | | | | $2,850.00 |
| SERGIO JUG 4671 HAMILTON ST UNIT 10 SAN DIEGO, CA 92116 | P-0021903 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO OCHOA 1229 FAWN LILY DR PATTERSON, CA 95363 | P-0040186 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO PALOMARES 14500 MARSH LANE 239 ADDISON, TX 75001 | P-0055404 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO REYES 6206 LANGHAM DR HOUSTON | P-0033492 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SERGIO RIVERA 404 GRAPE VINE TRAIL OSWEGO, IL 60543 | P-0035295 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO RODRIGUEZ P O BOX 425 MESILLA PARK, NM 880047 | P-0036660 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIU LUCA 10S681 OAK HILL CT BURR RIDGE, IL 60527 | P-0058001 | 6/16/2018 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| SERINA PALACIO 7438 W CHOLLA RANCH LN TUCSON, AZ 85735 | P-0002997 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERNETTA SARAZINE 445 PINECREST ROAD P.O. BOX 27913 MACON GA 31221 MACON, GA 31204 | P-0007047 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERRANO RIVERA, HECTOR M.<br>16 ESPANA, JARD. DE MONACO<br>MANATI, PR 00674 | 3926 | 12/5/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SETH A LEVY<br>316 ALTA VISTA DRIVE<br>SANTA CRUZ, CA 95060 | P-0020040 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SETH A LEVY<br>316 ALTA VISTA DRIVE<br>SANTA CRUZ, CA 95060 | P-0020045 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SETH A MOONEY<br>1926 XERXES AVE N<br>MINNEAPOLIS, MN 55411 | P-0039769 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH D LARGE<br>3222 CHEVAL WAY<br>LOUISVILLE, KY 40299 | P-0000682 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH FINKELSTEIN<br>160 E ORCHARD ST<br>ALLENDALE, NJ 07401 | P-0008176 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH H PERKINS<br>4417 21ST AVE SW<br>SEATTLE, WA 98106 | P-0019665 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH LARIVIERE<br>856 HILLTOP AVE<br>KENT, WA 98031 | P-0020432 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH LARIVIERE<br>856 HILLTOP AVE<br>KENT, WA 98031 | P-0020439 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH M GERSTMAN<br>219 TANGLEWOOD DRIVE<br>RUSSELLVILLE, AL 35653 | P-0016726 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH M SCHWEITZER AND PEGGY B GREENFELD<br>2 CLEVELAND AVE.<br>PENN VALLEY, PA 19072 | P-0013796 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH MARCUS AND MARISA MARCUS<br>3 HEARTHSTONE CT<br>ROCKVILLE, MD 20854 | P-0037892 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SETH R HEMME<br>1816 RAPANOS<br>MIDLAND, MI 48642 | P-0048360 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH R HEMME<br>1816 RAPANOS<br>MIDLAND, MI 48642 | P-0048362 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SETH ROSENFELD<br>1076 PAGE STREET<br>SAN FRANCISCO, CA 94117 | P-0050570 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SETH SCHOONOVER<br>6796 CULTUS BAY RD.<br>CLINTON, WA 98236 | P-0031561 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH T KAUFMANN<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044191 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH W TALLEY AND DEBORAH A GLEISNER<br>5332 191ST ST. SW<br>LYNNWOOD, WA 98036 | P-0020330 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETHA M OLSON AND RICHARD ROSENBAUM<br>17 BOYCE FARM RD<br>LINCOLN, MA 01773 | P-0044833 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETLEY, WILLIAM<br>NEWSOME MELTON, P.A.<br>R. FRANK MELTON, II, ESQ./WILLIAM C. OURAND, ESQ.<br>C. RICHARD NEWSOME<br>201 S. ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | 3060 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEVTAP CORLUOGLU<br>705 WHEELER PEAK WAY<br>ALPHARETTA, GA 30022 | P-0006795 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| SEXTON, RODGER D<br>528 E. SEMINOLE DR.<br>BYRON, GA 31008 | 2971 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEYED ASTANI<br>1611 AINSLEY LANE<br>LOMBARD, IL 60148 | P-0007325 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEYED ASTANI | P-0007335 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEYEDHAMID FARHANGI<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22015 | P-0010504 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEYIT F BARCH<br>10 MOSS DR<br>STAFFORD, VA 22556 | P-0052068 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $14,666.00 | | | | | $14,666.00 |
| SEYMOUR H STADTMAUER<br>28603 VIA D AREZZO DRIVE<br>BONITA SPRINGS, FL 34135 | P-0004954 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SFS INTEC INC.<br>1045 SPRING STREET<br>WYOMISSING, PA 19610 | 2954 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SFS INTEC INC.<br>1045 SPRING STREET<br>WYOMISSING, PA 19610 | 3109 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SGS U.S. TESTING COMPANY, INC.<br>FLORIO PERRUCCI STEINHARDT & FADER, LLC<br>SETH TIPTON, ESQ.<br>235 BROUBALOW WAY<br>PHILLIPSBURG, NJ 08865 | 2739 | 11/16/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| SHABRAL H PRUETT AND MARSHALL J PRUETT<br>1000 B******** C** UNIT ***<br>FREMONT, CA 94538-4649 | P-0052326 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| SHADRACK NASH<br>10311 W SALEM DR.<br>SUNCITY, AZ 85351 | P-0011876 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAE E BLAIR<br>444 PRAIRIE VIEW ROAD<br>KALISPELL, MT 59901 | P-0054250 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAE L THYSSE<br>2301 SOUTH MOPAC EXPRESSWAY<br>APT #1037<br>AUSTIN, TX 78746 | P-0037955 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFELA M BEYEKAN<br>454 W DIVISION ST<br>UNIT 505<br>CHICAGO, IL 60610 | P-0012177 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFER, GABRIELA<br>460 N. GULPH RIDGE DR.<br>KING OF PRUSSIA, PA 19406 | 5125 | 10/26/2020 | TK Holdings Inc. | | $444.84 | | | | $444.84 |
| SHAFI ROKERYA<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049383 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFI ROKERYA<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049461 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFI ROKERYA<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049729 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFI ROKERYA<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK | P-0049774 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFIQ AHMAD<br>22 ALBERT CT<br>STATEN ISLAND, NY 10303 | P-0028960 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAGRANDA M TRAVELER AND TOMMY TRAVELER JR 1412 JUDY LANE MANSFIELD, TX 76063 | P-0052257 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAGUN SOMASEGARAN 3564 S. 197TH STREET OMAHA, NE 68130 | P-0021612 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHAB S SAGHEB 4628 SANCOLA AVE. TOLUCA LAKE, CA 91602 | P-0041666 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHAN, JAMES 3121 NE 10 AVE POMPANO BEACH, FL 33064 | 4341 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND | 2583 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND | 2662 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND | 2708 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND | 2822 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBEGUM NOZDAHEE 511 TRAILRIDGE DRIVE RICHARDSON, TX 75081 | P-0004074 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHIN ROSTAMI 2548 AQUASANTA TUSTIN, CA 92782 | P-0031838 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHNAZ Y ASHFORD 23000 THORNCLIFFE SOUTHFIELD, MI 48033-3447 | P-0020526 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHRIAR ZANGANEH ARFA 12111 W SUNSET BLVD LOS ANGELES, CA 90049 | P-0017687 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHRIAR ZANGANEH ARFA 12111 W SUNSET BLVD LOS ANGELES, CA 90049 | P-0027650 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAIK, REZUAN 7042 WINNETKA AVE. CANOGA PARK, CA 91306 | 4622 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SHAIKH S HASAN 1906 LADD ST SILVER SPRING, MD 20902 | P-0044506 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILENDRA K RASTOGI 1608 PETAL WAY SAN JOSE, CA 95129 | P-0050581 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAILESH GANATRA<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040041 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILESH GANATRA<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040044 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILESH GANATRA<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040071 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILESH GANATRA<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040073 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAILESH KAPADIA<br>13010 OLD WINDMILL DR<br>RICHMOND, TX 77407 | P-0039942 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| SHAIN L RIEMAN AND MACKENZIE L RIEMAN<br>PO BOX 5<br>BETHUNE, CO 80805 | P-0025874 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAINA A JONES<br>1515 N QUEEN ST<br>APT 413<br>ARLINGTON, VA 22209 | P-0037051 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAINE E WARD<br>7707 N. GANNETT RD UP<br>SAGAMORE HILLS, OH 44067 | P-0017279 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.01 | | | | | $20,000.01 |
| SHAITERRIA T JONES<br>12012 MIDDLEGROUND RD<br>APT L203<br>SAVNNAH, GA 31419 | P-0036869 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAKEISHA JONES<br>3512 JOYCE COURT APT. 201<br>CHESAPEAKE, VA 23321 | P-0009804 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALA THOMAS AND BRYANT MONROE<br>5512 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 94803 | P-0056034 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALAMAR MCJUNKINS<br>SHALAMAR MCJUNKINS<br>522 BAKER ST<br>WATER VALLEY, MS 38965 | P-0020146 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALANA L BURRIS<br>1200 S REDWOOD ST #B34<br>LAS VEGAS, NV 89146 | P-0013452 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALANDRA THOMAS<br>7067 TULIP TRAIL<br>MEMPHIS, TN 38133 | P-0029094 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHALEEA F VENNEY 5772 GARDEN GROVE BLVD SPC 460 WESTMINSTER, CA 92683 | P-0045687 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALENE T WENZL 807 THUNDERBIRD DR FLORENCE, SC 29501 | P-0001394 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALIEK K COX 1604 AMELIA CT HAMPTON, GA 30228 | P-0048173 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALIMAR RODRIGUEZ 100 S PINE ISLAND RD 116 PLANTATION, FL 33324 | P-0002707 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALIMAR RODRIGUEZ 1711 WHITEHALL DR.# 101 DAVIE, FL 33324 | P-0056371 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALISA R MCGREGORY AND SILAS PITTS 1832 COPPERFIELD LN CENTERPOINT, AL 35215 | P-0052076 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALISE E SHANNON 66 ROGERS BUFFALO, NY 14211 | P-0040167 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALITA D WILBERT P O BOX 734 TUNICA, MS 38676 | P-0027176 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALONDA DANIELS P.O.BOX 159 1145 WEST 8TH ST SALINE, LA 71070 | P-0018042 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALONDRA R GREENLEE 203 GANYARD FARM WAY DURHAM, NC 27703 | P-0029823 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALTZ AUTOMATION, INC. 5190 EXCHANGE DRIVE FLINT, MI 48507 | 40 | 7/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHALYNN M WOMACK 425 BELLE POINTE DRIVE NASHVILLE, TN 37221 | P-0015862 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAM SHARMA 3861 GLOBE AVE CULVER CITY, CA | P-0041186 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMAEL MUSTAFA 3162 SUMMIT RIDGE TER CHICO, CA 95928 | P-0007552 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAMAEL MUSTAFA<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007559 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMAR S SHELTON<br>1223 S DIXIE HWY W<br>APT 202<br>POMPANO BEACH, FL 33060 | P-0008716 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMARKA L PORTRICK<br>11 BEVERLY PLACE<br>EDGEWATER, NJ 07020 | P-0006815 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMASUNDAR RAJA<br>18795 MISTY LAKE DRIVE<br>JUPITER, FL 33458 | P-0036384 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMEEKA S WATKINS AND SHAMEEKA S WATKINS<br>3356 ARMSTRONG DRIVE NORTH<br>MACON, GA 31211 | P-0053858 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMEKA M COBBS<br>126 MORNINGSIDE LANE<br>SAINT GEORGE, SC 29477 | P-0002489 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMEKA SMITH<br>993 SHEP COOK AVENUE<br>FORKLAND, AL 36740 | P-0049737 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMEKA WOMBLE<br>3953 DRAGON FLY LANE<br>LOGANVILLE, GA 30052 | P-0033782 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMIKA S BROWN<br>1 SOUTHAVEN CT<br>LITTLE ROCK, AR 72209-5165 | P-0035987 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMILA SHARMA<br>P.O. BO 461<br>WINDERMERE, FL 34786 | P-0023750 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMIRE SALAVDOR C PECSON<br>87-1550 FARRINGTON HWY.<br>APT. D5<br>WAIANAE, HI 96792 | P-0018677 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,909.00 | | | | | $1,909.00 |
| SHAMITTA D GIBSON<br>24661 BYRNE MEADOW SQ<br>ALDIE, VA 20105 | P-0028423 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMSUDHEEN AMANULLA<br>11 PATRIOT CROSSING<br>ROCKAWAY, NJ 07866 | P-0046685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMURAT F MAMEDOV<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0003441 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAMURAT F MAMEDOV<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0003600 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAN CHIN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023605 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SHAN CHIN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023607 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHAN S SHEU AND FRANK J BUNICK<br>47 LONG RIDGE ROAD<br>RANDOLPH, NJ 07869-4572 | P-0037226 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAN T WHITE<br>4426 FLINTRIDGE DRIVE<br>COLORADO SPRINGS, CO 80918 | P-0013015 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA E HUNTLEY<br>7206 WHITE BUD COURT<br>CLINTON, MD 20735 | P-0037524 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA HARRIS<br>7 COMMODORE DR.<br>APT.261<br>EMERYVILLE, CA 94608 | P-0017578 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA L WEAVER<br>588 TAGGART RD<br>WAITSBURG, WA 99361 | P-0032535 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA M BROWN<br>123 OTROBANDO AVE<br>NORWICH, CT 06360 | P-0055805 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA R CULP<br>1028 CAROLINA AVE. EXT<br>ROCK HILL, SC 29730 | P-0009027 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA R CULP<br>1028 CAROLINA AVE. EXT.<br>ROCK HILL, SC 29730 | P-0009022 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANAY D MOSLEY<br>1920 FRONTAGE RD<br>APT 601<br>CHERRY HILL, NJ 08034 | P-0025868 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAND, ARTHUR CRAIG<br>2128 WOODFIN ROAD<br>SYLVA, NC 28779 | 2525 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANDA JOHNSON 4708 MAPLE TERRACE COURT APT 201 VIRGINIA BEACH, VA 23455 | P-0009019 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANDA N HARVEY 240 LAKE FOREST SOUTH DRIVE KINGSLAND, GA 31548 | P-0001638 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANDALYN D CHOICE 4004 W. PIONEER DR. #132 IRVING, TX 75061 | P-0001488 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANDRA L HODGE 3411 WALNUT BEND LANE APT 425 HOUSTON, TX 77042 | P-0053348 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE D BROWN 3780 IDA AVE. FRUITPORT, MI 49415 | P-0013696 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE D BROWN 3780 IDA AVE. FRUITPORT, MI 49415 | P-0013705 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE DUNNE 367 CHURCH STREET #5 SAN FRANCISCO, CA 94114 | P-0023202 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE E DONER 4543 MARYLAND ST UNIT 3 SAN DIEGO, CA 92116 | P-0037250 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE HOPKINS 9001 DEER TRAIL MILTON, GA 30004 | P-0037739 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE J FINDLAN 9039 HARRISBURG ROAD CHARLOTTE, NC 28215 | P-0045700 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE L PAPAYIK 3008 BIRCH LANE EDMOND, OK 73034 | P-0058373 | 1/4/2019 | TK HOLDINGS INC., ET AL. | $2,337.51 | | | | | $2,337.51 |
| SHANE LAFFEN 514 7TH AVE. NE SLEEPY EYE | P-0021790 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE M WALL 2640 POINCIANA DR NAPLES, FL 34105 | P-0004200 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE MOSBRUCKER 8744 E ANGUS DR SCOTTSDALE, AZ 85251 | P-0042799 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANE STEWART AND SHANE STEWART 5715 VINELAND AVE. 33 NORTH HOLLYWOOD, CA 91601 | P-0040484 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE T HARRIS 34 RICHMOND ST NEW BEDFORD, MA 02740 | P-0051983 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| SHANEL E MORROW AND EVAN L MORROW 5008 SW 168TH AVE MIRAMAR, FL 33027 | P-0039467 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANESSA L PURIFOY 1111 GERMAIN ST PENSACOLA, FL 32534 | P-0029896 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANETTA D EDWARDS P.O. BOX 220962 WEST PALM BEACH, FL 33422 | P-0048183 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANGHAI FORMEL D TECHNOLOGY AND ENGINEERING CO., LTD. FORMEL D GMBH CREDITMANAGEMENT HUNSRUCKSTR. 1 TROISDORF 53842 GERMANY | 73 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHANGHAI FORMEL D TECHNOLOGY AND ENGINEERING CO., LTD. FORMEL D GMBH CREDITMANAGEMENT HUNSRÜCKSTR. 1 TROISDORF 53842 GERMANY | 74 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHANI A MUHAYMAN 211 57TH STREET NE WASHINGTON, DC 20019 | P-0038953 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANI CORBIERE PO BOX 40430 HOUSTON, TX 77240-0430 | P-0030826 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANI J KENNEDY 2355 LAPIS LANE SANTA ROSA, CA 95404 | P-0048804 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHANI L FOSTER 7805 TERRITORIAL ST. LAS VEGAS, NV 89149 | P-0023265 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIA L GAGNON 21466 CYPRESSWOOD LAKE FOREST, CA 92630 | P-0027985 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANIEKA N ABNEY<br>188 WILLIAMS AVE<br>MONROEVILLE, AL 36460 | P-0056935 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIKA L GIBSON<br>7075 BAYWOOD DRIVE<br>ROSWELL, GA 30076 | P-0009222 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIQUA BURKE<br>21 JENNINGS DRIVE<br>ALBANY, NY 12204 | P-0023603 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIQUA I ROBINSON<br>3225 WESTFIELD AVE<br>APT 269A<br>CAMDEN, NJ 08105 | P-0055774 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIQUA M MUHAMMAD<br>129 N 180TH STREET<br>SHORELINE, WA 98133 | P-0018125 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANITA D GAINES<br>P.O. BOX 298<br>OKLAHOMA CITY, OK 73101-0298 | P-0025796 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANKAR KONDA AND USHA KONDA<br>16771 HICKORY CREST DR<br>BALLWIN, MO 63011 | P-0046306 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SHANMUGA PALANISWAMY<br>4005 KENWOOD DR<br>FLOWER MOUND, TX 75022 | P-0028437 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNA ARNOLD _MOSBY<br>8420 ASH GROVE DR.<br>CAMBY, IN 46113 | P-0029394 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $3,875.00 | | | | | $3,875.00 |
| SHANNA CHOI<br>3740 SANTA ROSALIA DRIVE #201<br>LOS ANGELES, CA 90008 | P-0054386 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNA L SMITH<br>7543 MENGI CIRCLE<br>NEW PORT RICHEY, FL 34653 | P-0004501 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNA M MOORE AND DUSTIN L MOORE<br>4040 PORTER STREET<br>HOPEMILLS, NC 28348 | P-0047824 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNAN L REEVE<br>5616 STROHM AVE #10<br>NORTH HOLLYWOOD, CA 91601 | P-0029915 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNELLE M ROBINSON<br>612 PEAR STREET<br>CINNAMINSON, NJ 08077 | P-0012100 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON A IRISH<br>1754 COUNTY RD 565<br>SUSSEX, NJ 07461 | P-0041260 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON A MCCORMACK AND MICHAEL MCCORMACK<br>505 20TH ST. N.<br>SUITE 1700<br>BIRMINGHAM, AL 35203 | P-0043177 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| SHANNON A SAFFER<br>3388 WREN ROAD<br>DECATUR, GA 30032 | P-0049072 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON AUSMER<br>306 S FRANKLIN DR<br>RAYMORE, MO 64083 | P-0052108 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON B CLINTON<br>14965 BEARTREE ST<br>FONTANA, CA 92336 | P-0019681 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON C BALLARD<br>PO BOX 161793<br>LOUISVILLE, KY 40256 | P-0033852 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON C BARNES<br>368 WIGGS ROAD<br>SELMA, NC 27576 | P-0002011 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON C DUNN<br>1324 W. PALMETTO ST<br>FLORENCE, SC 29501 | P-0031505 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON C MERCER<br>125 WEST PUGH DRIVE<br>SPRINGBORO, OH 45066 | P-0037166 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON C NEVILLE<br>253 T LEIGH DR<br>HOUMA, LA 70364 | P-0012493 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON CHENG<br>4139 CREEKPOINT CT.<br>DANVILLE, CA 94506 | P-0051523 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON COHN<br>5801 WAGON TRAIN ROAD<br>AUSTIN, TX 78749 | P-0048965 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON D WILLIAMS<br>6906 ROSS DRIVE<br>PANAMA CITY, FL 32404 | P-0001749 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| SHANNON D WILSON<br>1114 BROCKLEY WAY<br>C8<br>BOWLING GREEN, KY 42103 | P-0025016 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON E LEINART 127 DAVID RD CLINTON, TN 37716 | P-0003978 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON E WILSON 278 ALBERT CT CHARLOTTESVILLE, VA 22901-1623 | P-0039728 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON ESCOBAR 2130 FIRWOOD AVENUE SANTA ROSA, CA 95403 | P-0031419 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON F HENDRICKS 9555 CALLE ESCORIAL DESERT HOT SPRIN, CA 92240 | P-0020191 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON G MATUSZEWICZ AND STEVE MATUSZEWICZ 910 LENOSA LANE ATASCADERO, CA 93422 | P-0029713 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON G MCCRARY 3540 VILLA TERRACE SAN DIEGO, CA 92104 | P-0024499 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON GREEN POST OFFICE BOX 731521 ORMOND BEACH, FL 32173 | P-0033446 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON GREENE 19622 E 42ND AVE DENVER, CO 80249 | P-0039304 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON GRITTE 6720 TALBOT CANYON RD OKC, OK 73162 | P-0019335 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L FRENCH AND RONNIE C FRENCH 110 SWOR RD SPRINGVILLE, TN 38256 | P-0029991 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L JIPSEN 9700 ABBEYWOOD VILLAGE WAY LOUISVILLE, KY 40241 | P-0047495 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L KLONOWSKI 2529 BAYVIEW DRIVE NASHVILLE, TN 37217 | P-0014350 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L LAW AND DANIEL W LAW 5883 LIBERTY WAY NINE MILE FALLS, WA 99026 | P-0013763 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L LEWIS AND OLIVIA I LEWIS 206 PARK ST LITCHFIELD, MI 49252 | P-0054505 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON L MILLER AND ROBERT G MILLER 19816 ASH ST GRETNA, NE 68028 | P-0016792 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L OBRIEN 11346 PORTOBELO DR UNIT 3 SAN DIEGO, CA 92124 | P-0020320 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L PIERSON AND STEWART PIERSON 35 FENWAY DRIVE FRAMINGHAM, MA 01701 | P-0028496 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L TER 3415 HAVE E COUNCIL BLUFFS, IA 51501 | P-0056310 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON LAFRADEZ-SUMBRY AND VINCENT SUMBRY 7350 W CENTENNIAL PKWY 1071 LAS VEGAS, NV 89131 | P-0033307 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M BARNEY 48496 PIN OAK DR MACOMB, MI 48044 | P-0023523 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M EVANS 1629 CHASA ST. EUGENE, OR 97491 | P-0045492 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M FARRARO 204 NORTH AVE ROCHESTER, NY 14626 | P-0019995 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M GARCIA AND ISAAC A PERSON 4034 NE 105TH AVE. PORTLAND, OR 97220 | P-0016429 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M GERHART 29250 BIG SPRINGS RD CALHAN, CO 80808 | P-0027716 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M GRIFFIN 239 FOREST VALLEY DRIVE JACKSON, MS 39212 | P-0015507 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M HAXTON AND AUSTIN J PROW 2485 OLD PEACHTREE ROAD LAWRENCEVILLE, GA 30043 | P-0054382 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M HOUGH 7758 HURON RIVER DR DEXTER, MI 48130 | P-0036314 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHANNON M KUNDEY 901 ROSEMONT AVE FREDERICK, MD 21701 | P-0010146 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON M MOKRYCKI<br>626 WASHINGTON PARK BLVD<br>MICHIGAN CITY, IN 46360 | P-0005066 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M SHELTON<br>300 EASTVIEW DR<br>BILOXI, MS 39531 | P-0049344 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON N OSTERMUELLER AND JASON R CHESTER<br>515 OLD ORCHARD RD.<br>BALTIMORE, MD 21220 | P-0025182 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON O'BRIEN<br>555 EATON ST. UNIT K<br>OCEANSIDE, CA 92054 | P-0018408 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON P PIERCE<br>515 OYSTER STREET<br>FREEPORT, TX 77541 | P-0040738 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON P TAYLOR<br>7716 BUCKINGHAM NURSERY DR<br>SEVERN, MD 21144 | P-0033840 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON R HOOGENBOSCH<br>5763 LA VENTA WAY<br>SACRAMENTO, CA 95835 | P-0017432 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON R HOOGENBOSCH<br>5763 LA VENTA WAY<br>SACRAMENTO, CA 95835 | P-0017436 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON R STENBERG<br>1121 HANSBERRY COURT<br>ORMOND BEACH, FL 32174 | P-0016724 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON R WILLIAMS<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020630 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON R WILLIAMS<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020753 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON R WILLIAMS<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020755 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON RITCHIE<br>25 VALLEY VIEW RD<br>NEWTOWN, CT 06470 | P-0021333 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON SARGENT<br>1015 MARTIN ST<br>DELAND, FL 32720 | P-0025664 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON SCHOLEFIELD AND DAVID SCHOLEFIELD 621 S COLUMBUS YUMA, CO 80759 | P-0009756 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON SCHUL 12 BUCKEYE DRIVE MIDDLETOWN, OH 45044 | P-0000511 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON SOLIS MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0048609 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON TAN 19 BEL FOREST DR BELLEAIR BLUFFS, FL 33770 | P-0014369 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON VILLARROEL P.O. BOX 891671 TEMECULA, CA 92589 | P-0043369 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANON M DILDAY 112 SERENITY BAY BLVD SAINT AUGUSTINE, FL 32080 | P-0002638 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANSHAN XU 5154 WALLER AVE FREMONT, CA 94536 | P-0018040 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANT KALANJIAN 1817 RIVER BEND DR REDLANDS, CA 92374 | P-0022276 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTA P CORTEZ-GREIG 20 ELM CIRCLE SOUTH DEERFIELD, MA 01373 | P-0048760 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTARA FRANKLIN 679 LIGON ROAD LEBANON, TN 37090 | P-0014572 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTE N ANTROM 7301 HILL ROAD PHILADELPHIA, PA 19128 | P-0055135 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $9,975.00 | | | | | $9,975.00 |
| SHANTEL MULDREW 5020 KENSINGTON AVE ONTARIO, CA 91762 | P-0056979 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTEL T WILLIAMS 1662 BLOOMFIELD PLACE DR APT 313A BLOOMFIELD HILLS, MI 48302 | P-0046608 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTELL R HODGE 2675 YANK HAVEN DR SUMTER, SC 29153 | P-0006140 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANTERIA L SOLOMON<br>609 HOLT CIRCLE<br>WINTER HAVEN, FL 33880 | P-0000597 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTHVEER MAKA<br>130 DESCANSO DR<br>UNIT 290<br>SAN JOSE, CA 95134 | P-0028739 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTIA N JEFFERSON<br>2957 N 89TH ST<br>MILWAUKEE, WI 53222 | P-0046920 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTIE SCHWARTE<br>76-12 270TH STREET<br>NEW HYDE PARK, NY 11040 | P-0041977 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTRICE BUSH<br>20838 MAY SHOWERS CIRCLE<br>HOUSTON, TX 77095 | P-0026256 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SHANTU PATEL<br>1280 HOOVER STREET<br>CARLSBAD, CA 92008 | P-0046348 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANWANDA A DAVIS<br>904 W. ATCHISON AVE APT 508<br>FRESNO, CA 93706 | P-0050114 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANWANDA A DAVIS<br>904 W. ATCHISON AVE APT. 508<br>FRESNO, CA 93706 | P-0050048 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAOFAN XU<br>1319 MERLOT DR.<br>BEL AIR, MD 21015 | P-0008185 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAOMENG LI<br>770 W MOORHEAD CIR, APT D<br>BOULDER, CO 80305 | P-0042572 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAOZHONG ZHANG<br>10712 BRYCE LN<br>HIGHLANDS RANCH, CO 80126 | P-0034861 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAPIRO, CHELSEA<br>I DAWN COURT<br>FLORHAM PARK, NJ 07932 | 3880 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAPIRO, JAY ALAN<br>21101 NE 38 AVENUE<br>MIAMI, FL 33180 | 350 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAPRI JACKSON<br>1531 E. EVELYN AVENUE<br>HAZEL PARK, MI 48030 | P-0021996 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAQUANNA FAGON 42 GILMORE ST BRIDGEPORT, CT 06608 | P-0052247 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARA BERGAL 8212 OCEAN TERRACE WAY LAS VEGAS, NV 89128 | P-0019718 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARA L WATKINS 3121 COTTAGE LANE MESQUITE, TX 75181 | P-0024170 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARAD R REGMI 3311 APPLEGROVE COURT HERNDON, VA 20171 | P-0049326 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARAD SHARMA 803 GEHRY DRIVE MIDDLETOWN, DE 19709 | P-0013634 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHARAE L MCCOLLUM 908 SUGARBALL LN CINCINNATI, OH 45215 | P-0011176 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARAKA M MILLER 9909 KANIS ROAD LITTLE ROCK, AR 72205 | P-0042704 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARDEY BASS 1631 EARL STREET UNION, NJ 07083 | P-0027623 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAREE SIMMONS 14294 NW 17TH AVE OPA LOCKA, FL 33054 | P-0010651 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAREEN KAUR 2571 COLOMA LANE TRACY, CA 95376 | P-0049104 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAREN E ERGLE 183 WHISPERING OAK LANE CHAPIN, SC 29036 | P-0010678 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $13,593.23 | | | | | $13,593.23 |
| SHAREN E ERGLE 183 WHISPERING OAK LANE CHAPIN, SC 29036 | P-0010710 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARENA N FRAZIER 2124 ROSS AVE CINCINNATI, OH 45212 | P-0003893 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARENA N FRAZIER 2124 ROSS AVE CINCINNATI, OH 45212 | P-0003904 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARESE M MORTON 1430 SAINT FRANCIS LANE SAINT GABRIEL, LA 70776 | P-0037085 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARETA T CALDWELL<br>630 S CASWELL AVENUE<br>COMPTON, CA 90220-3306 | P-0030994 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI A PAYNE (DAWKINS)<br>31 FRANCES DRIVE<br>WESTBURY, NY 11590 | P-0038646 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI B SELKE<br>55 LAKE STREET<br>BLOOMFIELD, NJ 07003 | P-0025037 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI H EVELAND<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031219 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI H EVELAND<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031226 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI H EVELAND<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031257 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI J ABRAMSON<br>4 ALBERTA DRIVE<br>MARLBORO, NJ 07746 | P-0045646 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI L ALLEN<br>8374 GARTELMAN FARM DR<br>MILLERSVILLE, MD 21108 | P-0046763 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI L BURT<br>164 DELOS STREET WEST<br>SAINT PAUL, MN 55107 | P-0036702 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI L KUNCA<br>7048 POTEET LN<br>MECHANICSVILLE, VA 23111 | P-0039689 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI L KUNCA<br>7048 POTEET LN<br>MECHANICSVILLE, VA 23111 | P-0039695 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI L PETO<br>173 JOCKEYVILLE ROAD<br>LOT 32<br>GLOVERSVILLE, NY 12078 | P-0016090 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI MELDE AND WBAEV33464K<br>1140 ONTARIO ST<br>OAK PARK, IL 60302 | P-0007439 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARICE A BROWN<br>2 EAST LANE<br>APT. C<br>BLOOMFIELD, CT 06002 | P-0047893 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARIFI, MANOOCHEHR 32880 N. STONE MANOR DRIVE GRAYSLAKE, IL 60030 | 2426 | 11/10/2017 | TK Holdings Inc. | $2,100.00 | | | $0.00 | | $2,100.00 |
| SHARKEY, VALERIE 11732 BUTTONHOOK DRIVE CLERMONT, FL 34711 | 437 | 10/24/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| SHARLA A YORK 765 S 3200 W LOGAN, UT 84321 | P-0008010 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLA J BROWN 336 PEARL DRIVE LIVERMORE, CA 94550-3936 | P-0026085 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLA K UNRUH 14525 81ST AVE NE KENMORE, WA | P-0021221 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLA L HARRIS 7931 CLEVELAND AVENUE KANSAS CITY, KS 66109 | P-0039614 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE C JOHNSON GRIFFITH 245 BORDEN AVE HAMILTON, NJ 08610 | P-0004560 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE GREER P.O BOX 201468 ARLINGTON, TX 76006 | P-0030341 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE HUSBAND (JONES) 37535 WESTRIDGE DRIVE MURRIETA, CA 92563 | P-0043251 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE HUSBAND (JONES) 37535 WESTRIDGE DRIVE MURRIETA, CA 92563 | P-0043959 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE JONES 37535 WESTRIDGE DRIVE MURRIETA, CA 92563 | P-0044739 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE M JONES 37535 WESTRIDGE DRIVE MURRIETA, CA 92563 | P-0039148 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE PIVERGER AND SHARLENE PIVERGER 183 MONTGOMERY ST BLOOMFIELD, NJ 07003 | P-0038133 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SHARLENE S NICKELATTI E1157 COUNTY ROAD K GENOA, WI 54632 | P-0052472 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARLENE YEE 14381 TELLURIDE DR. BALDWIN PARK, CA 91706 | P-0021631 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLET A ABARR 16001 CROOM AIRPORT RD UPPER MARLBORO, MD 20772-8396 | P-0008131 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A AUTRY | P-0002140 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A CRAIG 2439 EAST OAK ST STOCKTON, CA 95205 | P-0031874 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A DAY 3230 MYSTIC PORT PLACE TOMS RIVER, NJ 08753 | P-0053130 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A ELLIS AND RANDY R ELLIS 2725 E.FIR STREET UNIT 10 MT.VERNON, WA 98273-2718 | P-0017255 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A FEIGENBAUM 800 HILLCREST DR SUITE #! CAMBRIA, CA 93428-2840 | P-0019017 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A GARCIA 874 FALKIRK DR. WINTER SPRINGS, FL 32708 | P-0002129 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A GEIL 10337 JULIE LN LEBANON, IL 62254-2319 | P-0054956 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A GETER 2008 LASALLE STREET CHARLOTTE CHARLOTTE, NC 28216 | P-0054697 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHARON A LEWIS 1204 BIRDSONG RD LAFAYETTE, LA 70507 | P-0029849 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A PEAK 300 E. MISSION ST CROWLEY, TX 76036 | P-0032291 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A PERAINO 29 HOWARD PLACE NUTLEY, NJ 07110 | P-0031328 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A PERRY 1507 DARWOOD DRIVE MOBILE, AL 36605 | P-0046140 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON A SNEDEKER<br>44-26 CRAWFORD DR. EAST<br>UNION, CT 06076 | P-0035681 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A STEPHENS<br>1218 PASADENA BLVD. NW<br>NORTH CANTON, OH 44720 | P-0006472 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A STREET<br>11032 E. RALEIGH AVENUE<br>MESA, AZ 85212-2593 | P-0007720 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A TELLES<br>509 WESTERN AVE<br>SOCORRO, NM 87801 | P-0024040 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A THOM<br>90888 EVERGREEN LANE<br>COOS BAY, OR 97420 | P-0008417 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A WICKENS<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001918 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON ADAMS<br>14533 MICHENER TRAIL<br>ORLANDO, FL 32828 | P-0019431 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON ANDERSON<br>306 N LEVEL ST<br>DODGEVILLE, WI 53533 | P-0026341 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $109,999.99 | | | | | $109,999.99 |
| SHARON B BARBEE<br>321 CONFEDERATE DR<br>CONCORD, NC 28027 | P-0001999 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON B DETWEILER<br>6841 ARECA BLVD.<br>SARASOTA, FL 34241 | P-0034287 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON B MING<br>1103 COVENTRY PLACE<br>EDINA, MN 55435 | P-0037495 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON B NASH AND LOUIS NASH<br>13397 CHATSFORD CT<br>WOODBRIDGE, VA 22191 | P-0046220 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON BLACKMON<br>3461 COLUMBIA PKWY<br>DECATUR, GA 30034 | P-0036304 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SHARON BLANKENSHIP<br>PO BOX 464<br>ASHLAND, KS 67831 | P-0056090 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON BUCK<br>4902 YARWELL<br>HOUSTON, TX 77096 | P-0003369 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON BUCK<br>8529 INDIAN SUMMER TRL<br>HARRISBURG, NC 28075 | P-0020234 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON BULLOCK<br>6913 OAKLAND RD<br>LOVELAND, OH 45140 | P-0003074 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON C MADDRA AND JEFFERY W MADDRA<br>2761 SOUTH SPOTSWOOD TRAIL<br>LOUISA, VA 23093 | P-0011526 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON CHENEY<br>2332 CAMINO DEL PRADO<br>SANTA FE, NM 87507 | P-0005286 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON COSTER | P-0056187 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D BUCK<br>8529 INDIAN SUMMER TRL<br>HARRISBURG, NC | P-0026856 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D FERGUSON<br>1227 E. 27TH AVENUE<br>ANCHORAGE, AK 99508 | P-0036076 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D PENRIGHT<br>1582 N. PINE AVE<br>RIALTO, CA 92376 | P-0036973 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SHARON D SCOTT<br>2379 GREGORY DRIVE<br>TALLAHASSEE, FL 32303 | P-0042145 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D WEISS<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008532 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D WEST-SMITH<br>1030 N.W. LITTLE RIVER DRIVE<br>MIAMI, FL 33150-2359 | P-0006662 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D WEST-SMITH<br>1030 N.W. LITTLE RIVER DRIVE<br>MIAMI, FL 33150-2359 | P-0006676 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D YOUNG<br>4481 MUNDY LANE<br>PACE, FL 32571 | P-0045402 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON DALQUIST<br>1603 FORD AVE<br>REDONDO BEACH, CA 90278 | P-0024230 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON E DAVIS<br>107 SAINT JOHNS WAY<br>WARNER ROBINS, GA 31093 | P-0044732 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON E MCCOMAS 4151 WINNINGHAM ROAD CREWE, VA 23930 | P-0047570 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON E MONROE 4952 RIDGE OAK RUN MABLETON, GA 30126 | P-0046768 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| SHARON E SIMS 913 HADDINGTON DALE PELHAM, AL 35124 | P-0021692 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON E VOBELT AND JAN LIEVENSE 26 ANCIENT OAK CT. N.E. MARIETTA, GA 30067 | P-0007564 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON F SWEDLOW 5505 DRIFTWOOD DR AUSTIN, TX 78731 | P-0020617 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON FATHEREE AND SHARON FATHEREE 9322 FALLING WATER DR BRISTOW, VA 20136 | P-0034637 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G BARBERA | P-0010907 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G HARMON 18374 BLACK ROAD SAEGERTOWN, PA 16433 | P-0041049 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G HUBBARD AND SHARON G HUBBARD 395 EAST DRIVE OAK RIDGE, TN 37830 | P-0006712 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G LORENZ 200 NORTH BIG OAK DRIVE MILLS RIVER, NC 28759 | P-0033057 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G MCDONALD 4347 MCPHERSON AVE SAINT LOUIS, MO 63108-2705 | P-0026821 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G MORIN 85 FAIRVIEW AVE PEABODY, MA 01960 | P-0010398 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G NIXON7557 8133 N 5TH W IDAHO FALLS, ID 83401 | P-0010802 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHARON GAMBLE 3411 WASHINGTON ST APT 12 SAN DIEGO, CA 91945 | P-0053826 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SHARON GIBSON 217-10 138TH AVENUE SPRINGFIELD GARD 11413 | P-0054106 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON HAM<br>MITCHELL A. TOUPS, LTD.<br>P. O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024664 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON HANSEN-BRATTA<br>755 NARROWS RD N U910<br>STATEN ISLAND, NY 10304 | P-0004771 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON HERRMANN AND CARLA GOLTZ<br>1145 W. 101ST AVE<br>NORTHGLENN, CO 80260 | P-0009283 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON HINTON<br>2483 WEST HADLEY STREET<br>MILWAUKEE, WI 53206/1160 | P-0004792 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON HOSKINS<br>3699 BIG WALNUT DR<br>GROVEPORT, OH 43125 | P-0035435 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON I CARNELL<br>354 ALLEN RD<br>CULLODEN, GA 31016 | P-0010511 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON I WHITLATCH<br>2411 SW 326TH ST<br>FEDERAL WAY, WW 98023 | P-0024270 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J FULTON<br>3007 SUGAR MAPLE CT<br>FRIENDSWOOD, TX 77546 | P-0033836 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J GLOVER<br>2239 W GRACE STREET<br>RICHMOND, VA 23220 | P-0009134 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J MACDONALD AND JOHN D HEMBROFF<br>5540 NW TAMARRON PL<br>PORTLAND, OR 97229 | P-0019297 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J PEARSE<br>950 THUNDER ROAD<br>ROUGEMONT, NC 27572 | P-0029948 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J PIERCE<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0021902 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J PIERCE<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0026607 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J SAUCIER AND LOUIS J SAUCIER<br>111 LYNN CIRCLE<br>PASS CHRISTIAN, MS 39571 | P-0007062 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON J WERTZ<br>3418 MYRTLE AVENUE<br>LONG BEACH, CA 90807 | P-0048449 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,523.00 | | | | | $2,523.00 |
| SHARON J WERTZ<br>3418 MYRTLE AVENUE<br>LONG BEACH, CA 90807 | P-0048465 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,060.00 | | | | | $4,060.00 |
| SHARON K AUGSPURGER<br>2610 E 88TH ST 8<br>TULSA, OK 74137-1197 | P-0043009 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K BLASHILL<br>2389 NW SCHMIDT WAY<br>APT 169<br>BEAVERTON, OR 97006-4797 | P-0040939 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K DONOHO AND SHARON K DONOHO<br>1140 CASTRO STREET<br>46<br>MOUNTAIN VIEW, CA 94040 | P-0040985 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K DONOVAN<br>2822 SE 16TH PLACE<br>APT D<br>CAPE CORAL, FL 33904 | P-0012819 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K EARLE<br>3455 UNIVERSITY GREEN DR.<br>RENO, NV 89512 | P-0035906 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K EBBS<br>7B JOHN ADAMS CT<br>MONROE TOWNSHIP, NJ 08831-5452 | P-0009829 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K MCDOWELL<br>3506 DOFFY DR.<br>KILLEEN, TX 76549 | P-0000799 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K METHUEN<br>7006 SUMMIT WAY<br>WATCHUNG, NJ 07069 | P-0011576 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K NORWOOD<br>3563 WELLS ROAD<br>OAKLEY, CA 94561 | P-0051921 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K OLESEN<br>305 10TH ST<br>PERRY, IA 50220 | P-0038922 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K SIMPSON<br>4000 N BAYOU HILLS LN<br>PARKER, CO 80134 | P-0007212 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON K STEWART AND SHANON G STEWART 82 MOUNTAIN STREAM LANE LAKEMONT, GA 30552 | P-0009100 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K STOCKSTILL 211C SONES CHAPEL ROAD CARRIERE, MS 39426 | P-0013287 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K TORRES AND CHRISTOPHER TORRES 1076 PLANTATION ROSE CT HENDERSON, NV 89002 | P-0000331 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K WARREN 8260 WEST RIVER ROAD APT 304 BROOKLYN PARK, MN 55444 | P-0011738 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON KOHARA 32 BRADFORD RD. WATSONVILLE, CA 95076 | P-0012272 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON KOON AND RICHARD C KOON 9146 OLD CHEMONIE ROAD TALLAHASSEE, FL 32309 | P-0002235 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L ANDERSON 306 NORTH LEVEL STREET DODGEVILLE, WI 53533 | P-0038830 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L ANDERSON 306 NORTH LEVEL STREET DODGEVILLE, WI 53533 | P-0044393 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L ANDERSON 306 NORTH LEVEL STREET DODGEVILLE, WI 53533 | P-0044712 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L BEERTHUIS 693 MORNINGSIDE DR HOLLAND, MI 49423 | P-0012799 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L BEERTHUIS 693 MORNINGSIDE DR HOLLAND, MI 49423 | P-0020529 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L BUCKLEY 2125 LA PAZ CT NAPLES, FL 34109 | P-0025145 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L CATES 3906 MISSION DRIVE UNIT 1 JACKSONVILLE, FL 32217 | P-0049899 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L CATES AND SHARON L CATES 3906 MISSION DR UNIT 1 JACKSONVILLE, FL 32217 | P-0049998 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON L COLLETTI<br>2732 WOODLAWN AVENUE<br>NIAGARA FALLS, NY 14301 | P-0021570 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L CONSELMAN-KEITH<br>1762 OLD GROVE ROAD<br>PASDENA, CA 91107 | P-0027442 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L CORNISH-SCOTT AND SHARON<br>1830 BRYANT ST NE<br>WASHINGTON, DC 20018 | P-0041747 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| SHARON L DAVY<br>311 MCMILLIN BLVD.<br>BOILING SPRINGS, SC 29316 | P-0015252 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L DUBOIS AND DANA R DUBOIS<br>140 WINSTON DR<br>ALTOONA, PA 16601 | P-0037484 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L GOEDHART<br>10382 MATADOR CT<br>SAN DIEGO, CA 92124-1317 | P-0052979 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L HAYWOOD<br>4229 OAKWOOD LANE<br>MATTESON, IL 60443 | P-0043384 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L HENDRIX<br>609 DUBOIS STREET<br>ELMIRA, NY 14904-2227 | P-0027788 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L HOWE<br>4852 CAPRON STREET<br>NEW PORT RICHEY, FL 34653 | P-0051431 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L IRK<br>6035 TIMBERBEND DRIVE<br>AVON, IN 46123 | P-0020532 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L JOHNSON<br>55 RICH ROAD<br>NORTH GROSVENORD, CT 06255 | P-0008493 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L JUE AND SHARON JUE<br>241 STANFORD AVE<br>KENSINGTON, CA 94708 | P-0049021 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L KEYS<br>921 SE 21ST AVE<br>CAPE CORAL, FL 33990 | P-0002064 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L LOITERMAN<br>5 ALLYSON CT<br>LONG VALLEY, NJ 07853 | P-0007265 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON L MAYNARD<br>3753 E AVE I<br>SPC 167<br>LANCASTER | P-0055808 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L MORAN<br>601A DALTON DRIVE<br>ESSEX JUNCTION, VT 05452 | P-0007686 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L MORAN | P-0007701 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L MORTENSEN<br>3620 46TH AV S<br>MINNEAPOLIS, MN 55406 | P-0028308 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L RICHARDSON<br>965 HAMILTON LANE<br>KINGSTON, TN 37763 | P-0027482 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L ROBERTS<br>850 NE BARNES RD<br>PRINEVILLE, OR 97754 | P-0039684 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L ROTH<br>5030 OVERLOOK DR<br>ELM CITY, NC 27822 | P-0052786 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L STRINGER<br>7620 CASTLETON FARMS WEST DR.<br>INDIANAPOLIS, IN 46256 | P-0004086 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHARON L SYMONDS<br>36 CHIFFELLE ST.<br>BLUFFTON, SC | P-0001678 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L VON BRUNS AND BARRY H CONOLLY<br>380 CAMBRIDGE RD<br>WESTFORD, VT 05494-9648 | P-0005004 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L WELLS<br>110 WILDFLOWER RD<br>PITTSBURGH, KS 66762 | P-0027519 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M ACHS<br>395 S. OLD BRIDGE ROAD<br>ANAHEIM, CA 92808 | P-0023038 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M CIANI<br>90 ABORN STREET APT 3<br>PEABODY, MA 01960 | P-0023037 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M DE GUZMAN<br>1239 EL PARAISO DR<br>POMONA, CA 91768 | P-0046391 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON M GRAY<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050106 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M GRAY<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050154 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M GRAY<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050179 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M KAPTAN<br>6478 CARSON DRIVE<br>EAST SYRACUSE, NY 13057 | P-0011528 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M MORGAN | P-0004722 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M OLSON<br>W6743 GROGAN ROAD<br>FORT ATKINSON, WI 53538 | P-0049564 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M PETERKIN<br>5818 ASHDALE ROAD<br>LAKE WORTH, FL 33463-7402 | P-0019752 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $9,363.00 | | | | | $9,363.00 |
| SHARON M PETERKIN<br>5818 ASHDALE ROAD<br>LAKE WORTH, FL 33463-7402 | P-0019757 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,992.00 | | | | | $3,992.00 |
| SHARON M RILEY AND DAVID A RILEY<br>3129 W BLACK RD<br>MADISON, IN 47250 | P-0013029 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M SLACK<br>2351 MAPLE AVE<br>MORROW, GA 30260 | P-0026184 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M SLOMBA<br>1394 SAINT PAUL CHURCH RD<br>CLOVER, SC 29710 | P-0021836 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M SUDDS<br>7186 SURREYWOOD WAY<br>SACRAMENTO, CA 95823 | P-0025419 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M TESSIER | P-0039635 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON MCCALLY<br>PO BOX 7518<br>MONROE, LA 71211 | P-0032989 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P MCCALLY<br>1700 HWY 594<br>MONROE, LA 71203 | P-0003811 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON P ROWELL<br>10 TIFFANY COURT<br>LAKE GROVE, NY 11755 | P-0031729 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P STINNETT<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009409 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P STINNETT<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009552 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P STINNETT AND ANTHONY A STINNETT<br>379 DAVIS RD<br>STREET, MD 21154 | P-0010017 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P STINNETT AND ANTHONY A STINNETT<br>379 DAVIS RD<br>STREET, MD 21154 | P-0010029 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P TORIAN<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0050754 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P TORIAN<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0050849 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P TORIAN AND CHARLES B PARKS<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0051232 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON PARKS<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026838 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON PARKS AND M.F. A MINOR<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026839 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON R DARBINS<br>1525 GARY STREET<br>CLINTON, SC 29325 | P-0003581 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON R JONES<br>9840 S.E. 362 AVE.<br>BORING, OR 97009 | P-0027063 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON R KING AND WARREN T KING<br>2135 KELLINGTON DRIVE<br>MCDONOUGH, GA 30253 | P-0026057 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON R ROMEL AND CHRISTOPHER B ROMEL 4114 TAMBOR ROAD SAN DIEGO, CA 92124 | P-0034697 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON R WRIGHT 1810 COLONIAL DRIVE GREEN COVE SPRIN, FL 32043 | P-0002849 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON RAILEY 1520 CORKERY COURT WINTER SPRINGS, FL 32708 | P-0002031 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON RIEHLE 208 SHERRY CT SAN JOSE, CA 95119 | P-0023103 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON S ADKINS 2563 GOBLE ROAD HIDDENITE, NC 28636 | P-0046399 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON S BURDEN 692 S HAIRSTON ROAD STONE MOUNTAIN, GA 30088 | P-0043174 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON S JONES 2121 W. ROYAL PALM RD UNIT 1119 PHOENIX, AZ 85021 | P-0046486 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON S MAATSCH AND OLIVER MAATSCH 137 PASEO DE LA CONCHA, APT C REDONDO BEACH, CA 90277 | P-0028074 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON S TURNER AND CARLIN M TURNER 15294 NORTHLAKE ROAD MAGALIA, CA 95954 | P-0014551 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON SAVAGE P.O. BOX 580 BLANCO, TX 78606 | P-0040764 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON SCOTT 417 ROCKHURST RD BOLINGBROOK, IL | P-0031574 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON STEVENSON 663 JEFFERSON AVE BROOKLYN, NY 11221-2102 | P-0044965 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON T ARISPE 686 BLUFF ST. APT. 204 CAROL STREAM, IL 601881N | P-0006816 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON VILLARREAL 17060 HIGH PINE WAY CASTRO VALLEY, CA 94546 | P-0022676 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON VISHWA AND SALENDER VISHWA 1531 YORK AVENUE SAN MATEO, CA 94401 | P-0052050 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON VISHWA AND SALENDER VISHWA 1531 YORK AVENUE SAN MATEO, CA 94401 | P-0052055 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON W GOBBLE | P-0002787 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON WISNIEWSKI 2179 BAILWY AVE NEW DREEDOM, PA 17349 | P-0010842 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON WRIGHT 7160 EVAN AVENUE SEBASTOPOL, CA 95472 | P-0034562 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON WRIGHT 7160 EVAN AVENUE SEBASTOPOL, CA 95472 | P-0034580 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y BEASLEY P O BOX 251373 DAYTONA BEACH, FL 32125 | P-0047919 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,755.00 | | | | | $9,755.00 |
| SHARON Y BULLOCK 6913 OAKLAND RD LOVELAND, OH 45140 | P-0003080 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y COLLINS-GIBSON AND NORMAN E GIBSON 12165 BROOKWAY DRIVE CINCINNATI, OH 45240 | P-0001657 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y COLLINS-GIBSON AND NORMAN GIBSON 12165 BROOKWAY DRIVE CINCINNATI, OH 45240 | P-0001589 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y DOYLE 3293 PRINCETON PLACE BROOMFIELD, CO 80023 | P-0030585 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y JENKINS 4414 S. HILLCREST CIRCLE FLINT, MI 48506 | P-0012772 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y SIMS 3265 ENON ROAD ATLANTA, GA 30349 | P-0055943 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARP, KRISTY 210 N. 10TH STREET HIGHLANDS, TX 77562 | 5096 | 5/14/2019 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARP, KRISTY<br>210 N. 10TH STREET<br>HIGHLANDS, TX 77562 | 5119 | 1/28/2020 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHARRI T REID<br>435 OWATONNA CIR<br>RIVERDALE | P-0017997 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARRIN D JONES<br>16 SILVER HILL COURT<br>PERRY HALL, MD 21128 | P-0009615 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SHARRON D HAIMOUR | P-0009060 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARRON L SCOGGINS<br>PO BOX 21756<br>EL SOBRANTE, CA 94820 | P-0054017 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARRON LAKE<br>2614 CREEK TERRACE DRIVE<br>MISSOURI CITY, TX 77459 | P-0002714 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARUNDA N TARVER<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0027938 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARUNDA N TARVER<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0028078 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARUNDA N TARVER<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0032724 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARYN BAKER<br>810 N 2ND ST<br>BELLAIRE, TX 77401 | P-0009526 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHASHI K RANGNEKAR AND RAJAS S RANGNEKAR<br>267 WHALEPOND ROAD<br>OAKHURST, NJ 07755 | P-0034366 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHASTA CSD<br>10711 FRENCH ALLEY<br>PO BOX 2520<br>SHASTA, CA 96087 | P-0019904 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHASTA D WILSON<br>530 S TULIP ST<br>ESCONDIDO, CA 92025 | P-0058008 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHASTEEN JR, SAMUEL R<br>5530 MERANGO AVE<br>LA MESA, CA 91942 | 4680 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHATAQUIA C GAMBLE BOURNE 5741 VILLAGE LOOP FAIRBURN, GA 30213 | P-0003436 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHATINA L HENDERSON 907 LILLIAN ST TALLULAH, LA 71282 | P-0002692 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN A EDRINGTON AND KRISTIN N EDRINGTON 11235 ELIANO STREET ATASCADERO, CA 93422 | P-0020517 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN B JACKSON 194 GOLDEN PHEASANT GETZVILE, NY 14068 | P-0012971 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SHAUN CAMPBELL 17478 N.E. FREDDIE LANE CHOCTAW, OK 73020 | P-0050883 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN D REISINGER 159 MAPLE DRIVE LUCINDA, PA 16235 | P-0018320 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN D REISINGER 159 MAPLE DRIVE LUCINDA, PA 16235 | P-0018402 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN J MYHRE 1310 9TH AVE S FARGO, ND 58103 | P-0057254 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN L SARNICOLA AND LISA A SARNICOLA 116 GARY STREET STATEN ISLAND, NY 10312 | P-0005056 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN MILLER 4004 CANYON LAKE PT LAKELAND, FL 33813 | P-0023025 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN N HORGAN 120 OLIVE AVE POMPTON LAKES, NJ 07442 | P-0013923 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN N KIRLIN 18490 E. COLGATE CIR. AURORA, CO 80013 | P-0023003 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN O POOLE 7842 S CONSTANCE AVE CHICAGO, IL 60649 | P-0040973 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN T BOLEN 580 ROYAL SPRINGS DRIVE SPRINGBORO, OH 45066 | P-0041332 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAUN T CAMPBELL 17478 N.E. FREDDIE LANE CHOCTAW, OK 73020 | P-0050724 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN TAYLOR C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043621 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHAUN W TAYLOR 2908 SNAPSWELL STREET RALEIGH, NC 27614 | P-0024865 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA A GONZALEZ 2603 SOUTH 15TH STREET SAINT JOSEPH, MO 64503 | P-0012403 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA BROWN 7327 GRANITE WOODS CT WINDSOR MILL, MD | P-0052155 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA COLEMAN 1076 ROYALTY DR NE SALEM, OR 97301 | P-0032985 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA K MIYAZONO 46-187 NONA LOOP KANEOHE, HI 96744 | P-0015964 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA L GIFFIN 7733 MCCONNEL DRIVE CITRUS HEIGHTS, CA 95610 | P-0029628 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA L HANIGAN 1412 BLAKELY LANE MODESTO, CA 95356 | P-0055269 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA L HEIFNER 1412 BLAKELY LANE MODESTO, CA 95356 | P-0037386 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA L KEATING-SCHROOT 4747 SANIBEL LANE LIBERTY TOWNSHIP, OH 45011 | P-0028478 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA L LAKE 20 ROSE RIDGE COURT PAWCATUCK, CT 06379 | P-0004650 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA R JORDAN 712 YOUNG ST NEW CASTE | P-0036337 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA S HAGEN 388 MASHAPAUG RD. HOLLAND, MA 01521 | P-0005652 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAUNAH-ANN K PILAKOWSKI<br>95-989 KELAKELA STREET<br>MILILANI, HI 96789-5959 | P-0014935 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNEEN L YOUNG-HARRIS<br>7407 BRINSMADE AVE<br>CLEVELAND, OH 44102 | P-0007020 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| SHAUNTE GATES<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041767 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNTE L YEARGIN<br>8952 VAN BUREN AVENUE<br>JACKSONVILLE, FL 32208 | P-0003812 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHAURICA CLARK<br>1950 TRENTON ST.<br>APT 324<br>DENVER, CO 80220 | P-0038313 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAURICE SEALS<br>843 SHENANDOAH VALLEY LANE<br>JACKSON, MS 39212 | P-0032999 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUYA JENKINS<br>18927 SW 114TH AV<br>MIAMI, FL 33157 | P-0001183 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAVON HEATH<br>4520 NW 36TH APT 203<br>LAUD LAKES, FL 33319 | P-0030968 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAVON L CHESTNUT<br>2005 GREENS BLVD APT A207<br>MYRTLE BEACH, SC | P-0056244 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAVON L FILMORE<br>8213 N MULBERRY ST<br>TAMPA, FL 33604 | P-0019935 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAVON L FILMORE<br>8213 N MULBERRY ST<br>TAMPA, FL 33604 | P-0019943 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAVONDA WHITAKER<br>315 IVY BROOK DRIVE<br>DALLAS, GA 30157 | P-0034072 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAW, DENISE<br>4429 CARDINAL GROVE BLVD<br>RALEIGH, NC 27616 | 884 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAW, VOYNELL<br>297 WILSON ST<br>CAMP HILL, AL 36850 | 871 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAWHIN KARIMI 1751 W WALKER ST APT 2108 LEAGUE CITY, TX 77573 | P-0034747 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWLING C HATCH 522 N L ST APT. C LOMPOC, CA 93436 | P-0039087 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN A HENRY AND SHAWN A HENRY 5436 GREENPLAIN RD APT 301 NORFOLK, VA 23502 | P-0049464 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN ALVAREZ 121 3RD AVE N. #305 ST. PETERSBURG, FL 33701 | P-0014574 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHAWN B MCCOLLUM 804 CHALLENGER LAKEWAY, TX 78734 | P-0001759 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN B MCCOLLUM 804 CHALLENGER LAKEWAY, TX 78734 | P-0001767 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN BLACK AND AGNIESZKA BLACK 412 ELCINOCA DRIVE ELIZABETH CITY, NC 27909 | P-0018407 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN C COSTELLO 108 W SAINT ANDREWS DR SIOUX FALLS, SD 57108 | P-0023063 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN C DILLARD 948 E.FOUNTAIN BLVD COLORADO SPRINGS, CO 80903 | P-0057133 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| SHAWN C MCMILLEN 2932 DYER STREET DALLAS, TX 75205 | P-0055756 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN C STEPHENSON 1614 LENNOX FLATS DR COLUMBUS, OH 43212 | P-0034934 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN CHINUDOMSUB 4686 BEACON WAY RIVERSIDE, CA 92501 | P-0019921 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN CHINUDOMSUB 4686 BEACON WAY RIVERSIDE, CA 92501 | P-0028973 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN D KEENEY AND JENNIE M HESTER-KEENEY 6031 115TH AVENUE NORTH PINELLAS PARK, FL 33782 | P-0006258 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAWN D RAY<br>1313 CLENDENEN STREET<br>RAYMORE, MO 64083 | P-0045055 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN D TOMLAN<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019928 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN D WATTS AND MARIA G WATTS<br>3385 WIMBLEDON DRIVE<br>REDDING, CA | P-0035761 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN D WINKELMAN<br>11094 TERRY RD<br>AVON, MN 56310 | P-0040705 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN DACHTLER AND DAISY DACHTLER<br>13875 TRAVELER RD<br>OREGON CITY, OR 97045 | P-0026318 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN DECKER AND DANA DECKER<br>84 VIOLA DRIVE<br>EAST HAMPTON, CT 06424 | P-0014660 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN E CUNNINGHAM<br>4372 GREAT OAK DR<br>NORTH CHARLESTON, SC 29418 | P-0056215 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN E FOSTER<br>SHAWN FOSTER<br>114 N. EUCALYPTUS AVENUE, #6<br>INGLEWOOD, CA 90301 | P-0027815 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SHAWN EBORALL<br>12835 SW DOUGLAS STREET<br>PORTLAND, OR 97225 | P-0040485 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SHAWN ESTREM<br>1213 NEWARK CT<br>GREENWOOD, IN 46143 | P-0016403 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN G HARPER<br>1207 MASSELIN AVE<br>LOS ANGELES, CA 90019 | P-0042170 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN HARKER<br>2960 GATEWOOD LANE<br>CLARKSVILLE, TN 37043 | P-0014066 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN HEALY<br>HC 02<br>BOX 3571<br>MAUNABO, PR 00707- | P-0032598 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN HILDRETH HEGDAL<br>3883 LINNEY RD<br>BOZEMAN, MT 59718 | P-0055366 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $25,806.00 | | | | | $25,806.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAWN J GEORGE AND KARLA A GEORGE 4512 NE 121ST STREET VANCOUVER, WA 98686 | P-0039575 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN JOHNSON 7614 OHIO RIVER RD APT B BOX 11 WHEELERSBURG, OH 45694 | P-0000189 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN K MCGUINNESS AND GAYE S MCGUINNESS 271 JACKSON PARK DR HOSCHTON, GA 30548 | P-0055504 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| SHAWN L SMITH 2804 FOUNTAINGRASS LANE CHARLOTTE, NC 28269 | P-0051676 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN L SMITH 2804 FOUNTAINGRASS LANE CHARLOTTE, NC 28269 | P-0051995 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN LADD 3737 NORTH APPELL DRIVE PORT CLINTON, OH 43452 | P-0016576 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN M FLYTE AND AMANDA M FLYTE 1102 SILVER MAPLE RD W EFFORT, PA 18330 | P-0049529 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN M LANGSTON 304 RIDGE PINE DR CANTON, GA 30114 | P-0033786 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SHAWN M RIGGS AND ADRIANNE R RIGGS 910 HALEY CT OREGON CITY, OR 97045 | P-0017885 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN M ROSS AND DAWN M ROSS 1355 HULL LN MARTINEZ, CA 94553 | P-0031984 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| SHAWN O WASHAM AND SHARNITA L WASHAM 1711 KATYE ST MOBILE, AL 36617 | P-0003405 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN P REED 4450 JAKES WAY MIDLOTHIAN, TX 76065 | P-0055593 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN S CHOU AND HELEN P CHOU 1622 S. SPAULDING AVE. LOS ANGELES, CA 90019 | P-0043454 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| SHAWN S LAROCQUE 7418 124TH STREET EAST PUYALLUP, WA 98373 | P-0022640 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAWN S QUERZE AND ANNE S QUERZE 227 22ND AVE MADAWASKA, ME 04756 | P-0023595 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN SHEARER 5672 COLE RD ORCHARD PARK, NY 14127 | P-0035550 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN STONE 8460 CANYON CROSSING LANTANA, TX 76226 | P-0008148 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN STONE 8460 CANYON CROSSING LANTANA, TX 76226 | P-0008152 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN WINIKOFF AND BRANDEE WINIKOFF 1893 MELVIN ROAD OAKLAND, CA 94602 | P-0032631 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA A BEUTTER 1145 CASTELLETTO PL WINDSOR, CA 95492 | P-0046568 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA BEAMER 64 CARINA LANE LUGOFF, SC 29078 | P-0004246 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA DENI GODOY 3617 BERKELEY CORPUS CHRISTI, TX 78414 | P-0014596 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA EMERY 237 E. LELAND WAY HANFORD, CA 93230 | P-0039098 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA M GUILBERT P.O. BOX 1 9732 HWY 30 ROLLA, ND 58367 | P-0011897 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA R COON 52 CAMELOT COURT ALAMO, CA 94507 | P-0021714 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNDA BALDWIN 409 AUBURN STREET , KY 41015 | P-0046448 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNDA M BALDWIN 409 AUBURN ST COVINGTON, KY 41015 | P-0046440 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNDA M BALDWIN 409 AUBURN STREET COVINGTON, KY 41015 | P-0046435 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAWNDA M BALDWIN 409 AUBURN STREET COVINGTON, KY 41015 | P-0046443 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNDA M BALDWIN 409 AUBURN STREET COVINGTON, KY 41015 | P-0046460 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNETTE N STEWART 2820 LENORA SPRINGS DR SNELLVILLE, GA 30039 | P-0010495 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SHAWNTEEHA PATTERSON BOYD 259 WINDING HILL DRIVE HACKETTSTOWN, NJ 07840 | P-0021890 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNTEEHA PATTERSON BOYD 259 WINDING HILL DRIVE HACKETTSTOWN, NJ 07840 | P-0037180 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNTELL TAYLOR 1983 JEFFERSON ST. GARY, IN 46407 | P-0040641 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNTELLE DILLON 26 FORREST ST. #3 WINTHROP, MA 021521223 | P-0041324 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNTELLE DILLON 26 FORREST ST. #3 WINTHROP, MA 02152-1223 | P-0052819 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNTYL C VANCE 4818 NE 9TH AVE PORTLAND, OR 97211 | P-0028098 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAYEB, MOHAMMAD A 11970 SEVEN PINE DR HOLLAND, MI 49424 | 1952 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAYLA M WHITEHEAD 9396 WOOD KNOLL WAY JONESBORO, GA 30238 | P-0052312 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAYLYN DOYLE 607 BLUE OAK CIRCLE CEDAR PARK, TX 78613 | P-0041452 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAZZAN T KIER 16SW 9ST APT 202 FORT LAUDERDALE, FL 33315 | P-0014093 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAZZELMA K LAUMATIA AND FREDERICK T SOLIAI 246 PANEPO'O PLACE WAHIAWA, HI 96786 | P-0035765 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAZZELMA LAUMATIA<br>246 PANEPOO PLACE<br>WAHIAWA, HI 96786 | P-0012662 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEA DARBY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026746 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEA HILLIS<br>4816 MONT BLANC DR<br>AUSTIN, TX 78738 | P-0001795 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEA N SHOCKLEY<br>10542 CAMINITO RIMINI<br>SAN DIEGO, CA | P-0054303 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEAFFER, STEPHANIE<br>1304 FIELDSTONE RD<br>SINKING SPRING, PA 19608 | 894 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHEDD, CURTISSA J<br>17938 STATE HWY 106<br>EMINENCE, MO 65466 | 1078 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEEHANG XIONG<br>3545 41ST #11<br>SACRAMENTO, CA 95824 | P-0027245 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEEN MATHEW<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031764 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA D HARRIS<br>1212 TAZEWELL STREET<br>PORTSMOUTH, VA 23701 | P-0052059 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA FAYE A RADONA<br>615 S. SIENA STREET<br>SAN DIEGO, CA 92114 | P-0017964 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA GONZALEZ<br>854 GRAND REGENCY POINTE<br>UNIT 203<br>ALTAMONTE SPRING, FL 32714 | P-0057213 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA JOHNSON<br>10022 FOSTER RD<br>BATON ROUGE, LA 70811 | P-0051868 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA M MASTERS<br>22428 MAX JUDE LN<br>MANDEVILLE, LA 70471 | P-0057126 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA R HILL<br>2112 NEWTON ROAD<br>HAMPTON, VA 23663 | P-0008157 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEENA YARBROUGH C/O COLLINS LAW LLC ONE CHASE CORP CTR STE 400 BIRMINGHAM, AL 35244 | P-0009620 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEETHAL G PUTHENMADHOM 2737 CAMERON BAY DRIVE LEWISVILLE THE COLONY, TX 75056 | P-0006711 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEETS, GARRETT L. P.O. BOX 165 WILMAR, AR 71675 | 2689 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEIKH, ASIM 14 BANCROFT LANE SOUTH WINDSOR, CT 06074 | 695 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEIKH, ASIM 14 BANCROFT LANE SOUTH WINDSOR, CT 06074 | 697 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEILA A (EAST) CROWDER 6320 LAGRANGE RD. SHELBYVILLE, KY 40065 | P-0021545 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A COOPER 10132 N 97TH DR APT B PEORIA, AZ | P-0025624 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A COXON 2310 SW PEONY STREET CORVALLIS, OR 97333-1774 | P-0016292 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A CUNNINGHAM AND CHARLES G CUNNINGHAM 5325 MADEIROS DR SUN VALLEY, NV 89433 | P-0016388 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A HOOD 4112 NORTHGATE LN CARSON CITY, NV 89706 | P-0036452 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A KOUSE AND RUSSELL L KOUSE 2597 BRUSH HILL CT DAYTON, OH 45449-2829 | P-0022995 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A RANK 415 S. 17TH AVE YAKIMA, WA 98902-3803 | P-0019343 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A ROKOSZ 520 S. HAMPTON STREET BAY CITY, MI 48708 | P-0056714 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A ROKOSZ 520 S. HAMPTON STREET BAY CITY, MI 48708 | P-0056759 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEILA A SANDERS<br>320 APACHE TRAIL<br>MURPHY, TX 75094 | P-0007978 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A SCOTT<br>27 FORGE DRIVE<br>AVON, CT 06001 | P-0010334 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A SMITH<br>350 TANGLEWOOD DRIVE<br>MADISON HEIGHTS, VA 24572 | P-0039208 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $792.00 | | | | | $792.00 |
| SHEILA A SUMATRA<br>P.O. BOX 1174<br>GLENDALE, CA 91209 | P-0046552 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A VAUGHN<br>441 N. HARBOR CITY BLVD<br>UNIT D2<br>MELBOURNE, FL 32935 | P-0024802 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA ATKINSON<br>PO BOX 2454<br>MISSION VIEJO, CA 92690 | P-0054729 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHEILA BURT AND ROYCE BURT<br>2747 OAKDALE DR W<br>ORANGE PARK, FL 32073 | P-0045759 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA COHAN<br>64 NORTH DEBAUN AVE UNIT 307C<br>AIRMONT, NY 10901 | P-0041040 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA D ALEXANDER<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0002657 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA D ALEXANDER<br>4060 ALEXANDER CROSSING<br>LOGANNVILLE, GA 30052 | P-0027505 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA D ALEXANDER<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0030249 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA D ALEXANDER<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0030632 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA D MILLER<br>8840 SOUTH MOBILE AVE<br>UNIT 305<br>OAKLAWN, IL 60453 | P-0021948 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA D STILLIAN<br>10 W AUSTIN RD<br>SPOKANE, WA 99208 | P-0055143 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEILA E HOLLINS<br>19250 LAKE NORMAN COVE DRIVE<br>CORNELIUS, NC 28031 | P-0004847 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA F HARTSHORNE<br>69411 RAMON ROAD<br>#1177<br>CATHEDRAL CITY, CA 92234 | P-0024211 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA F PATTERSON<br>315 BLOOMINGROVE DRIVE<br>TROY, NY 12180-8615 | P-0011427 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA F SCHOONMAKER AND DAVID C SCHOONMAKER<br>164 MOSSY BROOK ROAD<br>HIGH FALLS, NY 12440-5304 | P-0030953 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA GAMMANS AND MICHAEL R GAMMANS<br>6044 E OLD STATE RD<br>SCHENECTADY, NY | P-0051458 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA HOTALING<br>229 CHURCH ST<br>NORTH ADAMS, MA 01247 | P-0009519 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA K CASEY<br>211 PETERSON ROAD<br>RIVERTON, WY 82501 | P-0010088 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA K FARRIS<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003637 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA K FARRIS<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0021319 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA KAHL<br>4235 WATERFORD WAY<br>GURNEE, IL 60031 | P-0041930 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA KASRAVI<br>1141 ROBEY AVE<br>DOWNERS GROVE, IL 60516 | P-0008095 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA L GOODE<br>3106 POPLAR VIEW PL<br>CHESTER, VA 23831 | P-0057366 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA L MATHENY<br>1165 TIMBERCREEK TRAIL<br>HARDY, AR 72542 | P-0033063 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEILA M BRIGHTWELL AND RONNIE D BRIGHTWELL<br>209 N PACIFIC CT<br>RAYMORE, MO 64083 | P-0012789 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHEILA M CAMPBELL | P-0000093 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M CUSICK<br>1413 TERRACE DRIVE<br>PITTSBURGH, PA 15228-1608 | P-0016103 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M DAVIS<br>17890 FM 1954<br>WICHITA FALLS, TX 76310 | P-0030458 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| SHEILA M FOYE<br>3699 MEADOW VISTA TRL<br>LITHONIA, GA 30038 | P-0043395 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M MCGRATH<br>PO BOX 1323<br>LAKE OZARK, MO 65049 | P-0056496 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M RICHARD AND ROBERT F RICHARD, JR<br>3809 S. VIRGINIA LANE<br>SPOKANE VALLEY, WA 99206 | P-0032358 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M RITZ<br>PO BOX 1457 CLACKAMASOR 97015<br>14752 SE PAGE PARK CT.<br>HAPPY VALLEY, OR 97086 | P-0039948 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M ROZEBOOM<br>2305 S OXFORD AVE<br>SIOUX FALLS, SD 57106 | P-0013997 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M TATASCIORE<br>111 WEST LYNNWOOD STREET<br>ALLENTOWN, PA 18103 | P-0018849 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA MCCORMICK<br>5022 QUAIL RIDGE DRIVE<br>PLAINSBORO, NJ 08536 | P-0025156 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA MIRANDA<br>6010 RAY ELLISON<br>APT 9107<br>SAN ANTONIO, TX 78242 | P-0052279 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA PARKER AND LARRY D BLAKELY<br>2701 SUNSET DR.<br>HATTIESBURG, MS 39402 | P-0057439 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R FADER<br>125 COYOTE RIDGE<br>DEFIANCE, MO 63341 | P-0052678 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEILA R NERO<br>2133 DELAWARE AVE.<br>APT. E<br>GRAFTON, WI 53024 | P-0008208 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R NERO<br>2133 DELAWARE AVE.<br>APT. E<br>GRAFTON, WI 53024 | P-0008219 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R PICKER<br>461 POPLAR LANE<br>EAST MEADOW, NY 11554 | P-0034007 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R TALLEY<br>6071 CARDWELL<br>GARDEN CITY | P-0014102 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R TALLEY<br>6071 CARDWELL<br>GARDEN CITY, | P-0026367 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R WILLIAMS<br>95 PINEWOOD DRIVE<br>SILER CITY, NC 27344 | P-0003243 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R WORLOW AND CLINE L WORLOW<br>111092 NO. 3850 RD.<br>WELEETKA, OK 74880 | P-0056991 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA S ALWAY<br>46A BRUNSWICK AVE.<br>BLOOMSBURY, NJ 08804-3008 | P-0008801 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA S COON AND MALCOLM L COON<br>171 LA SALLE AVENUE<br>ERIE, PA 16511 | P-0016318 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA S SWENSON<br>7030 VEERING LANE<br>BURKE, VA 22015 | P-0013577 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA T WAINSCOTT<br>7855 JADE COAST ROAD<br>SAN DIEGO, CA 92126 | P-0028021 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA V KEENAN<br>782 TANGLEWOOD DR<br>SHOREVIEW, MN 55126 | P-0044019 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEKHINAH DAVIS<br>P.O. BOX 2465, ACP #227<br>HARRISBURG, PA 17105 | P-0045636 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SHELAGH J EVANSON<br>105 MAGNOLIA AVENUE<br>FRANKLIN, VA 23851 | P-0010759 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELANDA FRAZIER<br>PO BOX 18123<br>CINCINNATI, OH 45218 | P-0017024 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBIA D HYATT<br>PO BOX 181<br>HAZELWOOD, NC 28738 | P-0040901 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| SHELBY FUSI<br>2051 STONEWOOD CT<br>SAN PEDRO, CA 90732 | P-0013738 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHELBY HALL<br>1028 BROAD STREET<br>PHILLIPSBURG, NJ 08865 | P-0054251 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY J SHADOAN<br>6101 SAINTSBURY DR<br>#832<br>THE COLONY, TX 75056 | P-0003481 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY J TAYLOR<br>7291 LITTLE HURRICANE<br>CREEK ROAD<br>MCEWEN, TN 37101 | P-0032658 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY L FINLEY<br>4717 N 148TH ST<br>OMAHA, NE 68116 | P-0013424 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY M BORCHERT<br>1609 SW SMITH ST<br>BLUE SPRINGS, MO 64015 | P-0055458 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY NOWAK<br>6404 CREEKDALE DRIVE<br>THE COLONY, TX 75056 | P-0003867 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON A GIBBS<br>3609 KILLARNEY COURT<br>ROLLING MEADOWS, IL 60008 | P-0006602 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON B REYNOLDS AND MITZI R REYNOLDS<br>1029 ANDIRON LANE<br>RALEIGH, NC 27614 | P-0004193 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON C LEONG<br>16 FOREST VIEW DRIVE<br>SAN FRANCISCO, CA 94132 | P-0037454 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON COOPER<br>2492 SOUTH SEAMANS NECK ROAD<br>SEAFORD, NY 11783 | P-0023861 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON E JAFFE<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0037392 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELDON E JAFFE<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0037397 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON E JAFFE<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0039896 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON E JAFFE<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0040004 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON F JOHN<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036942 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON F JOHN<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036945 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON F JOHN<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036949 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON F JOHN<br>276 BERNEGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036947 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON HIRSHON AND CLAUDIA G BARASCH<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-0024371 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON L REDISKE<br>6130 S GLENCOE WAY<br>CENTENNIAL, CO 80121 | P-0037326 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON M KAUFMAN<br>20 RICKLAND DRIVE<br>RANDOLPH, NJ | P-0038191 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON M KAUFMAN<br>20 RICKLAND DRIVE<br>RANDOLPH, NJ 07869-4338 | P-0038194 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON M SMITH<br>400 GREENFIELD DR SP127<br>EL CAJON, CA 92021 | P-0039054 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON MAGIER<br>810 PALM SPRINGS DRIVE<br>ALTAMONTE SPRING, FL 32701 | P-0025686 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON T LAPIERRE<br>2320 E EL CHORRO WAY<br>PALM SPRINGS, CA 92264 | P-0021004 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA D BANKS AND DEWAYNE D BANKS<br>6516 CORDREY CT.<br>MIDFIELD, AL 35228-1411 | P-0042888 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELIA D FREDERICKS<br>4500 WEST LYNCHBURG SALEM TPK<br>THAXTON, VA 24174 | P-0002311 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA H BURWELL AND ARTHUR B BURWELL<br>465 MAYVIEW DR<br>CREEDMOOR, NC 27522 | P-0005627 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA H BURWELL AND ARTHUR B BURWELL<br>465 MAYVIEW DR<br>CREEDMOOR, NC 27522 | P-0005739 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA K MANUEL<br>828 SOUTH 22ND ST.<br>MUSKOGEE, OK 74401 | P-0052857 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| SHELIA MAULDIN<br>16851 EAST107TH AVE<br>COMMERCE CITY, CO 80022 | P-0008550 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA PERRY<br>POB 23883<br>TEMPE, AZ 85285 | P-0005266 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA R BARNES<br>PO BOX 203<br>PORT GIBSON, MS 39150 | P-0026476 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA R HOLMES<br>313 OAK GROVE CHURCH RD<br>PEARL, MS 39208 | P-0043692 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA R VANN<br>1717 LOUISIANA AVE<br>PANAMA CITY, FL 32405 | P-0002641 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA R. HOLMES WITHOUT PREJUDICE UCC 1-207/1-308<br>313 OAK GROVE CHURCH RD.<br>PEARL, MS 39208 | 4154 | 12/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SHELL J BLEIWEISS<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | P-0023688 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELL J BLEIWEISS<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | P-0023839 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLA G MCCURDY<br>1863 N 1600TH ST<br>BROWNSTOWN, IL 62418 | P-0005003 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLAN M CLARK CRICHTON AND LESLIE E CRICHTON<br>120 MAGNOLIA TREE LN<br>PARIS, TN 38242 | P-0038682 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLEY A SHAW<br>37 MALLETTE DRIVE<br>BELEN, NM 87002 | P-0009621 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY A WILLARD<br>1935 MACK RD<br>DOUGLASVILLE, GA 30135 | P-0013432 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY CHIN<br>37 ANTHEM CREEK CIRCLE<br>HENDERSON, NV 89052 | P-0005243 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY COHEN<br>17333 SAINT JAMES CT.<br>BOCA RATON, FL 33496 | P-0011081 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY E GREEN<br>8093 ANCHOR DR.<br>LONGMONT, CO 80504 | P-0028031 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY E LIPSCOMB<br>1373 KIMBERLY DRIVE<br>PHILADELPHIA, PA 19151 | P-0037954 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY HENDERSON<br>1421 NE 14TH AVE<br>HILLSBORO, OR 97124 | P-0033438 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY HENDERSON<br>1421 NE 14TH AVE<br>HILLSBORO, OR 97124 | P-0033440 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY KROSKA AND VICTOR A CORDERO<br>3042 N MADSON PL<br>TUCSON, AZ 85719 | P-0004187 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY KROSKA AND VICTOR A CORDERO<br>3042 N MADSON PL<br>TUCSON, AZ 85719 | P-0004199 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY L BLACKMAN AND WILLARD T BLACKMAN<br>5432 W. FAIRVIEW ST.<br>CHANDLER, AZ 85226 | P-0017435 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY L BRYANT<br>517 S. WILLOWBROOK AVE APT F<br>COMPTON, CA 90220 | P-0020397 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY L MILLER<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046857 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY L MILLER<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046867 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLEY L MILLER<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046871 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY M SIMMONT AND MATTHEW W SIMMONT<br>2025 WARWICK PL<br>NEW BRAUNFELS, TX 78130 | P-0023568 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY M WILHELM<br>12 CLOVER PLACE<br>VERONA, VA 24482 | P-0021035 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY N ARTEAGA<br>12601 EDGEMONT LN<br>UNIT 36<br>GARDEN GROVE, CA 92845 | P-0032602 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY R GONZALES<br>1315 FUENTE DRIVE<br>OXNARD, CA 93030 | P-0029278 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY SAYLOR<br>9 HAMMOND ACRES<br>CHARLESTOWN, NH 03603 | P-0016683 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY SHADER<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043642 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHELLEY SVENNEBY<br>109 N BERKELEY AVE<br>FULLERTON, CA 92831 | P-0047670 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY V MODTLAND<br>8547S CASCADE SPRINGS LN<br>APT# 822<br>WEST JORDAN, UT 84088 | P-0005910 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLI CLAUSSEN<br>1502 EAST BARNES<br>OZARK, MO 65721 | P-0038742 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLI D LANGDALE<br>232 E 11TH STREET<br>352<br>CHATTANOOGA, TN 37402 | P-0009323 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLI D REITZ<br>15108 300TH ST NE<br>ARLINGTON, WA 98223 | P-0024298 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLI L PINTORE<br>2879 WOODMONT DRIVE WEST<br>CANTON, MI 48188 | P-0049411 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLIE L DECOCK<br>2000 E 19TH ST LOT 1<br>LAWRENCE, KS 66046 | P-0028555 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLIE M ADAMS AND DANIEL A ADAMS<br>2245 BRIGGS ST.<br>WATERFORD, MI 48329 | P-0018031 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLIE M MASSEY AND WILLIAM MASSEY<br>16019 91ST AVE E<br>PUPALLUP, WA 98375 | P-0038841 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY A JACKSON<br>7625 SYBIL ST<br>SAGINAW, MI 48609 | P-0048273 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY A YANKE<br>7101 AUGSBURG AVENUE SOUTH<br>RICHFIELD, MN 55423 | P-0011102 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY C TOWE<br>SHELLY C. TOWE<br>1060 SHIVE LANE E5<br>BOWLING GREEN, KY 42103 | P-0042196 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY DANIELS-MARCOUX<br>18 GIRARD ST.<br>LACONIA, NH 03246 | P-0052483 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY DANIELS-MARCOUX<br>18 GIRARD ST.<br>LACONIA, NH 03246 | P-0052486 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY EDWARDS<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035708 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY J OPPEN<br>5360 CLAYVALE ST.<br>ACTON, CA 93510 | P-0022843 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY L EICHER AND KIRA R EICHER<br>195 SEGHI RD<br>SMITHFIELD, PA 15478 | P-0020593 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY M KOETJE AND LUKAS J KOETJE<br>1245 SE EVANS LOOP<br>TROUTDALE, OR 97060 | P-0054371 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY R HARTMAN<br>4270 W. 1ST ST.<br>LOS ANGELES, CA 90004 | P-0055917 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELRINE HOY<br>19284 E WARREN PL<br>AURORA, CO 80013 | P-0055263 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELRONDA K BINGHAM<br>1114 HAVEL DR SW<br>MARIETTA, GA 30008 | P-0004509 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELTON, DIANE<br>PO BOX 101<br>FREDERICK, MD 21705 | 4956 | 4/16/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHELTON, SHURON<br>2935 S PERKINS RD<br>MEMPHIS, TN 38118 | 4893 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHEMANSKI, LINDSAY<br>4849 N. MICHIGAN AVE.<br>SAGINAW, MI 48604 | 1418 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEMEIKA JOHNSON<br>3847 BROOKLYN AVENUE<br>BALTIMORE, MD 21225 | P-0057510 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEMEKA S MARTIN<br>141 PEXTILE PLANT RD<br>STONEVILLE, NC 27048 | P-0028523 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEMIAH M SULLIVAN<br>14419 COBBLESTONE LANE<br>GARDENA, CA 90247 | P-0057142 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEN, JOE G<br>42-68 78TH STREET<br>ELMHURST, NY 11373 | 694 | 10/26/2017 | TK Holdings Inc. | $1,400.00 | | | | | $1,400.00 |
| SHEN, MINGZHAO<br>353 SOUTH 5TH STREET #2<br>BROOKLYN, NY 11211 | 1403 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHENA HOLLAND AND SHENA HOLLAND<br>3480 ENON RD<br>ATLANTA, GA 30349-1234 | P-0016437 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENE COMMODORE<br>1088 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0055562 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENEE JONES<br>215 CEDAR DR<br>PEACHTREE CITY, GA 30269 | P-0005980 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENELLE J SCOTT AND TERANCE A SCOTT<br>623 DRUM AVENUE<br>CAPITOL HEIGHTS, MD 20743 | P-0010834 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENEMAN, DONALD<br>11482 HICKORY DRIVE<br>LAKEVIEW, MI 48850 | 1344 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHENEQUA M NICHOLS<br>2701 SAGEBRUSH CT<br>MARION, SC 29571 | P-0025201 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHENG JIANG AND PENG YAN<br>2021 CALLE MESA ALTA<br>MILPITAS, CA 95035 | P-0054042 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $2,600.00 | | | | | $2,600.00 |
| SHENGWU LUO<br>49 JACKLIN CIR<br>MILPITAS, CA 95035 | P-0056581 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENGZU YANG<br>12390 PASEO NUEVO DR<br>EL PASO, TX 79928 | P-0004686 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENGZU YANG<br>12390 PASEO NUEVO DR<br>EL PASO, TX 79928 | P-0004693 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENIKA L CLEVELAND<br>708 TOWERY COURT<br>RIDGELAND, MS 39157 | P-0012433 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENIQUE V GRAY<br>9883 UPPER MILL RD<br>BRISTOW, VA 20136 | P-0017392 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENITA R MARIBLE<br>9580 TURKEY HWY<br>TURKEY, NC 28393 | P-0001699 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEPARD CONTROLS AND ASSOCIATES<br>203 SOUTH JUPITER ROAD<br>SUITE A<br>ALLEN, TX 75002 | 98 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD CONTROLS & ASSOCIATES<br>230A SOUTH JUPITER RD<br>ALLEN, TX 75002 | 662 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD L SHELTON<br>3421 CEDAR OAKS DRIVE<br>TEXAS CITY, TX 77591 | P-0031822 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEPHERD, DEBORAH J<br>6039 WHITSETT AVE #307<br>NORTH HOLLYWOOD, CA 91606 | 1737 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPPARD, REBECCA C<br>2742 OAK ROAD APT. 229<br>WALNUT CREEK, CA 94597-2913 | 2046 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHERALENE E MIKKELSEN AND BENT O MIKKELSEN<br>27495 2ND PL<br>JUNCTION CITY, OR 97448 | P-0025136 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERALI S PANJWANI<br>230 BEL AIRE LOOP<br>FAYETTEVILLE, GA 30215 | P-0044626 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,295.00 | | | | | $1,295.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEREE L PANNELL<br>211 BAYARD ROAD<br>RICHMOND, VA 23223 | P-0013996 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEREE L WILLIAMSON<br>247 WEST DEERWOOD DRIVE #A<br>JACKSON, MO 63755 | P-0042837 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEREE N HILL<br>24 HILLCREST DRIVE<br>RIVERDALE, GA 30296 | P-0054504 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEREE PATE<br>310 GREENTREE CT<br>COLLEGE PARK, GA 30349 | P-0054732 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERENE A KEMP<br>108 CARLSON STREET<br>PILOT MOUND, IA 50223 | P-0029886 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERESA WALKER AND RICHARD WALKER<br>1127 CREEK SIDE CIRCLE<br>HINESVILLE, GA 31313 | P-0051940 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI A DOTTAVIO<br>5510B BURK AVE<br>VENTNOR, NJ 08406 | P-0018005 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI A LINDSTROM AND TROY K LINDSTROM<br>1350 NORTH SNELLING AVENUE<br>SAINT PAUL, MN 55108 | P-0014047 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI A MALCOLM<br>11265 POND CYPRESS ST<br>FORT MYERS, FL 33913 | P-0001065 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| SHERI ANDERSON<br>90B HERITAGE HILLS DR<br>SOMERS, NY 10589 | P-0003788 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI F HARSHMAN<br>17407 GRANBERRY GATE DRIVE<br>TOMBALL, TX 77377 | P-0016207 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI GREEN<br>29434 LAUREL DR.<br>FARMINGTON HILLS, MI 48331 | P-0023978 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI H WOOTEN<br>1411 HAVENS DRIVE<br>NORTH MYRTLE BEA, SC 29582 | P-0036183 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| SHERI J FUNARI<br>524 SOUTH ZANE HIGHWAY<br>MARTINS FERRY, OH 43935 | P-0043207 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI L BILDERBACK<br>8914 LAWN AVE.<br>BRENTWOOD, MO 63144 | P-0055809 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERI L HESSLER-NEFF<br>PO BOX 510068<br>PUNTA GORDA, FL 33951-0068 | P-0040771 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI L MURPHY<br>3048 ROOT AVE<br>CARMICHAEL, CA 95608 | P-0025158 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI L OBERLE<br>22623 WIXFORD LANE<br>TOMBALL, TX 77375 | P-0002860 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI MARQUETTE<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016504 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI PENA AND ARTURO PENA<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026755 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI PHELPS AND CHRISTOPHER PHELPS<br>11005 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | P-0025463 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI R MURRAY<br>11 WAVERLY PLACE<br>METAIRIE, LA 70003 | P-0037648 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI R PENA AND ARTURO PENA<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026758 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI R PENA AND ARTURO PENA<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026877 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI R ZWEIER<br>306 SOUTH EL MOLINO AVE 404<br>PASADENA, CA 91101 | P-0027991 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI R ZWEIER<br>306 SOUTH EL MOLINO AVE 404<br>PASADENA, CA 91101 | P-0027996 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI S CHAO<br>P.O.BOX 53562<br>IRVINE, CA 92619-3562 | P-0048221 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI S DAVIS<br>1331 BRICKELL BAY DRIVE<br>APARTMENT # 3811<br>MIAMI, FL 33131 | P-0027806 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERIDA M PULLEN<br>4427 S.WABASH AVE<br>CHICAGO, IL 60653 | P-0047504 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERIDAN CHEVROLET CADILLAC LTD., PICKERING AUTO MALL LTD., URLIN RENT A CAR LTD. SOTOS LLP JEAN-MARC LECLERC 180 DUNDAS STREET WEST, SUITE 1200 TORONTO, ON M5G 1Z8 CANADA | 20 | 6/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHERIDAN LUCAS PO BOX 604 MOLALLA, OR 97038 | P-0022319 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERIE L KAINZ 9286 CEDAR TRAILS LN VALLEY CENTER, CA 92082 | P-0021015 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERIE L KAINZ 9286 CEDAR TRAILS LN VALLEY CENTER, CA 92082 | P-0026663 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERILYNN JORDISON AND RICHARD W JORDISON 1213 SW WALNUT ST LEES SUMMIT, MO 64081 | P-0012160 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERINE N FOXTON 43A MOLA BOULEVARD ELMWOOD PARK, NJ 07407 | P-0035615 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERISE T CYPRESS 5510 MCCORMICK AVE BALTIMORE, MD 21206-3045 | P-0006175 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERISE WATSON 20029 HARLAN AVE CARSON, CA 90746 | P-0051358 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERISSE A SAULSBY 2000 ASCOT PKWY APT 2127 VALLEJO, CA 94591 | P-0017239 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERITA D HARRISON 3311 GRENTON AVENUE BALTIMORE, MD 21214 | P-0053530 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERITA L SMITH 11969 E OUTER DR DETROIT, MI 48224 | P-0017736 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLEY SURPRIS 8 LAKE DRIVE WYANDANCH, NY 11798 | P-0044384 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERLEY SURPRIS<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044385 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLINDA M MCGEE<br>P.O.BOX 380<br>6059 OLD HWY 61 NORTH<br>TUNICA, MS 38676 | P-0037423 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLYN GONZALEZ<br>7210 SILVER STAR<br>HOUSTON, TX 77086 | P-0009040 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLYN HOWARD<br>1224 CRESTED VIEW DR.<br>ST. LOUIS, MO 63146 | P-0036523 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLYN HOWARD<br>1224 CRESTED VIEW DR.<br>ST. LOUIS, MO 63146 | P-0036526 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLYN K VISANI AND DONALDO H VISANI<br>2140 S FLORA CT<br>LAKEWOOD, CO 80228-5907 | P-0047849 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLYN SELASSIE<br>6865 GLENLAKE PKWY<br>APT E<br>ATLANTA, GA 30328 | P-0056331 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERON LEGETTE<br>2905 HICKORY CREEK DR<br>ORLANDO, FL 32818 | P-0000027 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERON MARTIN AND SHERON A MARTIN<br>4116 DRUID LANE<br>DALLAS, TX 75205 | P-0051969 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRALYN BOLLES<br>5309 PACIFIC TERRACE CT<br>CASTRO VALLEY, CA 94552 | P-0019902 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI A COOK<br>4108 OBERLIN WAY<br>ADDISON, TX 75001 | P-0039732 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI A GUERCIO<br>31211 HILLIARD BLVD<br>WESTLAKE, OH 44145 | P-0017102 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI A KING<br>209 WEST FERNER STREET<br>MARSHALLTOWN, IA 50158 | P-0018068 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI A KING<br>209 WEST FERNER STREET<br>MARSHALLTOWN, IA 50158 | P-0027635 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRI A KINNEY<br>21 LITTLE RIVER DRIVE<br>GORHAM, ME 04038 | P-0005607 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI A MAYDAY<br>9150 ELIDA RD.<br>SPRING HILL, FL 34608 | P-0000957 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI A MORGAN<br>3480 ZARTHAN AVE S #2<br>SAINT LOUIS PARK, MN 55416 | P-0046531 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI CALVO<br>339 DERBYSHIRE LN<br>RIVA, MD 21140 | P-0005452 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI CAMPS<br>26 NORTHAM AVENUE<br>SAN CARLOS, CA 94070 | P-0036641 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| SHERRI COX<br>2 DOWNING CIRCLE<br>CONWAY, AR 72034 | P-0014432 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI E COX<br>2 DOWNING CIRCLE<br>CONWAY, AR 72034 | P-0026465 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI E DUFF<br>2806 NORTH DRIVE<br>HELENA, AL 35080 | P-0051870 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI F ELLINGTON<br>51 HAMPTON OAKS DR<br>HAMPTON, GA 30228 | P-0032373 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI F FLANDERS<br>142 KINGFISHER CIRCLE<br>POOLER, GA 31322 | P-0050420 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI H BERNIER<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011722 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI H BERNIER<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011845 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI H BERNIER<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011852 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI L CHAMBLEE<br>79 MELROSE DR<br>MISSION VIEJO, CA 92692 | P-0040072 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI L FLOYSTAD<br>6543 BALTIMORE AVENUE<br>BALTIMORE, MD 21222 | P-0031335 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRI L PEMBLETON<br>2633 STORTER AVE<br>NAPLES, FL 34112 | P-0058216 | 10/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI L SHELLHAMMER AND STACY A SHELLHAMMER<br>120 HILL AVE<br>KITTANNING, PA 16201 | P-0027084 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI L WHITTAKER AND CONNIE S RUSSELL<br>4446 CHESTNUT GROVE RD<br>TELL CITY, IN 47586 | P-0004499 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI LYNN WHITAKER | P-0057228 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI M CAIN-WILLIAMS AND THURMAN WILLIAMS<br>233 N HOWARD STREET<br>ALLENTOWN, PA 18102 | P-0029213 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI M CAIN-WILLIAMS AND THURMAN WILLIAMS<br>233 N HOWARD STREET<br>ALLENTOWN, PA 18102 | P-0029220 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI M HOFFMAN<br>P O BOX 474<br>BIG BEAR LAKE, CA 92315 | P-0020649 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI M RAFFAELE<br>2002 STONEMONT FARM<br>KESWICK, VA 22947 | P-0018853 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI MORTON AND NICOLE FINLEY<br>4150 MAYNARD AVE.<br>OAKLAND, CA 94605 | P-0055942 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI PANKOFF<br>19777 EAST CASPIAN CIRCLE<br>AURORA, CO 80013 | P-0050050 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI R MCQUEARY<br>3119 RODMAN STREET APT A<br>CHARLOTTE, NC 28205 | P-0056199 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI S REA<br>4941 LINDEN FOREST LANE<br>CHARLOTTE, NC 28270 | P-0000952 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRIE A KIMBALL AND FRANK KIMBALL<br>124 COPPERSTONE CIRCLE<br>CLARKSVILLE, TN 37043 | P-0049526 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRIE GABURO<br>2102 E OAK ROAD M6<br>VINELAND, NJ 08361 | P-0011871 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRIE J HARTSOCK<br>5331 RANCH CEDAR RD.<br>MIDLOTHIAN, TX 76065 | P-0004146 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRIE L LITTRELL<br>4085 WEST 5400 SOUTH<br>ROY, UT 84067 | P-0002971 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRIE L MAYFIELD<br>P.O.BOX 1086<br>IRAAN, TX 79744 | P-0037988 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRIE L METCALF AND EDWARD C METCALF<br>108 CONIFER ROAD<br>INMAN, SC 29349 | P-0043451 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRILEE J HENDRICKSON<br>332 NORTH DRIVE<br>SEVERNA PARK, MD 21146-2120 | P-0026035 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRILL D STAMEY II<br>PSC 557 BOX 2701<br>FPO, AP 96379 | P-0022325 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A BROCK<br>125 BLUEBIRD LANE<br>PELL CITY, AL 35125 | P-0050060 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A BROCK<br>125 BLUEBIRD LANE<br>PELL CITY, AL 35125 | P-0053879 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A GLOVER<br>1209 THE MEADOWS PARKWAY<br>DESOTO, TX 75115 | P-0038009 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A GORE<br>1822 CUMMINGS LANE<br>P.O. BOX 753<br>DURHAM, CA 95938 | P-0030629 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A GREENE<br>157 UPLAND AVE<br>DOVER, DE 19901 | P-0011231 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A JOHNSON<br>1138 E CANYON CREEK DR<br>GILBERT, AZ 85295 | P-0006942 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A LEWIS<br>7826 U.S. HIGHWAY 72<br>WOODVILLE, AL 35776 | P-0036938 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY BUNCE<br>3209 ORCHESTRA CT<br>APEX, NC | P-0050300 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRY C ADAMS 2480 GREYTHORNE COMMONS DOUGLASVILLE, GA 30135 | P-0009589 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY D ARCHER 1091 MOSS TRAIL LAVERGNE, TN 37086 | P-0011241 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY D RISER 3030 BLUERIDGE LN GARLAND, TX 75042 | P-0032136 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY E COHEN-RICHARDS 10732 ESMERALDAS DRIVE SAN DIEGO, CA 92124 | P-0021993 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY H CAUDLE 8703 HWY 17 BYP SOUTH M-26 SURFSIDE BEACH, SC 29575 | P-0007600 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY K HAULER 15020 VALLEY DR WOLVERINE, MI 49799 | P-0012441 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L COX 13 STRATFORD RD. CHARLESTON, SC 29407 | P-0033586 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L FINLEY 6097 POST ROAD DOUGLASVILLE, GA 30135-5533 | P-0050484 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L FINLEY 6097 POST ROAD DOUGLASVILLE, GA 30135-5533 | P-0052425 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L GORSKE 691 TIMBER RIDGE DRIVE BARTLETT, IL 60103 | P-0006675 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L HARDY 12111 WINDY ROCK WAY CHARLOTTE, NC 28273 | P-0003797 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L JOHNSON 10661 N. 155TH E. AVE OWASSO, OK 74055 | P-0038285 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L KING 14108 ROSE LANE ROAD OMAHA, NE 68138 | P-0025819 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY LINDLEY 15703 IRONSIDE HILL DR HOUSTON, TX 77053 | P-0009780 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRY OBREMSKI<br>2432 NEZ PERCE TRAIL<br>EDMOND, OK 73003 | P-0036042 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY R KISH<br>6146 BRAYMOORE DRIVE<br>GALENA, OH 43021 | P-0033413 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY ROBINSON<br>11152 ROBINSON ROAD<br>COLLINSVILLE, MS 39325 | P-0052001 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY ROTH<br>11727 NW 47 DR<br>CORAL SPRINGS, FL 33076 | P-0000041 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY RUSSELL AND BRIAN RUSSELL<br>5700 SW LAKEFRONT LN S LOT 12<br>ST JOSEPH, MO 64504 | P-0052615 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY SPILMAN AND DONERICK CAVER<br>1734 ROCKY HOLLOW RD.<br>ANNISTON, AL 36207 | P-0004902 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY V COZART<br>4525 STONEGATE DRIVE<br>OWENSBOROR, KY 42303 | P-0029998 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY WEST<br>66 CEDAR ROAD<br>PITTSGROVE, NJ 08318 | P-0011006 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY Y AN<br>532 N NEW AVE<br>APT 16<br>MONTEREY PARK, CA 91755 | P-0015553 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERWANN M DAVIS AND DERRICK L DAVIS<br>2404 TURNGATE COURT<br>UPPER MARLBORO, MD 20774 | P-0049672 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERWANNA F CLARKE<br>5306 MACDONALD RD<br>WOODBRIDGE, VA 22193 | P-0035819 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERY J KREIS<br>836 HILLTOP CIRCLE<br>MCCAYSVILLE, GA 30555 | P-0039872 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A BOLES<br>2509 CR 582<br>BRAZORIA, TX 77422 | P-0025998 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A DUNN<br>2468 ALLEGRO STREET<br>LIVERMORE, CA 94550 | P-0015728 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERYL A GARCIA AND JOHN L GARCIA<br>23465 ELK TRAIL EAST<br>REDDING, CA 96003 | P-0028407 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A GARINGER AND LAUREL L WILSON<br>SHERYL GARINGER<br>P.O. BOX 1106<br>PENNGROVE, CA 94951 | P-0025009 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A HAGLER<br>5160 ALBRIGHT ROAD NW<br>CONCORD, NC 28027 | P-0023228 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A IMPERI<br>21318 8TH AVENUE<br>CONKLIN, MI 49403 | P-0014658 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A PETERS<br>9952 SCHICHTEL RD.<br>KINGSLEY, MI 49649 | P-0011585 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A SELLERS<br>28 LEE AVE<br>APT 100B<br>TAKOMA PARK, MD 20912 | P-0052283 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A SPIGEL<br>139 N. HAMILTON DRIVE<br>APARTMENT # 3<br>BEVERLY HILLS, CA 90211 | P-0020124 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A WILLMAN AND JIMMIE L WILLMAN<br>2700 GRAYHAWK LOOP<br>RICHLAND, WA 99354 | P-0037373 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A. GASTEIER REV. TRUST<br>SHERYL A. GASTEIER<br>39W141 LONG MEADOW LANE<br>ST. CHARLES, IL 60175 | P-0028269 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL B BARON AND DAVID L BARON<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029473 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL COLLINS<br>5417 GLAMIS CT.<br>VIRGINIA BEACH,, VA 23464 | P-0032662 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL M BETTERSON<br>1412 EAST PARK AVENUE<br>SAVANNAH, GA 31404-2156 | P-0037426 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL M HOWARD<br>806 AUSTERLITZ STREET<br>NEW ORLEANS, LA 70115 | P-0025670 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERYL N HARRIS<br>6287 STRATHALLAN<br>BEDFORD HTS, OH 44146 | P-0041487 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL R FISCHER-EMONT<br>101 PINES LAKE DRIVE EAST<br>WAYNE, NJ 07470-5006 | P-0042543 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL S CHANDLER AND LEO A CHANDLER<br>3766 E VILLA CASSANDRA WAY<br>CAVE CREEK, AZ 85331 | P-0016520 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYLL B DULAY<br>7433 KARLOV AVE<br>SKOKIE, IL 60076 | P-0042128 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYLL L WILSON<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040233 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYLL L WILSON<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040244 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYLL L WILSON<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040248 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYLL L WILSON<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040259 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEVON ANDERSON<br>4818 W CONCORD PL<br>CHICAGO, IL 60639 | P-0031290 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEZA NASIR<br>13802 VANDERBILT WAY<br>LAUREL, MD 20707 | P-0048288 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHI DONG<br>349 PLEASANT ST. APT A1-18<br>MALDEN, MA 02148 | P-0037388 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SHIAO YING HSU AND YIH YUN HSU<br>10212 SWEETWOOD AVE<br>ROCKVILLE, MD 20850 | P-0043798 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIELA M LUCK<br>74460 PAROSELLA STREET<br>PALM DESERT, CA 92260 | P-0034073 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIELA TORREGANO AND GEORGE AUGUSTINE, SR.<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043683 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIELDS, KRYSTLE BROOKE 3116 NOAH COURT GREENVILLE, NC 27834 | 2265 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SHIGEKAZU MATSUI 900 17TH STREET, NW SUITE 610 WASHINGTON, D.C., DC 20006 | P-0042959 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIJUAN WANG 4242 UNION ST. APT 7F FLUSHING, NY 11355 | P-0012159 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIJUAN WANG 4242 UNION ST. APT 7F FLUSHING, NY 11355 | P-0012174 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIKINA M WILEY AND NAKOA A WILEY 2344 BEECHER CIRCLE SW ATLANTA, GA 30311 | P-0040216 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIKINA M WILEY AND NAKOA A WILEY 2344 BEECHER CIRCLE SW ATLANTA, GA 30311 | P-0040274 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| SHIKY R PETERSON 243 MARYLAND AVE. APT E PORTSMOUTH, VA 23707 | P-0030992 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHILA B PATEL-HEDRICK 2524 S. MARVIN AVE LOS ANGELES, CA 90016 | P-0057837 | 4/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHILO D COVEY 3809 S. GENERAL BRUCE DR #103 TEMPLE, TX 76502 | P-0011250 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHILO D COVEY 3809 S. GENERAL BRUCE DR #103 TEMPLE, TX 76502 | P-0011253 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHI'MARI HARRIS AND WILLIE N HARRIS 104 PERRY LEE DR HATTIESBURG, MS 39402 | P-0046394 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIMON STONE 206 4TH AVE QUANTICO, VA 22134 | P-0006415 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHINE, MARIO 57 NORTH ROAD HOLLY SPRINGS, MS 38635 | 1294 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHINICHI AMANO 1014 PORTOLA AVE. TORRANCE, CA 90501 | P-0011370 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHINSHO AMERICA CORP COMPLIANCE DEPT 26200 TOWN CENTER DR, #160 NOVI, MI 48375 | 8 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINSHO K'MAC PRECISION PARTS, LLC C/O SHINSHO AMERICAN CORPORATION, INC. JOHN F ONTKO, GENERAL MANAGER COMPLIANCE AND ADMINISTRATION 26200 TOWN CENTER DRIVE #160 NOVI, MI 48375 | 12 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SHIREEN CHAPEL 3402 BRABERRY LANE CRYSTAL LAKE, IL 60012 | P-0034486 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRESE A JEFFERSON 16149 SO WOLCOTT AVE MARKHAM, IL 60428-4943 | P-0042126 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $866.44 | | | | | $866.44 |
| SHIRIN EHSANFAR 16208 RICHMOND PLACE APT D FORT POLK, LA 71459 | P-0027684 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRIN Z SHOUSHTARI 20 BRICKYARD DR. APT H6 BLOOMINGTON, IL 61701 | P-0020278 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLENE K KLINGER 2134 DERRY ST HARRISBURG, PA | P-0018237 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A BOBKA 7035 W. SUNNYSIDE NORRIDGE, IL 60706 | P-0042487 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A COWAN 808 CYNTHIANNA AVE CHATLOTTESVILLE, VA 22903 | P-0027840 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A JACKS 1327 OLSEN WAY SUISUN CITY, CA 94585 | P-0034821 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A JACKSON 3240 SCHIEFFER A FORT WORTH, TX 76110 | P-0006345 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $20.00 | | | | | $20.00 |
| SHIRLEY A KENNEDY 766 1ST STREET #39 GILROY, CA 95020 | P-0013198 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY A KINNEY AND CARL D KINNEY<br>17124 HODGES ROAD<br>HILLIARD, FL 32046 | P-0042933 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A MATULA AND JAMES D DICKENSON II<br>18921 LYNN LAKE ROAD<br>BARHAMSVILLE, VA 23011 | P-0012862 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A MURPHY AND JOHN P MURPHY<br>2651 ARNOTT ST<br>SAN DIEGO, CA 92110 | P-0030199 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A RIETZE<br>417 PARKER AVENUE SOUTH<br>MERIDEN, CT 06450 | P-0029941 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SHIRLEY A WASS<br>22 WEST 126 BUTTERFIELD RD.<br>GLEN ELLYN, IL 60137 | P-0050650 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY BAUMANN<br>2321 TIFFANY WAY<br>CHICO, CA 95926 | P-0028324 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY BUZZARD<br>510 N STREET, SW<br>APT. N527<br>WASHINGTON, DC 20024 | P-0038620 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SHIRLEY C ARONSON<br>315 HALSEY RD<br>ANNAPOLIS, MD 21401 | P-0045690 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY CALHOUN<br>221 LINGLEWOOD DR.<br>BYRAM, MS 39272-6053 | P-0048782 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY CRAWFORD<br>P O BOX 2593<br>MACON, GA 31203 | P-0053523 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY D LOOR-ORDONEZ<br>714 21ST STREET<br>UNION CITY, NJ 07087 | P-0006061 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY D MILLER<br>232 BROOKWOOD LN<br>EAST PATCHOGUE, NY 11772 | P-0005329 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY D MOUSER<br>4654 MAPLEWOOD RD<br>EAST ORANGE, VT 05086 | P-0013210 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY D THOMAS<br>557 CENTER CREEK COURT<br>BLYTHEWOOD, SC 29016 | P-0001964 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY D YOUNG<br>1304 INDIAN BRANCH ROAD<br>DARLINGTON, SC 29532 | P-0013200 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY DAVIS<br>230 NORTHEAST OUTLOOK AVENUE<br>GRANTS PASS, OR 97526 | P-0032104 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY E CARLSON<br>PO BOX 152<br>KENNEDY, MN | P-0029130 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY E UTZINGER<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0000263 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY E UTZINGER<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003163 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY F LERNER<br>12721 HUNTERS CHASE STREET<br>SAN ANTONIO, TX 78230-1929 | P-0001393 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY G SHARPE<br>1832 SW SEA HOLLY WAY<br>PALM CITY, FL 34990-8531 | P-0042695 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY H LYONS<br>2004 BIRCHWOOD AVENUE<br>WILMETTE, IL 60091-2304 | P-0035527 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY HILTON<br>670 W 650 N<br>CLEARFIELD, UT 84015 | P-0034931 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY J ASHBY<br>105 BOWMAN SPRINGS RD<br>STAUNTON, VA 24401 | P-0009797 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY J GREER<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000601 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY J KUHN AND FRANK J KUHN<br>8810 WALTHER BLVD #3419<br>PARKVILLE, MD 21234-5777 | P-0025221 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY JENKINS<br>25 W BRAYTON ST<br>CHICAGO, IL 60628 | P-0006798 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY K BRADLEY<br>7282 AUTUMN RD SW<br>CARROLLTON, OH 44615 | P-0056617 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY KAVESH SHIRLEY KAVESH 16 N. POND RD. WHIPPANY, NJ 07981 | P-0004465 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY LAFLEUR 1427 WEST BROOME ST LANTANA, FL 33462 | P-0027497 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY LOUIE 759 LIQUIDAMBER PL DANVILLE, CA 94506 | P-0032801 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY M GEORGESON 9236 STANFORD DR. BRIDGEVIEW, IL 60455 | P-0017731 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY M LEWIS 985 EUCLID STREET BEAUMONT, TX 77705 | P-0005224 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY M WENDLER W18028 STATE HWY 153 WITTENBERG, WI 54499 | P-0042364 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| SHIRLEY MCEACHIN 7224 CLEOPATRA DR LAND O LAKES, FL 34637 | P-0052914 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY MEADOWS-BROWN 245 NORTH VINE ST. #102 SALT LAKE CITY, UT 84103 | P-0042817 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY MORENO 368 W SUMMERFIELD CIR ANAHEIM, CA 92802 | P-0021705 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY PIKE AND IAN PIKE 990 S SPRING MEADOW DRIVE WEST COVINA, CA 91791 | P-0048204 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY R CAUDILL PO BOX 86 RAGLAND WVA 256 | P-0001047 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHIRLEY R EDWARDS 145 SAXON WOODS DRIVE ATHENS, GA 30607 | P-0007949 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY R EDWARDS SAXON WOODS DRIVE ATHENS, GA 30607 | P-0007976 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY S WANG AND KONG-CHUNG WANG 20680 GARDENSIDE CIRCLE CUPERTINO, CA 95014 | P-0042168 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY T DANSBY<br>3423 FM DRIVE<br>TEXARKANA, TX 75503 | P-0045652 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY T GRAVES<br>136 ALEXANDER COURT<br>RIVERDALE, GA 30274 | P-0048192 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SHIRLEY V JEFFREY<br>3856 COVINGTON DRIVE<br>SAINT CLOUD, FL 34772 | P-0000498 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY VALDEZ<br>1908 SUMMIT AVE<br>ROSEDALE, MD 21237 | P-0021361 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SHIRLEY Y TATRO<br>28070 HOOVER ROAD<br>APT #2<br>WARREN, MI 48093 | P-0039287 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIV S NAIMPALLY<br>12604 OLYMPIAD DR.<br>AUSTIN, TX 78729 | P-0047868 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIVA BORGHEIAN<br>28492 LAS ARUBAS<br>LAGUNA NIGUEL, CA 92677 | P-0034569 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIVAGURU NATHAN AND VIJAIPRIA<br>JAYARAMAN<br>805 WINDBLOWN LANE<br>REDWOOD SHORES, CA 94065 | P-0016929 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIVAKUMARA C ANNAMALAI<br>3327 WILLOW CREEK DRIVE<br>APT 132<br>IRVING, TX 75061 | P-0057174 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIVNEEL PRAKASH<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017305 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIYI CHEN<br>1055 CETRONIA RD<br>P12<br>BREINIGSVILLE, PA 18031 | P-0010111 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $80.00 | | | | | $80.00 |
| SHIZU MATSUKAWA<br>4121 43RD AVE<br>SACRAMENTO, CA 95824 | P-0026938 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIZU MATSUKAWA<br>4121 43RD AVE<br>SACRAMENTO, CA 95824 | P-0026953 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHLOMO KASSIS 2098 WRIGHTS MILL CIR. NE ATLANTA, GA 30324-2791 | P-0020680 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHMUEL PALER 101 WILLIAMS LAKEWOOD, NJ 08701 | P-0045758 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHMURAK, IGOR JOSEPH 40 ARBORSIDE IRVINE, CA 92603 | 2292 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOBHA SIPPY PO BOX 33031 SEATTLE, WA 98133 | P-0015717 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOBHA SIPPY PO BOX 33031 SEATTLE, WA 98133 | P-0015810 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOCKLEY, MILTON 120 HIGHWOOD CIRCLE MURRELLS INLET, SC 29576 | 4761 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHODIEV, AZAMAT 12522 E EVANS CIR, UNIT D AURORA, CO 80014 | 3808 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOEMAKER, JAY W. 306 INDIAN LAKES ROAD NW SPARTA, MI 49345 | 1440 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOKRANI, ANDREA 16802 HAWKGLEN PLACE LITHIA, FL 33547-5893 | 5069 | 11/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOLPAN SZULCZYK 820 CAPITOL DR APT 1004 CARNEGIE, PA 15106 | P-0010390 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOMAILA NAWAZ 4503 THACH AVE SUGAR HILL, GA 30518 | P-0003631 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $4,629.99 | | | | | $4,629.99 |
| SHOMARI NATTOO PO BOX 221071 WEST PALM BEACH, FL 33422-1071 | P-0010340 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $13,500.00 | | | | | $13,500.00 |
| SHONDA MCCALL AND J G P 3800 COLONNADE PARKWAY SUITE 330 BIRMINGHAM, AL 35243 | P-0047597 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $20,000,000.00 | | | | | $20,000,000.00 |
| SHONDA R HANNAH 2395 TITUS AVE ROCHESTER, NY 14622 | P-0052490 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHONDA R KELLY<br>5517 BEAUFORT INLET CT<br>RALEIGH, NC 27610 | P-0055607 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDA ROBINSON<br>50 WOOLFOLK RD<br>YAZOO CITY, MS 39194 | P-0054599 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDELL PEREZ<br>801 NEILL AVENUE, APT#21C<br>BRONX, NY 10462 | P-0043097 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDRICA V ROSS<br>7927 BUFFALO VIEW LN<br>CYPRESS, TX 77433 | P-0005203 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDRICA V ROSS<br>7927 BUFFALO VIEW LN<br>CYPRESS, TX 77433 | P-0005206 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONE B CUMBERLAND<br>130 MILLER CIRCLE<br>LOUISVILLE, MS 39339 | P-0056580 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONNA HUNTER<br>636 S. CALHOUN STREET<br>BISHOPVILLE, SC 29010 | P-0047855 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONNA WILLOW<br>6728 PALLAZZO WAY<br>ELK GROVE, CA 95757 | P-0053524 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONTELLA MOORE<br>7040 MEDIA DRIVE<br>FAYETTEVILLE, NC 28314 | P-0020473 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOO K CHEN<br>8169 RIPPLE RIDGE<br>DARIEN, IL 60561 | P-0012544 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOOK JR., RANDOLPH K<br>1697 DELLA DRIVE<br>SANDWICH, IL 60548 | 1416 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOOK, STEVEN K<br>301 LONG BOW ROAD<br>KNOXVILLE, TN 37934 | 495 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOSHANA D KEREWSKY AND NANCY T KEMP<br>2230 W. 27TH AVE<br>EUGENE, OR 97405 | P-0032239 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOSHANA DANZIGER<br>1000 OCEAN PKWY. APT. 1S<br>BROOKLYN, NY 11230 | P-0053472 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOSHIBA MEXICANA SA DE C CARRETERA 45 NORTE KM 14.3 #325 A JESUS GOMEZ PORTUGAL JESUS MARIA AGUASCALIENTES 20909 MEXICO | 81 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOTTS, GREGORY N6674 FROG HILL DRIVE SPOONER, WI 54801 | 1423 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOUA M YANG 24754 DRACAEA AVE MORENO VALLEY, CA 92553 | P-0020714 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHREE D KILARU 1831 COVINGTON WOODS LANE LAKE ORION, MI 48360 | P-0054068 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHREE D KILARU AND SAROJANI B KILARU 1831 COVINGTON WOODS LANE LAKE ORION, MI 48360 | P-0055851 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHRUTI PURI 4018, 222ND PL SE BOTHELL, WA 98021 | P-0022897 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| SHU J ZHANG 16241 LIBERTY ST SAN LEANDRO, CA 94578 | P-0012630 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHU WU 23650 JUSTICE ST WEST HILLS, CA 91304 | P-0054040 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUAI WANG 2988 GRASSINA ST 621 SAN JOSE, CA 95136 | P-0018817 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUANGWEI LI AND LINA MA 13285 DERON AVE SAN DIEGO, CA 92129 | P-0018191 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUANGYUE ZHANG 29822 SUNWILLOW CREEK DR SPRING, TX 77386 | P-0030824 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUBERT, CHRISTINE 821 WESLEY AVENUE OCEAN CITY, NJ 08226 | 1541 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUBHASHISH MITRA 1398 POINTVIEW COURT SUWANEE, GA 30024 | P-0008592 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUBHASHISH MITRA 1398 POINTVIEW COURT SUWANEE, GA 30024 | P-0008599 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUBHASHISH MITRA AND MOUMITA ROY 1398 POINTVIEW COURT SUWANEE, GA 30024 | P-0008612 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUCRETIA STEGALL 17149 PREST ST DETROIT, MI 48235 | P-0014075 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUGART, ANNA E 2457 PARKER PLACE HONOLULU, HI 96822 | 1571 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUGUANG PEI 7408 2ND DR SE EVERETT, WA 98203-5563 | P-0053801 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SHUJI IWANAGA AND MARGARET M IWANAGA 516 TEPIC PL SANTA BARBARA, CA 93111-1607 | P-0026224 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUK KI JAM YUEN 3638 ASPEN VILLAGE WAY APT C SANTA ANA, CA 92704 | P-0030156 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUK MA 18686 MT LASSEN DR CASTRO VALLEY, CA 94552 | P-0022694 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUKUANG CHEN 4250 EL CAMINO REAL UNIT B317 PALO ALTO, CA 94306 | P-0055557 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUKUKO HONJO AND KAZUNARI HONJO 5944 KILLARNEY CIR SAN JOSE, CA 95138 | P-0022478 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHULEI ZHAO 19 ETON OVERLOOK ROCKVILLE, MD 20850 | P-0019809 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUMAILA ALI 9239 SOUTHERN BREEZE DR ORLANDO, FL 32836 | P-0032533 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUMAN, ROBERT E 4133 GUILFORD ROAD BIRMINGHAM, AL 35242 | 3162 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUN ZHU CHEN 22003 BELSHIRE AVE UNIT #7 HAWAIIAN GARDENS, CA 90716 | P-0047872 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUNDREAKER L WEAVER 605 WILBURN AVE. APT I LAGRANGE, GA 30240 | P-0033963 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUNNA T VANCE<br>210 KINGSTON FOREST DRIVE<br>IRMO, SC 29063 | P-0003810 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUNNA T VANCE<br>210 KINGSTON FOREST DRIVE<br>IRMO, SC 29063 | P-0003821 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUN-TIE CHAI<br>6522 152ND AVE SE<br>BELLEVUE, WA 98006 | P-0016994 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUNYI HONG<br>34147 AUDEN CT<br>FREMONT, CA 94555 | P-0018221 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHURON SHELTON<br>2935 S PERKINS<br>MEMPHIS, TN 38118 | P-0055816 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHURONG MAO<br>175 QUINTARD ST.<br>STATEN ISLAND, NY 10305 | P-0032431 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHUTSAN WANG<br>73 WALDWICK AVE<br>WALDWICK, NJ 07463 | P-0053669 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHYAM P HARAN<br>1260 LARPENTEUR AVE W<br>APT 409<br>SAINT PAUL, MN 55113 | P-0022408 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHYAM S DUA<br>6494 RIVER RUN<br>COLUMBIA, MD 21044 | P-0028333 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHYKES, KELLY<br>14636 N 98TH ST<br>SCOTTSDALE, AZ 85260 | 3355 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHYLA L STROUD<br>54 AVERY LANE<br>COLLIERS, WV 26035 | P-0018413 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHYLAH M OLDANO<br>13 ALBERT AVENUE<br>FAIR LAWN, NJ 07410 | P-0027886 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SI KIM<br>39-19 205TH STREET<br>SIDE DOOR<br>BAYSIDE, NY 11361 | P-0046316 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SI MOHAMED GHIWANE AND SANAA MALAJATI<br>42228 CASTLE RIDGE SQUARE<br>ASHBURN, VA 20148 | P-0041663 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIA ROSE-ROBINSON 2717 WASHINGTON AVENUE CHEVY CHASE, MD 20815 | P-0027956 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIBEL CLARKE PO BOX 793 HOBOKEN, NJ 07030 | P-0033668 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIBEL USANMAZ POBOX 1475 CARMICHAEL, CA 95609 | P-0023508 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIBYL E HUGHES 8113 WATER STREET ROAD WALKERSVILLE, MD 21793 | P-0057403 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| SIBYL ELLISON 3415 WALDROP TRL DECATUR, GA 30034 | P-0033298 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SID SHAH 27W130 REDBUD LN WINFIELD, IL 60190 | P-0033577 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDDHARTH MOHTA 15913 JEFFS LN AUSTIN, TX 78717 | P-0025462 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDDHARTH MOHTA 15913 JEFFS LN AUSTIN, TX 78717 | P-0025464 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDDHARTH MOHTA 15913 JEFFS LN AUSTIN, TX 78717 | P-0025465 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDDHARTH MOHTA 15913 JEFFS LN AUSTIN, TX 78717 | P-0025469 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDDIQI, AAMIR 8854 W CALLAWAY CT FRANKLIN, WI 53132 | 988 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIDIKA C IRISH-RAHAMATULLA 6911 B 188TH ST APT 2C FRESH MEADOWS, NY 11365 | P-0054686 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDNEE HUTCHINGS 472 W. SADDLEWOOD CIRCLE CENTERVILLE, UT 84010 | P-0028796 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDNEY A COTLAR SIDNEY A COTLAR 4532 TRANSCONTINENTAL DRIVE METAIRIE, LA 70006 | P-0021741 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDNEY B BENSON<br>5 GENOA CT<br>HILTON HEAD ISL., SC 29928 | P-0036623 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDNEY E GALLARDO<br>1371 COTTAGE ST NE<br>SALEM, OR 97301 | P-0041897 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SIDNEY J LEE<br>439 FOREST AVE<br>MARIANNA, AR 72360 | P-0057443 | 2/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDNEY W HAMM<br>20 BRISTOL KNOLL ROAD<br>NEWARK, DE 19711 | P-0037718 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDWELL, GREGORY<br>1721 JAMES BASFORD PL.<br>MT. PLEASANT, SC 29466 | 2643 | 11/14/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SIEGFRIED Q VON BONIN<br>11 FOSTER LANE<br>WESTHAMPTON BEAC, NY 11978 | P-0018886 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIEGFRIED, TODD WILLIAM<br>5821 HAWKWOOD COURT<br>LITHIA, FL 33547 | 3224 | 11/22/2017 | TK Holdings Inc. | $125.00 | | | | | $125.00 |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC.<br>2000 EASTMAN DRIVE<br>MILFORD, OH 45150 | 140 | 9/28/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SIENNA L CUMINGS AND KEVIN D CUMINGS<br>1813 EVERGREEN ST SE<br>GRAND RAPIDS, MI 49506 | P-0027674 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIERRA A PETTY<br>220 STEWARTS LANDING CIRCLE<br>SMYRNA, TN 37167 | P-0034181 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIERRA C BROWN<br>8491 HOSPITAL DR. #117<br>DOUGLASVILLE, GA 30134 | P-0036294 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIERRA L MORTIMER<br>63 NORTHERN ARAPAHOE RD<br>ARAPAHOE, WY 82510 | P-0012566 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIERRA P BYNUM<br>100 N CLAIBORNE ST<br>GOLDSBORO, NC 27530 | P-0056616 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| SIERRA R RAMOS SOC<br>2300 DICKERSON RD APT #43<br>RENO, NV 89503 | P-0055025 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIERRA S JOHNSON<br>29 RIVERSIDE DRIVE<br>FORT MITCHELL, AL 36856 | P-0010394 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIERRA Y BOKOR<br>145 COMMONWEALTH DRIVE<br>BOLINGBROOK, IL 60440 | P-0050613 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIEW K LEONG AND CAROLINA TSAW<br>3836 MAINSAIL CIRCLE<br>WESTLAKE VILLAGE, CA 91361 | P-0029059 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIEW KIN WONG<br>4484 DOANE ST<br>FREMONT, CA 94538 | P-0036853 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIEW M HENDRICKS<br>3521 SADDLEPEAK COURT<br>ROCKLIN, CA 95765 | P-0025710 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIGAL E MOLER<br>139 WESTWIND MALL<br>MARINA DEL REY, CA 90292 | P-0032293 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIGALA, CARLY<br>421 FIRST<br>ISHPEMING 49849 | 1651 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| SIGI NAGYS AND SIGI NAGYS<br>665 BELLA VISTA DR<br>TITUSVILLE, FL 32780 | P-0003378 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIGMA INTERNATIONAL<br>SUSIE KIM<br>36800 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | 3545 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIGRID DILDINE<br>6301 OWEN PLACE<br>BETHESDA, MD 20817 | P-0009026 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIGURD W CHRISTENSEN<br>103 W DAMASCUS ROAD<br>OAK RIDGE, TN 37830 | P-0047479 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIGURD W CHRISTENSEN | P-0047433 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIGWORTH, SOON U.<br>6242 WILMETTE DRIVE<br>BURKE, VA 22015 | 3435 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIHAM HODROJ<br>8541 ROCKLAND ST<br>DEARBORN HEIGHTS, MI 48127 | P-0034995 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIHE WANG<br>2105 BOTANICA LN<br>PEPPER PIKE, OH 44124 | P-0051279 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIIVI GODDARD 2656 SHAD LANE GENEVA, FL 32732 | P-0000520 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIL LUTKEWITTE 171 BITTERSWEET DR HERSHEY, PA 17033 | P-0010663 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILAS G VEGA-HARRIS AND DALIAH N HARRIS 17715 BROOK BLVD BOTHELL, WA 98012-6497 | P-0052861 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILAS H WHEELER AND MAUREEN CALLAHAN-WHEELER 31 BOYNTON STREET PEPPERELL, MA 01463 | P-0045490 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILAS H WHEELER AND MAUREEN CALLAHAN-WHEELER 31 BOYNTON STREET PEPPERELL, MA 01463 | P-0045500 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILFISE SOF GILOT 413 NW 100TH TERRACE MIAMI, FL 33150 | P-0052849 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SILICON SPARK 1388 CAROLYN DRIVE ATLANTA, GA 30329 | P-0029080 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| SILVA, BRANDY 64 HERON DR. SANGER, TX 76266 | 1810 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SILVAN LUTKEWITTE 171 BITTERSWEET DR. HERSHEY, PA 17033 | P-0010671 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVERIO J CORPUZ 658 NEW COMPTON DRIVE SAN JOSE, CA 95136 | P-0042493 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVERIO J CORPUZ 658 NEW COMPTON DRIVE SAN JOSE, CA 95126 | P-0042503 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVESTRO SPAGNUOLO 7909 151 AVE HOWARD BEACH, NY 11414 | P-0007708 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVIA D WAKEFIELD 2212 S AIDA AVE TUCSON, AZ 85710 | P-0004304 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVIA K MOORE P.O. BOX 2702 POCATELLO, ID 83206 | P-0052913 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVIA OJIDUS<br>SILVIA OJISUA<br>1107 S ELMWOOD<br>OAK PARK, IL 600304 | P-0033542 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVIA S RUIZ<br>7122 JORDAN AVE #5<br>CANOGA PARK, CA 91303 | P-0034589 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVIA TOVER<br>302 KAYBE COURT<br>SAN JOSE, CA 94139 | P-0018517 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMARD, PHILPE<br>JOSEPH TITONE, ESQ.<br>621 SE 5TH STREET<br>POMPANO BEACH, FL 33060 | 3477 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMERLY, ALLEN<br>1115 CR 2102<br>LOMETA, TX 76853 | 4892 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMMONDS, MARCIA LORRIANE<br>CHRISTINA A. MCKINNON, P.A.<br>THE VENETO BUILDING<br>3600 RED ROAD, STE. 402<br>MIRAMAR, FL 33025 | 3669 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMMONS, TRACY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS &<br>MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 1478 | 11/2/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| SIMON A LOPEZ<br>917 JUNIPERO DRIVE<br>COSTA MESA, CA 92626-5824 | P-0034767 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON G NORTHALL<br>311 PIMLICO DRIVE<br>WALNUT CREEK, CA 94597 | P-0031439 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON ISSAKOV<br>391 HUNTINGTON<br>WAYNE, PA 19087 | P-0010154 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON J KIM<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053020 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON J KIM AND LISA KIM<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053019 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMON J SELIGMAN 8910 CRAZY HORSE TRAIL HOUSTON, TX 77064 | P-0005556 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON KENNEDY 86 COMMON ST WATERTOWN, MA 02472 | P-0006519 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON LEVY 5060 FOUNTAIN AVE LOS ANGELES, CA 90029-1422 | P-0038082 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON LIU 299 TOPEKA AVE SAN FRANCISCO, CA 94124 | P-0013642 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| SIMON LIU 299 TOPEKA AVE. SAN FRANCISCO, CA 94124 | P-0057715 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| SIMON SARA 34 RABBITS RUN PALM BEACH GARDE, FL 33418 | P-0000444 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON, CASEY J. 283 LAKE SHERWOOD DR WESTLAKE VILLAGE, CA 91361 | 3790 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, CLIFFORD 22 OAK TRAIL ROAD ENGLEWOOD, NJ 07631 | 2141 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMONCINI, JEFFREY KEITH 2225 45TH AVE SW SEATTLE, WA 98116-2115 | 3677 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMONE D HOOKER 1210 MORDECAI DRIVE RALEIGH, NC 27604 | P-0001356 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMONE DABNEY 823 E. 53RD STREET CHICAGO, IL 60615 | P-0025022 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMONE M HARRIS AND SHANTI A ANANDA 2606 SPRING CREEK DR. SANTA ROSA, CA 95405 | P-0035132 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMONE M HARRIS AND SHANTI A CABINAW 2606 SPRING CREEK DR. SANTA ROSA, CA 95405 | P-0035072 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMONE RHEA AVERY 3101 SWEET GUM DRIVE HARVEY, LA 70058 | P-0053445 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMONE S WYATT 22105 JODI PLACE SAUGUS, CA 91350 | P-0048909 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMONM P LEVINE<br>657 GRANITE RIDGE DR<br>SANDPOINT, ID 83864 | P-0023132 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMORA, VLADIMIR<br>8614 72ND AVE E<br>PUYALLUP, WA 98371 | 2622 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SIMPSON, DEBORAH M.<br>111 OAK LN<br>CEDAR CREEK, TX 78612 | 2380 | 11/13/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SIMPSON, TRACIE CHERNAE<br>1105 S. CHICAGO AVE.<br>FORT WORTH, TX 76105 | 2137 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SIMS, KAREN<br>21620 CLYDE AVE.<br>SAUK VILLAGE, IL 60411 | 1523 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SINAN KALABA<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043722 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SINCLAIR WU<br>460 ARLINGTON STREET<br>SAN FRANCISCO, CA 94131 | P-0053474 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SINEA A WREYFORD AND DEBORAHA A MYERS<br>3225 TURTLE CREEK BLVD.<br>SUITE 1220<br>DALLAS, TX 75219 | P-0030575 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SINEATRA S RAY<br>PO BOX 535192<br>GRAND PRAIRIE, TX 75053 | P-0011357 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| SING YIP<br>5922 SHAFFER AVE S<br>SEATTLE, WA 98108 | P-0015593 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SINGH, PRITPAL<br>1040 OLD STATE ROUTE 22<br>DOVER PLAINS, NY 12522 | 1413 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGLETON, T. ANTROY<br>3293 SHEFFIELD CIRCLE<br>DECATUR, GA 30032 | 4667 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3392 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3399 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3403 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3411 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3421 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIOXSON, CHELSEA<br>1515 PADRES CT.<br>SAN JOSE, CA 95125 | 1800 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIPHANHDONE INPENG<br>6010 SE EQUESTRIAN DR<br>PORTLAND, OR 97236 | P-0015677 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIRANUSH YESAYAN AND NORIK AVETISYAN<br>7138 GREELEY STREET APT #19<br>TUJUNGA, CA 91042 | P-0045282 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SISCO, LAQUITA<br>8632 WINDERSGATE DRIVE<br>OLIVE BRANCH, MS 38654 | 5023 | 7/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIT K WONG AND JAIME WONG<br>104 BAY 25TH STREET<br>BROOKLYN, NY 11214 | P-0048159 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIUWANG LEUNG<br>7138 BRIGHTON VILLAGE STREET<br>LAS VEGAS, NV 89166 | P-0036819 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIVA GANTA<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051076 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIVA N KUNCHALA<br>7025 CHASE RIDGE TRAIL<br>APT. 915<br>FORT WORTH, TX 76137 | P-0041398 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIVASUBRAMA PIRATHIVIRAJ AND BALASINGAM RAVEENDRAN<br>3 ALBANY<br>IRVINE, CA 92604 | P-0020379 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIVIA, PETER J<br>2425 N JEFFERSON ROAD<br>MIDLAND, MI 48642 | 1743 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SK RAJ<br>2754 BRIDGEGATE TRACE NE<br>MARIETTA, GA 30068 | P-0003471 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKANDER BESSAMRA<br>4403 HEREFORD FARM RD<br>EVANS | P-0003446 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $4,300.00 | | | | | $4,300.00 |
| SKEEN PLUMBING AND GAS, INC.<br>220 CHRISTOPHER COVE<br>RIDGELAND, MS 39157 | P-0012954 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKHAL, LISA<br>5719 KNOLLVIEW DR<br>WATERLOO, LA 50701 | 3391 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKIBSKI, RICHARD<br>1441 YOSEMITE PARKWAY<br>ALGONQUIN, IL 60102 | 2336 | 11/12/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| SKJODT-BARRETT CONTRACT PACKA<br>401 S. ENTERPRISE BLVD.<br>LEBANON, IN 46052 | P-0002244 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKON, MERRIE CLAIRE<br>5809 SOLTERRA PL NE<br>ALBUQUERQUE, NM 87111 | 4265 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKRILOFF, LESLIE G.<br>5 LAMBERT RIDGE<br>CROSS RIVER, NY 10518 | 836 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKUYA ZEPHIER<br>4608 STEAMBOAT CIRCLE<br>RAPID CITY, SD 57702 | P-0050989 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $13,893.79 | | | | | $13,893.79 |
| SKY V GLENN AND GAIL V GLENN<br>617 VASSAR RD<br>WENONAH, NJ 08090 | P-0016761 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKYLAR J SUTTON<br>2243 RAVENNA STREET<br>HUDSON, OH 44236 | P-0004841 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SKYLAR J SUTTON<br>2243 RAVENNA STREET<br>HUDSON, OH 44236 | P-0004843 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SKYLAR ORTIZ-LEMAUX AND SARAH LEMAUX<br>14 WILLOW LN<br>STAFFORD, VA 22554 | P-0023534 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKYLER GREENE<br>2972 IMPERIAL PURPLE CT<br>LAS VEGAS, NV 89117 | P-0001119 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKYQUAJUS TURNER<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN | P-0012601 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAK<br>HIGH POINT, NC 27265 | 2581 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLADE, PAUL D<br>4381 SOUTHERN OAKS DR<br>HIGH POINT, NC 27265 | 2619 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SLANDE C ALLIANCE<br>4811 SW 57TH DRIVE<br>GAINESVILLE, FL 32608 | P-0022032 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| SLAUGHTER, CHRYSTAL<br>8102 TROPHY PLACE DR<br>HUMBLE, TX 77346 | 849 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLAVCHO DONCHEV<br>3009 ERNST ST<br>FRANKLIN PARK, IL 60131 | P-0014967 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SLAVCHO M DONCHEV<br>3009 ERNST ST<br>FRANKLIN PARK, IL 60131 | P-0014969 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SLOAN, IAN<br>21225 MINNETONKA RD<br>APPLE VALLEY, CA 92308 | 2882 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLOBODIAN, RODNEY<br>BROOKS WILKINS SHARKEY & TURCO PLLC<br>MATTHEW E. WILKINS<br>401 S. OLD WOODWARD AVENUE, SUITE 400<br>BIRMINGHAM, MI 48009 | 157 | 10/3/2017 | TK Holdings Inc. | $41,700.00 | | | | | $41,700.00 |
| SLOVORKIA L MOULTRIE<br>295 BIG ESTATE IECLE<br>YEMASEE, SC 29945 | P-0034354 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SLUE, LEONORA<br>40042 CAMBRIDGE ST APT 202<br>CANTON, MI 48187-4540 | 2555 | 11/14/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| SMALLEY, DIANE SCIULLO<br>4140 N. CENTRAL AVENUE #1070<br>PHOENIX, AZ 85012 | 4771 | 1/29/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| SMART CENTER SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056805 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SMEAD, JOHN<br>1401 NE 2ND AVE.<br>DELRAY BEACH, FL 33444 | 529 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMILO, MATTHEW<br>109 REYNOLDS AVE.<br>DUBOIS, PA 15801 | 1919 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH HEATING & AIR CONDITION<br>P. O. BOX 8306<br>STOCKTON, CA 95208 | P-0030588 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ANNETTE LOUISE<br>5133 THRALL ROAD<br>ELLENSBURG, WA 98926 | 1765 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ANNETTE LOUISE<br>5133 THRALL ROAD<br>ELLENSBURG, WA 98926 | 2177 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ANNETTE LOUISE<br>5133 THRALL ROAD<br>ELLENSBURG, WA 98926 | 2693 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES M<br>6625 ALVARADO RD #7105<br>SAN DIEGO, CA 92120 | 2105 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHEVONNE<br>1152 VERNON ODOM BLVD<br>AKRON, OH 44307 | 1060 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER<br>10651 DARDEN HILL RD<br>AUSTIN, TX 78737 | 1409 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, DENISE L<br>6524 WATCHSPRING COURT<br>NORTH CHESTERFIELD, VA 23234 | 1360 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, DONALD GORDON<br>2919 124TH CIRCLE NE<br>BLAINE, MN 55449 | 3386 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ERNEST M.<br>7539 DICKENSON PLACE<br>PHILADELPHIA, PA 19153 | 1611 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, GUANESSA<br>541 HINSON DRIVE 538<br>MYRTLE BEACH, SC 29579 | 1550 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, HERBERT<br>106 MARIE CIRCLE<br>MADISON, AL 35758 | 563 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JACK D.<br>12415 E 128TH ST N<br>COLLINSVILLE, OK 74021 | 1583 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SMITH, JAMES T.<br>3410 ROYAL RIDGE DR.<br>ROCKWALL, TX 75087 | 644 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>1234 SMITH LANE<br>PHILADELPHIA, PA 19111 | 3249 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>5124 SEDGEBROOK ROAD<br>KERNERSVILLE, NC 27284 | 1388 | 11/1/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KAREN B<br>447 PROBACO RD<br>EAST WINDSOR, NJ 08520 | 1563 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KAREN LEE<br>BEASLEY, ALLEN, CROW, METHVIN & MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 1138 | 10/30/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| SMITH, KATRINIA<br>4220 TALBOT LANE<br>LORAIN, OH 44055 | 706 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SMITH, KIM<br>8445 BEAR TRAIL DRIVE<br>TOBYHANNA, PA 18466 | 3911 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KIMBERLY WEAVER<br>P.O. BOX 119<br>PALMERDALE, AL 35123 | 4289 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KUTAKA<br>5643 MARION AVENUE<br>KANNAPOLIS, NC 28081 | 1338 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KUTAKA<br>5643 MARION AVNEUNE<br>KANNAPOLIS, NC 28081 | 1334 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MAELOA AND DONNELL<br>ALVIN SIMES<br>P.O. BOX 1248<br>FORREST CITY, AR 72336 | 2902 | 11/17/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| SMITH, MARCUS<br>6005 FIR CT<br>MCKINNEY, TX 75070 | 3931 | 12/7/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| SMITH, MARTIN<br>3700 TOONE ST. APT 2475<br>BALTIMORE, MD 21224 | 3789 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MARY<br>INGA D. LEWIS-SHANNON<br>607 SOUTH LAKE STREET, SUITE A<br>GARY, IN 46403 | 2025 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MELISSA<br>PO BOX 11170<br>HILO, HI 96721 | 3711 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, NAOMI<br>15 SEMINARY STREET #3<br>MIDDLEBURY, VT 05753 | 4778 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, PAUL W<br>104 OAKHILL RD<br>MIDLAND CITY, AL 36350 | 1781 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN<br>3339 WOODWARD DOWN TRAIL<br>BUFORD, GA 30519 | 4468 | 12/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| SMITH, QUENTIN<br>3339 WOODWARD DOWN TRAIL<br>BUFORD, GA 30519 | 4472 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ROBIN J<br>384 SURREY LANE<br>FAIRFIELD, CT 06824 | 2357 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ROGER E.<br>7629 S. MARSHFIELD AVE.<br>CHICAGO, IL 60620 | 2412 | 11/10/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SMITH, ROSS<br>2405 WEST COUNTRY CLUB DR<br>FARGO, ND 58013 | 4428 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SAUNDRA<br>2355 RUSHING DR<br>MOBILE, AL 36617 | 1153 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHAMECIA<br>700 ARNDT AVENUE<br>APT. B25<br>RIVERSIDE, NJ 08075 | 5099 | 6/20/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHANNON<br>730 HALEY WOODS DR.<br>KODAK, TN 37764 | 607 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, STEPHANIE<br>1380 SCHEURING RD<br>DE PERE, WI 54115 | 1013 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SMITH, SUSAN<br>7194 STILES DR.<br>ANN ARBOR, MI 48103-9642 | 2116 | 11/7/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SMITH, SUSAN M.<br>1256 E. AVENIDA KINO<br>CASA GRANDE, AZ 85122-1000 | 1650 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SMOLOSKY, MARK I<br>19955 EAST GREENWOOD DR<br>AURORA, CO 80013 | 2498 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMYTH, SEAN<br>2300 W. BYRON ST.<br>CHICAGO, IL 60618 | 4843 | 2/15/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNEHA JHAVERI 1015 FILLMORE STREET PMB 10242 SAN FRANCISCO, CA 94115-4709 | P-0046922 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,750.00 | | | | | $9,750.00 |
| SNIDER, DEIDRA 4340 ALEXANDRIA JACKSONVILLE HWY JACKSONVILLE, AL 36265 | 4735 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SNIDER, DIANA M 166 SW LANCELOT LANE MAYO, FL 32066-4076 | 4259 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SNYDER, SHAUNA MARIE 2A FAWN TRAIL FAIRFIELD, PA 17320 | 1107 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SNYDER'S LTD. PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0049009 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SO CHUN WONG-HORTON 162 BREEZE AVE RONKONKOMA, NY 11779 | P-0007926 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SO KUEN W GO 12827 WAYBRIDGE SUGAR LAND, TX 77478 | P-0023544 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SO KUEN W GO 12827 WAYBRIDGE SUGAR LAND, TX 77478 | P-0023556 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SO YEON KIM 1406 BROOKFIELD DR ANN ARBOR, MI 48103 | P-0057470 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SO YEON KIM 1406 BROOKFIELD DR ANN ARBOR, MI 48103 | P-0057471 | 2/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOBAT, DENNIS R. 2550 DOMBEY ROAD PORTAGE, IN 46368-1824 | 839 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBER UP 1002 W UNIVERSITY AVE APT 53 HAMMOND, LA 70401 | P-0026559 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOBHUZA MOORE 1368 WEBSTER AVENUE APT 18C BRONX, NY 10456 | P-0020613 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOBOCINSKI, JOAN W 3 CHATEAU CIRCLE MARLTON, NJ 08053 | 1399 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBOCINSKI, STEPHEN 3 CHATEAU CIRCLE MARLTON, NJ 08053 | 1394 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBON, MARY THERESA 190 COUNTY ROUTE 67 STILLWATER, NY 12170 | 1325 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SOCORRO A DELGADO | P-0022807 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SODAVY SIV 2455 W SERENE AVE 939 LAS VEGAS, NV 89123 | P-0040904 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SODERBERG, KENDRA 6981 MOUNT NIMBUS ST WELLINGTON, CO 80549 | 4751 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOFIA D SIBERIAN 1515 SOUTH B STREET SAN MATEO, CA 94402 | P-0047483 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOFIA FARQUHARSON P.O. BOX 1213 NEW YORK, NY 10008 | P-0036722 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOFIA M GRUSKIN 3710 GLENALBYN DRIVE LOS ANGELES, CA 90065 | P-0016585 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOHAIR HANNA 30645 RUE DE LA PIERRE RANCHO PALOS VERDES, CA 90275 | P-0048964 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOHAIR HANNA 30645 RUE DE LA PIERRE RANCHO PLS VRDS, CA 90275 | P-0051075 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOHEILA GHORBANIAN AND SEYEDHAMID FARHANGI 6184 MARTINS LANDING COURT BURKE, VA 22105 | P-0010515 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOJTARIC, EZIB 1346 JOPLIN DR #2 SAN JOSE, CA 95118 | 2347 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOKHA NGOV 38197 PADARO STREET MURRIETA, CA 92563 | P-0052357 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOKPA C KOFFI 4315 CLARION DR CONLEY, GA 30288 | P-0046591 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOKPA C KOFFI<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046610 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLANA ANSTETT<br>1124 LUTHER RD<br>EAST AURORA, NY 14053 | P-0048098 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLEDAD LOPEZ<br>8224 THOMAS WAY<br>LAMONT, CA 93241 | P-0021983 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLEDAD OLEAS<br>50 FORT AVE.<br>SEASIDE HEIGHTS, NJ 08751 | P-0013181 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLENDER/HALL, INC.<br>ELIZABETH SOLENDER<br>5440 DEL ROY DRIVE<br>DALLAS, TX 75229-3017 | P-0045232 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLER, ALICE K<br>1450 MELROSE AVENUE #81<br>CHULA VISTA, CA 91911 | 4492 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOLIDCLIMB LLC<br>RENEE TWERSKY<br>4637 EL CABALLERO DRIVE<br>TARZANA, CA | P-0015506 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLOMON N DEUTSCH<br>2324 SAINT DENIS LN FL3<br>HAVERTOWN, PA 19083 | P-0025601 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $4,018.00 | | | | | $4,018.00 |
| SOLOMON OIL COMPANY<br>7195 ALMA TERRACE DRIVE<br>NEW ALBANY, OH 43054 | P-0015122 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SOLOMON OSHOWOLE<br>5248 KATHRYN DR.<br>GRAND PRAIRIE, TX 75052 | P-0014889 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLOMON, WILLIAM E.<br>10301 SW 114 TERRACE<br>MIAMI, FL 33176-4037 | 2459 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| SOLVATION SERVICES<br>616 ORLEANS AVENUE<br>NEW IBERIA, LA 70563 | P-0018802 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOMLAY SOUKHASEUM<br>16400 NE 65TH CIR<br>VANCOUVER, WA 98682 | P-0048081 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOMMER D L'HOSTE<br>208 OLD BROOK CT<br>BIRMINGHAM, AL 35242 | P-0007728 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOMMER HEALTH SERVICES, PC SIMONE SOMMER PO BOX 4562 GREENSBORO, NC 27404 | P-0051275 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOMMIER B THOMAS 509 N. WESTOVER BLVD APT 435 ALBANY, GA 31707 | P-0040796 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SON C HUYNH 11419 CARVEL LN HOUSTON, TX | P-0003286 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SON V NGUYEN 16522 69TH PL NE KENMORE, WA 98028 | P-0036247 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SON V NGUYEN 16522 69TH PL NE KENMORE, WA 98028 | P-0036273 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SON V NGUYEN AND HONG-HANH T CONG-HUYEN 16522 69TH PL NE KENMORE, WA 98028 | P-0036252 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONAL SINGH 108 MELLING PL. CARY, NC 27519 | P-0005975 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONDRA A MENDELSOHN 2101 CHESTNUT ST UNIT 1205 PHILADELPHIA, PA 19103 | P-0048520 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONDRA K KLEIN 8439 E PARKMONT CT WICHITA, KS | P-0013205 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONDRA N WILKERSON 15741 LAWSON POINT ROAD TEMPLE, TX 76502 | P-0002266 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONGHAY L TAYLOR 616 MERRITT CT DISCOVERY BAY, CA 94505 | P-0051423 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA A RODRIGUEZ AND PATRICIO R GONZALEZ 7105 WOODMONT WAY TAMARAC, FL 33321 | P-0015498 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA BUZZELLI 1501 GULF STREAM CIRCLE 203 BRANDON, FL 33511 | P-0029520 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONIA E ZAMBRANA<br>54 KENWOOD DRIVE SOUTH<br>LEVITTOWN, PA 19055 | P-0029702 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA EDWARDS<br>9021 CARLISLE AVENUE<br>SACRAMENTO, CA 95829 | P-0024742 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA ENGLER<br>420 PLEASANT HILL ROAD<br>BRUNSWICK, ME 04011 | P-0036726 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA GOLDSTEIN AND CHARLES ALLINGER<br>4935 PALO ALTO SE AVE. SE<br>ALBUQUERQUE, NM 87108 | P-0009848 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA L HEGANOVIC<br>12034 BARRETT BRAE DR.<br>HOUSTON, TX 77072 | P-0034567 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA L WILLIAMS<br>1340 COUNTY ROAD 55<br>SARDIS, AL 36775 | P-0013074 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA LOPEZ<br>2729 LARKSPUR LN<br>DALLAS, TX 75233 | P-0019888 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M HIGLEY AND TIMOTHY A HIGLEY SR<br>102 W CHIPPENS HILL RD<br>BURLINGTON, CT 06013 | P-0052981 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS<br>105 S. MAGNOLIA<br>SUMTER, SC 29150 | P-0054909 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0001357 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054895 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054896 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054898 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054900 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA R BELL-NICHOLS<br>653 HOWELL DRIVE<br>LOCUST GROVE, GA 30248 | P-0049165 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONIA R CEBREROS<br>610 SOUTH LARKIN STREET<br>TULARE, CA 93274 | P-0053798 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA R PLATOSH<br>282 CANDLEWYCK DR<br>NEWINGTON, CT 06111 | P-0037176 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA R QUINN<br>PO BOX 2477<br>OAK HARBOR, WA 99277 | P-0053666 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA R RUSSO AND KUSUM R PRABHAKAR<br>P.O. BOX 65605<br>ALBUQUERQUE, NM 87193 | P-0049699 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA S HENDLEY<br>1649 GENTRY LANE<br>STATHAM, GA 30666 | P-0010376 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA S LOW<br>4556 APPIAN WAY #28<br>EL SOBRANTE, CA 94803 | P-0027932 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONICA M MONTEIRO<br>25 CARRINGTON AVE<br>PROVIDENCE, RI 02906 | P-0009176 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA D SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046732 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA L MARSHALL<br>8046 S ALBANY<br>CHICAGO, IL 60652 | P-0025758 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA L WOODS<br>8006 CALLE FANITA<br>SANTEE, CA 92071 | P-0018164 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA M VIK<br>1286 BRICKLEY RD<br>EUGENE, OR 97401 | P-0048033 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA S BECKHAM AND SOLOMON B WEINER<br>1006 NEW CHESTER CT<br>APEX, NC 27502 | P-0047659 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA S KLUCOVSKY<br>6106 OAK CLUSTER CIRCLE<br>TAMPA, FL 33634 | P-0054961 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONNY A BERRY AND LAURENE A BERRY<br>6445 CABANA CIRCLE<br>COLORADO SPRINGS, CO 80923 | P-0040048 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONNY A BERRY AND LAURENE A BERRY<br>6445 CABANA CIRCLE<br>COLORADO SPRINGS, CO 80923 | P-0040049 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONNY C HENSLEY AND YULITA C HENSLEY 210 PATTON STREET MORGANTON, NC 28655 | P-0035936 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONNY YIP 5 FAITOUTE COURT SUMMIT, NJ 07901 | P-0008829 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONOMA HOMES, LLC 2620 WAINWRIGHT PL. WALLA WALLA, WA 99362 | P-0022097 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA A CUNNINGHAM 8002 MYRTLE GLADE CONVERSE, TX 78109 | P-0001143 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA A HARTIG 19003 PERRONE DR GERMANTOWN, MD 20874 | P-0009299 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA A HUMPHREYS 17 LAKE ROAD BASKING RIDGE, NJ 07290 | P-0049196 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA A LEONARD PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043909 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SONYA ADAMS AND ERNEST ADAMS 3506 BAHIA CT MISSOURI CITY, TX 77459 | P-0003713 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| SONYA D JAMES P.O. BOX 2618 HELENDALE, CA 92342 | P-0054760 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $33,303.18 | | | | | $33,303.18 |
| SONYA J CURRY 914 ELLEN STREET MAGOLIA, AR 71753 | P-0011268 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA L CHISM 1646 SORGHUM MILL DR CORDOV, TN 38016 | P-0049063 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA L SPLANE 714 93RD ST. GALVESTON, TX 77554 | P-0009263 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |
| SONYA R WILLIAMS HOUSTON 3403 DORSEYBLANE PEARLAND | P-0051932 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA S PROWELL 12602 S PAGE ST CALUMET PARK, IL 60827-5910 | P-0024222 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONYA S SIEBE AND CARIE B WALLES<br>13561 CHANDLER STREET<br>OMAHA, NE 68138-5401 | P-0042874 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA S SIEBE AND CARIE B WALLES<br>13561 CHANDLER STREET<br>OMAHA, NE 68138-5401 | P-0042876 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA T SHEPHERD AND JOSHUA M SHEPHERD<br>225 CEDAR CREEK RD<br>MOCKSVILLE, NC 27028 | P-0000593 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA W KATZEN<br>665 BOXBERRY HILL RD<br>E FALMOUTH, MA 02536 | P-0053811 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA WANGPUCHAKANE<br>9135 PICO VISTA RD.<br>DOWNEY, CA 90240 | P-0021474 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA Y MCNEAL<br>4457 NORTHRIDGE TRL<br>ELLENWOOD, GA 30294 | P-0058409 | 3/17/2020 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA YATES<br>62 CAISSON TRACE<br>SPANISH FORT, AL 36527 | P-0041610 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYIA R JOINER<br>PO BOX 1537<br>INGLEWOOD, CA 90308-1537 | P-0055261 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOO D KIM<br>5682 ASHLEIGH WALK DR<br>SUWANEE, GA 30024 | P-0003601 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOON U SIGWORTH<br>6242 WILMETTE DRIVE<br>BURKE, VA 22015 | P-0031852 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPER, JOHN E<br>5006 LUPREESE LANE<br>VERSAILLES, KY 40383 | 443 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOPHI MARTIN<br>24 CARR DR<br>MORAGA, CA 94556 | P-0018188 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA A ALLEN<br>1161 DEVONSHIRE<br>GROSSE POINTE PA, MI 48230 | P-0036525 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA A BOVINO<br>460 PRICE AVENUE<br>CALUMET CITY, IL 60409 | P-0024332 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOPHIA A ROMERO<br>6855 DRAGONFLY ROCK ST<br>LAS VEGAS, NV 89148 | P-0019685 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA B HODGES<br>1401 CALHOUN BND.<br>AZLE, TX 76020 | P-0025376 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA C STINEY<br>299 S OAK KNOLL AVE<br>PASADENA, CA 91101 | P-0056545 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA KOSMIDIS<br>4429 CLUSTER DR<br>ORLANDO, FL 32808 | P-0001333 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $20,565.92 | | | | | $20,565.92 |
| SOPHIA L HERBERT-PETERSON<br>2554 SHARONDALE DRIVE NE<br>ATLANTA, GA 30305 | P-0031363 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA ZUCKERMAN<br>330 E CORDOVA ST #343<br>PASADENA, CA 91101 | P-0045470 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIE A HABIB<br>155 CHURCH STREET<br>APT 26<br>MANVILLE, RI 02838 | P-0047772 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIE M BLONDIN<br>13365 BEACH AVENUE #C<br>MARINA DEL REY, CA 90292 | P-0055323 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIE S KANG<br>1110 ANDERSON AVENUE<br>APT #1<br>FORT LEE, NJ 07024 | P-0049135 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIE S KANG<br>1110 ANDERSON AVENUE<br>APT #1<br>FORT LEE, NJ 07024 | P-0050593 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SORAYA ECHEVARRIA<br>16915 62 ROAD N.<br>LOXAHATCHEE | P-0013152 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SORAYA V JUARBE-DIAZ<br>18972 DUQUESNE DR.<br>TAMPA, FL 33647 | P-0031412 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SORAYA V JUARBE-DIAZ<br>18972 DUQUESNE DR.<br>TAMPA, FL 33647 | P-0031414 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SORIN S MARINESCU<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0018561 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SORRAYDA G PI-IS<br>417 KNOLLWOOD CT<br>EULESS, TX 76039 | P-0005858 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SORRENTINO, RANDALL<br>2113 W KATHLEEN RD<br>PHOENIX, AZ 85023 | 727 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SORRENTINO, SUZETTE<br>1418 WILLOWTREE COURT<br>SAN JOSE, CA 95118 | 4150 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUAD DAJANI<br>68 BARNARD AVENUE<br>3RD FL<br>WATERTOWN, MA 02472 | P-0008221 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUHAITE, HUGUENS C.<br>PO BOX 280194<br>QUEENS VILLAGE, NY 11428 | 2628 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUHAITE, HUGUENS C.<br>PO BOX 280194<br>QUEENS VILLAGE, NY 11428 | 4994 | 5/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUHEIL KABBARA<br>6336 PASEO CERRO<br>CARLSBAD, CA 92009 | P-0026812 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUHEIL M BITTAR<br>P.O.BOX 1686<br>DEARBORN, MI 48121-1686 | P-0036322 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOULETTE CHANCE | P-0057315 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOULON, JASON<br>15701 RICHMOND AVE<br>BELTON, MO 64012 | 2472 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| SOUROU B DOSSOU<br>7369 N WINCHESTER AVE<br>APT 2W<br>CHICAGO, IL 60626 | P-0019289 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUTH ATLANTA INVESTMENTS INC<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050945 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUTH DAKOTA ATTORNEY GENERAL'S OFFICE,<br>CONSUMER PROTECTION DIVISION<br>1302 E. HIGHWAY 14, STE. 1<br>PIERRE, SD 57501 | 4210 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTHEAST TOYOTA FINANCE<br>386 RIVERCHASE BOULEVARD<br>CRESTVIEW, FL 32536 | P-0050466 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN LAKES ELECTRIC, INC. JAFFE RAITT HEUER & WEISS, P.C. JONATHAN C. MYERS, ESQ. 27777 FRANKLIN RD., STE. 2500 SOUTHFIELD, MI 48034 | 4908 | 3/16/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SOUTHERN SUN FARM SANCTUARY, JOHN LISK 1557 BLUE RIDGE CHURCH RD WEST JEFFERSON, NC 28694 | P-0013041 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUTHWEST BROKERS INC 900 36TH AVE NW, SUITE 105 NORMAN, OK 73072 | P-0010522 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUTHWESTERN BELL TELEPHONE COMPANY C/O AT&T SERVICES, INC KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 2508 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTHWESTERN INDUSTRIES 2615 HOMESTEAD PLACE RANCHO, CA 90220 | 241 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTHWORTH, MICHAEL 10912 SHALLOW CREEK DRIVE GREAT FALLS, VA 22066 | 4320 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOYON YU 3019 METTHAME DR FAYETTEVILLE, NC 28306 | P-0000832 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOYOUNG KWON 2646 W. JEROME CHICAGO, IL 60645 | P-0052500 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPALEVIC, CHARLIE 310 W CHICAGO AVE WESTMONT, IL 60559 | 3884 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPALEVIC, MIRKO 310 W CHICAGO AVE WESTMONT, IL 60559 | 3861 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPARKS E BANKS 1294 CR 194 BLUE SPRINGS, MS 38828 | P-0014630 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPASKA D JOSEPH 11515 ROCHESTER AVE APT 101 LOS ANGELES, CA 90025-7817 | P-0015765 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPATAFORA JR, LOUIS C 527 HALF HOLLOW RD DEER PARK, NY 11729 | 4589 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPECIAL DEVICES, INC.<br>HUGHES HUBBARD & REED LLP<br>CHRISTOPHER KIPLOK, ESQ.<br>JACOB H. GARTMAN, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 3278 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SPECIALTY FOOD MARKETING, INC<br>4221 WOODSIDE CIR.<br>LAKE OSWEGO, OR 97035-7203 | P-0032908 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPECNER A BALL<br>PO BOX 3351<br>VAIL, CO 81658 | P-0029382 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER ARIAS AND LISA ARIAS<br>1389 N 1650 W<br>ST GEORGE, UT 84770 | P-0016757 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER F LEE AND PATRICIA A LEE<br>812 DERSTINE AVE<br>LANSDALE, PA 19446 | P-0024013 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER F LOBBAN<br>8600 OLD TOWNE WAY<br>BOCA RATON, FL 33433 | P-0000424 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER<br>14100 MOHAW<br>LEAWOOD, KS 66224 | P-0031890 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| SPENCER J GERBER<br>14100 MOHAW<br>LEAWOOD, KS 66224 | P-0035651 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031867 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| SPENCER J GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031903 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| SPENCER J GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031941 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| SPENCER J GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035855 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035927 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER J GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0036977 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER J GERBER AND BRONNA G GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031841 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| SPENCER J GERBER AND BRONNA G GERBER<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035862 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER M KOCH<br>17990 CR 144<br>FLINT, TX 75762 | P-0057071 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER M LAVOIE<br>423 OAK ST<br>EAST HARTFORD, CT 06118 | P-0032146 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER, DECA<br>907 REDBIRD DR<br>IRVING, TX 75061 | 2630 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SPENCER, MARY P<br>21915 PLANK RD<br>ZACHARY, LA 70791 | 4463 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P<br>21915 PLANK RD<br>ZACHARY, LA 70791 | 4473 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E<br>625 NORTHSHORE ROAD<br>LAKE OSWEGO, OR 97034 | 2248 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIEGEL, TERRI<br>77 SUFFOLK B<br>BOCA RATON, FL 33434-4970 | 259 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIESS, CHRISTOPHER LEE<br>11181 W. 17TH AVE<br>APT. 305<br>LAKEWOOD, CO 80215 | 3415 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIESS, JEFFREY<br>12302 SILTON PEACE DR<br>RIVERVIEW, FL 33579 | 311 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SPIRE, GREGORY<br>1421 W THOME APT 2S<br>CHICAGO, IL 60660 | 1695 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIVEY, KAREN R<br>7711 N 60TH STREET, 201<br>MILWAUKEE, WI 53223 | 3761 | 11/29/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| SPIWE DOMA<br>1210 KAY TERRACE SE<br>CONYERS, GA 30013 | P-0052380 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPOZHMAI W MAIWANDI<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038431 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPRATLEN, JOAN CHERYL<br>1286 BRICKLEY RD<br>EUGENE, OR 97401 | 4367 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, PAUL<br>PO BOX 580845<br>ELK GROVE, CA 95758 | 1456 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, SCOTT<br>39 NEW MASHIPACONG RD<br>MONTAGUE, NJ 07827 | 1690 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, SCOTT F<br>39 NEW MASHIPACONG RD<br>MONTAGUE, NJ 07827 | 1693 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, SCOTT F<br>39 NEW MASHIPACONG RD.<br>MONTAGUE, NJ 07827 | 1691 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRING BRANCH HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048049 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPRING BRANCH HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056815 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPRINGFIELD, PAUL L.<br>608 WHITE OAK STREET<br>ALLEN, TX 75002 | 482 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRINGLEAF FINANCIAL SERVICES<br>2017 FLAGLER ST.<br>PO BOX 1871<br>QUINCY, FL 32351 | P-0053044 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPRINGLEAF FINANCIAL SERVICES<br>2017 FLAGLER ST.<br>PO BOX 1871<br>QUINCY, FL 32351 | P-0053097 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPRINGLEAF FINANCIAL SERVICES<br>2017 FLAGLER STREET<br>PO BOX 1871<br>QUINCY, FL 32353 | P-0043246 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPURLOCK, WENDELL<br>11640 CANDACE DR<br>BATON ROUGE, LA 70807 | 2302 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SREENIVAS MUNNANGI<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0015741 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SREENIVAS MUNNANGI<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0015742 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SREENIVAS MUNNANGI<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0054546 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| SREENIVASA SEELAM AND MANASA ARNEPALLI<br>27915 HUNT TRACE LN<br>FULSHEAR, TX 77441 | P-0031062 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SREENIVASUL RAYANKI<br>1081 CELILO DR<br>SUNNYVALE, CA 94087 | P-0017296 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SREENIVASUL RAYANKI<br>1081 CELILO DR<br>SUNNYVALE, CA 94087 | P-0017302 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRI K RANGARAJAN<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005484 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRI K RANGARAJAN<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005492 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRI K RANGARAJAN<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005504 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRIDEVI RAVULAPALLI<br>2921 PORTULACA DR<br>ROUND ROCK, TX 78681 | P-0041025 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRINIDHI JAYASURYAN<br>958 MAE CHRISTINE DRIVE<br>SUITE # 205<br>WORTHINGTON, OH 43085 | P-0036412 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRINIVAS VEMURI<br>2066 AVANTI AVE<br>DUBLIN, CA 94568 | P-0021421 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRINIVASU SEERAM<br>5337 RETREAT CIR<br>LONGMONT, CO 80503 | P-0017599 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEE MARTIN<br>2848 BLUEBONNET DR<br>HENDERSON, NV 89074 | P-0003735 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACEY A BURROWS<br>5001 LAKE FRONT DRIVE, APT A1<br>TALLAHASSEE, FL 32303 | P-0014291 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY A KUCH<br>1675 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0035567 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| STACEY A KUCH<br>1675 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0035612 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STACEY A LETAVISH<br>2540 SHORE BLVD.<br>ASTORIA, NY 11102 | P-0003805 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY A ROBB<br>812 MIDPRIDE STREET<br>LAS VEGAS, NV 89144 | P-0004092 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STACEY B PEREA<br>430 CURRY DR NW<br>FORT PAYNE, AL 35967 | P-0053010 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY B ROBINSON<br>48 FOX HOLLOW DR<br>MAYS LANDING, NJ 08330 | P-0052679 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY B SALVO<br>737 FOX RUN LN<br>MOUNT PLEASANT, WI 53406 | P-0037513 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY B STEIN AND GAREN L CORBETT<br>11 CAMELOT CT<br>KENSINGTON, CA 94707 | P-0046253 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY BANKS<br>26125 S. ROYAL CREST COURT<br>CRETE, IL 60417 | P-0023365 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY BLACKWELL<br>100 NEAR LAKES #35<br>SENECA, SC 29678 | P-0030149 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY CARR<br>6940 CAMINO PACHECO<br>SAN DIEGO, CA 92111 | P-0051950 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY D BELL AND ERIC M BELL<br>12608 TRADE WIND STREET<br>OREGON CITY, OR 97045 | P-0057214 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| STACEY D KEHRER<br>628 LAWMAN AVENUE<br>BRIDGEPORT, WV | P-0042948 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY D KING<br>5406 LURAY LANE<br>CHARLESTON, WV 25313 | P-0008334 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACEY GAULDING<br>7305 YATES COURT<br>MCLEAN, VA 22101 | P-0009479 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY J MOSSEL<br>615 S 7TH ST #315<br>TACOMA, WA 98405 | P-0035158 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY JOHNSON<br>464 PINE SHADOW LANE<br>AUBURNDALE, FL 33823 | P-0005160 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY KROLL<br>19864 PETRINO ST.<br>VENICE, FL 34293 | P-0009279 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY L DROMEY<br>26763 BURTON WAY<br>KIRKSVILLE, MO 63501 | P-0004718 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY L KOBELL<br>13883 OSPREY LINKS ROAD<br>APT. 141<br>ORLANDO, FL 32837 | P-0003303 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY L RANKIN<br>23 HARMERSVILLE PECKS CR RD<br>SALEM, NJ 08079 | P-0014191 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY L STEELY<br>2531 NOLT ROAD<br>LANCASTER, PA 17601 | P-0050483 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY LEINSON<br>7100 PLAYA VISTA DR.<br>UNIT #313<br>PLAYA VISTA, CA 90094 | P-0033779 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY M BRACK<br>1848 WATERMERE LANE<br>WINDERMERE, FL 34786 | P-0018251 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY M LYNEMA<br>2804 E HOWELL ST<br>SEATTLE, WA 98122 | P-0038569 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY M SMITH<br>600 SW BENJAMIN PL<br>LEES SUMMIT, MO 64081 | P-0055087 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY MOSBRUCKER<br>8744 E ANGUS DR<br>SCOTTSDALE, AZ 85251 | P-0042780 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY MOSBRUCKER<br>8744 E ANGUS DRIVE<br>SCOTTSDALE, AZ 85251 | P-0042772 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACEY OAKLEY-DAVIS<br>563 PALISADE AVE<br>TEANECK, NJ 07666 | P-0033127 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| STACEY P GIULIANI<br>2366 PARK CENTRE DR #7108<br>WESTMINSTER, CO 80234 | P-0053733 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| STACEY P WYNN<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035921 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY S CATHERWOOD<br>6617 SUMMER COVE DRIVE<br>RIVERVIEW, FL 33578 | P-0002194 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY SHELLHAMMER<br>227 WOODLAND AVE<br>CONNEAUT, OH 44030 | P-0019610 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY SMITH<br>PO BOX 48191<br>CUMBERLAND, NC 28331 | P-0040607 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY TARWATER<br>4016 E. DIAMOND CIRCLE<br>MESA, AZ 85206 | P-0034319 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY THIBODEAUX<br>5429 SAVOY CHASE XING<br>STONECREST, GA 30038 | P-0051891 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $16,850,000.00 | | | | | $16,850,000.00 |
| STACEY V GOLDEN<br>758 TAFT AVE<br>NORTH PLAINFIELD, NJ 07063 | P-0018933 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY W LOVELOCK AND TIMOTHY P LOVELOCK<br>2830 STRATFORD POINTE DR<br>MELBOURNE, FL 32904 | P-0000002 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACI A DECOTEAU<br>10738 EAST FREDDY ST<br>INVERNESS, FL 34450 | P-0001280 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIA P HOTTLE<br>4015 W KNIGHTS GRIFFIN RD<br>PLANT CITY, FL 33565 | P-0000535 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE A JARVEY<br>1980 NEBRASKA AVE E<br>ST PAUL, MN 55119 | P-0017065 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE D COOKS<br>12405 A TURTLE ROCK RD<br>AUSTIN, TX 78729 | P-0052358 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACIE J WEBER<br>36 AZALEA CIRCLE<br>JACKSON, NJ 08527 | P-0047808 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE L ANDERSON<br>3504 FILLMORE ST<br>MINOT, ND 58701 | P-0018881 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE L JUBINSKI<br>76 HIGHLAND AVE<br>WHIPPANY, NJ 07981 | P-0027915 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE L RAMMELSBERG<br>5411 ELGIN AVENUE<br>SAN DIEGO, CA 92120 | P-0051979 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE L STOCKTON<br>652 STARLA CT<br>LOVELAND, CO 80537 | P-0013490 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE LEWIS<br>4746 BLACKTHORNE AVE<br>LONG BEACH, CA 90808 | P-0019207 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE S BROWN<br>914 W CLEVELAND AVE<br>ELKHART, IN 46516 | P-0046635 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE Y MINOR<br>1938 WOODLAND AVE APT C<br>KANSAS CITY, MO 64108 | P-0009478 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACK, DEBORAH<br>18620 BURKE DRIVE<br>PLYMOUTH, CA 95669 | 2008 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, NANCY K<br>18620 BURKE DRIVE<br>PLYMOUTH, CA 95669 | 2209 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, SAUNDRA MARIE<br>1717 MIDVALE ST<br>BIRMINGHAM, MI 48009 | 1288 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACY A PHILLIPS<br>15 DERRYGALLY CIRCLE<br>KINNELON, NJ 07405 | P-0042747 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY A SZLAGA<br>3314 LONG POINT DR<br>TOMS RIVER, NJ 08753 | P-0008288 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY BAUER<br>145 N. KEALY AVE.<br>APT. 3<br>LEWISVILLE, TX 75057 | P-0004598 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACY D SHARP AND STEVEN B SHARP 2455 BURGESS SCHOOL ROAD COOKEVILLE, TN 38506 | P-0051259 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY E POPE 6222 HWY 100 NORTH TALLAPOOSA, GA 30176 | P-0023411 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY HUBERT WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026834 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY L BANKS 13905 DOGWOOD CT SULTAN, WA 98294 | P-0018923 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY L BRANSTNER 976 FOX RUN DRIVE TOOELE, UT 84074 | P-0009103 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY L CASTILLO AND ROBERT GARCIA JR 592 N. TAILWIND DR BLANCO, TX 78606 | P-0000925 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY L CASTILLO AND ROBERT GARCIA JR 592 N. TAILWIND DR BLANCO, TX 78606 | P-0019715 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY LYONS 450 SMOKE TREE DR MURPHY, TX 75094 | P-0038753 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY M CONNOR AND PATRICK F CONNOR 1110 MCDONOUGH CIRCLE THOMPSONS STATIO, TN 37179 | P-0035434 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY M FRANCIS 19338 NW 67TH PLACE HIALEAH, FL 33012 | P-0004615 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY R RUSHING 503 TERN CT. HAVRE DE GRACE, MD 20178 | P-0031766 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY R WALKER | P-0018236 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $67,500.00 | | | | | $67,500.00 |
| STACY R WALKER AND JOHN T WALKER 10112 CARLTON HILLS BLVD SANTEE, CA 92071 | P-0018235 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $67,500.00 | | | | | $67,500.00 |
| STACY RUBEL 347 N NEW RIVER DR E APT 2210 FORT LAUDERDALE, FL 33301 | P-0017156 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACY SMITH 1478 CHAPEL HILL LANE SW MARIETTA, GA 30008 | P-0005505 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY V MIMS AND CARENO R MIMS 107 BROKEN BRANCH ROAD NORTH AUGUSTA, SC 29841 | P-0019101 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY Y BARRIOS AND JUAN C BARRIOS 3222 HIDDEN MEADOWS COURT GREEN COVE SPRIN, FL 32043 | P-0057569 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY Y CLAUDET 320 DAPHNE DRIVE GONZALES, LA 70737 | P-0041415 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACYANN N COLLINS 3809 COBBLE CT PALMDALE, CA 93551 | P-0020429 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAFFORD A WOODLEY AND DAPHNEE S WOODLEY 41 RALPH ROAD NEW ROCHELLE, NY 10804 | P-0020721 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAGG-HOURIGAN, KAREN 10285 BURGUNDY WAY SEBASTOPOL, CA 95472 | 2423 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAIERT, JENNIFER LEE 11012 S WHITETAIL LANE OLATHE, KS 66061 | 1435 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALCUP, MICHELE 3206 NORFOLK STREET APT # 14104 HOUSTON, TX 77098 | 2710 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALDER, COURTNEY 737 ELM STREET #3 SAN CARLOS, CA 94070 | 3836 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLINGS, CRYSTAL 14511 EGGLESTONE DR. PINEVILLE, NC 28134 | 3850 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLION AUTO SALES INC 1709 W. DIVISION ST. ARLINGTON, TX 76012 | 323 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLWORTH, KATINA 1122 BROAD VIEW CT NORTH LAS VEGAS, NV 89032 | 4708 | 1/14/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ST-AMAND, JAMIE 2437 ROWLAND AVE ROYAL OAK, MI 48067-4711 | 2993 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAN D HARVEY<br>7580 OAK LEAF DRIVE<br>SANTA ROSA, CA 95409 | P-0035070 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAN KRANTZ<br>400 S STEELE ST UNIT 36<br>DENVER, CO 80209 | P-0014444 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STAN M DURA AND NELL B DURA<br>2669 AUGUSTA STREET<br>EUGENE, OR 97403 | P-0029804 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STAN NICHOLSON<br>7 PEAK CT<br>HERCULES, CA 94547 | P-0025339 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAN STRATTON<br>2944 PLAYER LANE<br>TUSTIN, CA 92782 | P-0045281 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANCIL, TOMMY RAY<br>2220 DEEP CREEK DR<br>MARIETTA, GA 30068 | 4931 | 2/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANDARD CRANE & HOIST LLC<br>14694 AIRLINE HWY<br>DESTREHAN, LA 70047 | P-0014002 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| STANDARD REGISTER LATINOAMERICCA S. DE R.L. DE C.V.<br>1725 ROE CREST DRIVE<br>NORTH MANKATO, MN 56003 | 4993 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| STANFORD B CROWDER AND PATRICIA G CROWDER<br>4027 WATERS EDGE LANE<br>LANCASTER, SC 29720 | P-0034880 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANIMIR S ZHELYAZKOV<br>40830 HWY 12<br>P.O. BOX 243<br>AVON, NC 27915 | P-0039322 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| STANISLAV BUSYGIN<br>1600 HAGYS FORD RD APT 10J<br>PENN VALLEY, PA 19072-1050 | P-0041599 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANISLAW KOWALCZYK<br>461 BEACON STREET<br>BOSTON, MA 02115 | P-0054321 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANISLAWA GRYNIEWICZ<br>6511 W. EAGLE TALON TRAIL<br>PHOENIX, AZ 85083 | P-0046540 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY A ES<br>4535 W. BEACHWAY DR.<br>TAMPA, FL 33609 | P-0001559 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY A MATIS<br>3031 S 2ND ST<br>2ND FL<br>WHITEHALL, PA 18052 | P-0054835 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY A TOMASZEWSKI AND DEBORAH A TOMASZEWSKI<br>3013 NORMANDY DRIVE<br>MCKINNEY, TX 75070 | P-0039326 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ALPERT<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410-3323 | P-0003886 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ALPERT<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410-3323 | P-0003980 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ALPERT<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410 | P-0003999 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ANDRELCZYK AND JULIA ANDRELCZYK<br>62 CELENTANO DRIVE<br>NAUGATUCK, CT 06770 | P-0048603 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY D SABIN AND MARILYN F SABIN<br>2201 121TH ST SW<br>AUSTIN, MN 55912-2826 | P-0029958 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY E BOONE<br>5919 RADECKE AVE.<br>APT. H<br>BALTIMORE, MD 21206-3933 | P-0009166 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY E GREEN<br>STANLEY E GREEN<br>941 LARKER AVE<br>LOS ANGELES, CA 90042 | P-0035221 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY E GRZYB<br>PO BOX 270<br>MIDDLEBURY, VT 05753 | P-0041561 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY G MILLER AND SHARON K MILLER<br>293 SUNDOWN DRIVE<br>FARMINGTON, AR 72730 | P-0035558 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY H KRANTZ AND HENNY J KRANTZ<br>400 S STEELE ST UNIT 36<br>DENVER, CO 80209 | P-0014428 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J ALBERS AND DORIS L ALBERS<br>410 FOURTH STREET<br>BECKEMEYER, IL 62219 | P-0028610 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY J ALBERS AND DORIS L ALBERS 410 FOURTH STREET BECKEMEYER, IL 62219 | P-0028622 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J GREENBERG AND DOSSIE B GREENBERG 2314 HOOKER OAK CT. SANTA ROSA, CA 95401 | P-0044365 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J GROSSMAN 5709 CAROLINE COURT PLANO, TX 75093 | P-0041036 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J KANTER 8 OVERLOOK ROAD BARRINGTON, RI 02806 | P-0020662 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J KARDASZ 4267 HOLT RD BLAND, MO 65014 | P-0006569 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J NELSON 4904 ONYX ST TORRANCE, CA 90503 | P-0014307 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY K HOSEY 3441 CHILDRESS ST. FORT WORTH, TX 76119 | P-0029825 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY L BRADBURY AND LINDA L BRADBURY 3000 E BOULEVARD PINE VILLAGE, IN 47975 | P-0057570 | 3/1/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| STANLEY L HEDEEN 16582 SW MCGWIRE CT BEAVERTON, OR 97007 | P-0046858 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $38,000.00 | | | | | $38,000.00 |
| STANLEY L PAULS 411 SILVER CREEK ROAD GREER, SC 29650 | P-0003253 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY L WALDBAUM 12 HAWK ST, SPRING VALLEY, NY 10977 | P-0002660 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY M LONG 431 VILLAGE GREEN CIRCLE MURFREESBORO, TN | P-0017866 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY MUHAMMAD AND AKHIRAH MUHAMMAD 2445 LAKE ROYALE DR RIVERDALE, GA 30296 | P-0058364 | 12/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY NG 19925 LA MAR DR CUPERTINO, CA 95014 | P-0055314 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY NG<br>19925 LA MAR DR<br>CUPERTINO, CA 95014 | P-0055318 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY P BRYANT JR.<br>93 ONSTOTT DRIVE<br>DANVILLE, KY | P-0044399 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY P HARRISON AND REBECCA R HARRISON<br>101 WINDLAKE LANE<br>WEST MONROE, LA 71291 | P-0002803 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY P KAPLAN<br>17100 BOCA CLUB BLVD.<br>UNIT #3<br>BOCA RATON, FL 33487 | P-0028191 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY R ANISKO<br>964 VINTAGE CT<br>RIO VISTA, CA 94571 | P-0017911 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| STANLEY R DEVRIES AND SHARON F DEVRIES<br>382 S. PARK ST<br>LYNDON, WA 98264 | P-0039795 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY R MILLER<br>1466 BELLEVUE AVE<br>APT 16<br>BURLINGAME, CA 94010 | P-0052236 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $11,007.26 | | | | | $11,007.26 |
| STANLEY S CLARKE AND DELOIS E CLARKE<br>PO BOX 1461<br>TAPPAHANNOCK, VA 22560 | P-0032244 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY S GREEN AND JAANICE A GREEN<br>8 IRIS COURT<br>ROCKVILLE, MD 20853 | P-0007516 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY STRAUGHTER<br>1910 HICKORY LAWN DR.<br>HOUSTON, TX 77077 | P-0005221 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY SURDEK AND STEPHANIE SURDEK<br>6919 HILLCREST DR<br>CRYSTAL LAKE, IL 60012 | P-0008677 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY W MCKEEHAN AND LINDA S MCKEEHAN<br>60 SOUTHSHORE DRIVE<br>FORT OGLETHORPE, GA 30742 | P-0010051 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY YAU<br>2020 VINEYARD WAY<br>#621<br>EVANS, GA 30809 | P-0005881 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY ZARINSKY 304 VALLEY DRIVE LONGWOOD, FL 32779-3442 | P-0000301 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ZELAZNY 6 HITCHCOCK LN AVON, CT 06001 | P-0018359 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STANLEY ZELAZNY 6 HITCHCOCK LN AVON, CT 06001 | P-0018363 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STANLEY ZELAZNY 6 HITCHCOCK LN AVON, CT 06001 | P-0018368 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STANLEY, RONALD 1375 LATHRUP SAGINAW, MI 48638 | 2654 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANTON, NICOLE 9806 28TH AVE SW A102 SEATTLE, WA 98126 | 2432 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAR, MARK P. 3004 E.BOONE #5 SPOKANE, WA 99202 | 1735 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| STARBUCKS PO BOX 814 AROMAS, CA 95004 | P-0057975 | 6/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STARK, CRAIG S. 14112 BRADBURY ROAD ORLANDO, FL 32828 | 3566 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARKEY, ROBERT 109 OLDE HICKORY CIR BONAIRE, GA 31005 | 900 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARKISHA PAYNE LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0053216 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| STARKISHA PAYNES LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0053145 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| STARL ADAMS AND MATT ADAMS POBOX 18711 SAN JOSE, CA 95158 | P-0036109 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STATE EMPLOYEE CREDIT UNION 3204 PACOLET DR GREENVILLE, NC 27834 | P-0002899 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE FARM FEDERAL CREDIT UNI PO BOX 7609 LAFAYETTE, IN 47903-7609 | P-0052852 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STATE OF ALABAMA, ALABAMA ATTORNEY GENERAL'S OFFICE TINA COKER HAMMONDS CONSUMER INTEREST DIVISION 501 WASHINGTON AVENUE MONTGOMERY, AL 36130 | 4153 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF ALABAMA, ALABAMA ATTORNEY GENERAL'S OFFICE TINA COKER HAMMONDS CONSUMER INTEREST DIVISION 501 WASHINGTON AVENUE MONTGOMERY, AL 36130 | 4211 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF ARKANSAS, BY AND THROUGH THE ATTORNEY GENERAL'S OFFICE PUBLIC PROTECTION DEPARTMENT 323 CENTER ST., STE. 200 LITTLE ROCK, AR 72201 | 4198 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF CONNECTICUT CONSUMER PROTECTION DEPT. OFFICE OF THE ATTORNEY GENERAL BRENDAN T. FLYNN, AAG 110 SHERMAN STREET HARTFORD, CT 06105 | 4127 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF GEORGIA, IN THE PUBLIC INTEREST, BY AND THROUGH THE ATTORNEY GENERAL OF THE STATE OF GEORGI GEORGIA DEPARTMENT OF LAW C/O LAUREN VILLNOW, ASST ATTORNEY GENERAL 2 MARTIN LUTHER KING JR. DRIVE, SE ATLANTA, GA 30334 | 4196 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF HAWAII, BY ITS OFFICE OF CONSUMER PROTECTION THOMAS G. MACAULEY, ESQ. MACAULEY LLC 300 DELAWARE AVENUE, SUITE 760 WILMINGTON, DE 19801 | 4107 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF IDAHO - ATTORNEY GENERAL'S OFFICE CONSUMER PROTECTION DIVISION P.O. BOX 83720 BOISE, ID 83720-0010 | 4049 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL 302 W. WASHINGTON ST. IGCS-5TH FLOOR INDIANAPOLIS, IN 46204 | 4219 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL 302 W. WASHINGTON ST. IGCS-5TH FLOOR INDIANAPOLIS, IN 46204 | 4220 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL 302 W. WASHINGTON ST. IGCS-5TH FLOOR INDIANAPOLIS, IN 46204 | 4377 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF IOWA OFFICE OF THE ATTORNEY GENERAL OF IOWA CONSUMER PROTECTION DIVISION 1305 E WALNUT ST. DES MOINES, IA 50319 | 4174 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF KANSAS, EX REL. DEREK SCHMIDT, ATTORNEY GENERAL OFFICE OF THE KANSAS ATTORNEY GENERAL 120 SW 10TH AVE., 2ND FLOOR TOPEKA, KS 66612 | 4137 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF LOUISIANA IN THE PUBLIC INTEREST BY AND THROUGH THE LOUISIANA ATTORNEY GENERAL LOUISIANA DEPARTMENT OF JUSTICE STACIE LAMBERT DEBLIEUX, ASST ATTORNEY GENERAL 1885 N. 3RD ST BATON ROUGE, LA 70802 | 4242 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF MISSOURI, EX REL. JOSHUA D. HAWLEY, ATTORNEY GENERAL MICHAEL SCHWALBERT P.O. BOX 861 SAINT LOUIS, MO 63188 | 4122 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF NEW JERSEY NJ DEPARTMENT OF LAW AND PUBLIC SAFETY DIVISION OF LAW PATRICIA SCHIRIPO, DAG 124 HALSEY STREET, 5TH FLOOR NEWARK, NJ 07101 | 4140 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF OHIO - OFFICE OF OHIO ATTORNEY GENERAL<br>CONSUMER PROTECTION SECTION<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS, OH 43215 | 4119 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF OKLAHOMA BY AND THROUGH THE OKLAHOMA ATTORNEY GENERAL<br>ATTN: JULIE BAYS/CONSUMER PROTECTION UNIT<br>313 NE 21ST STREET<br>OKLAHOMA CITY, OK 73105 | 4236 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF OREGON<br>CAROLYN G. WADE<br>1162 COURT STREET NE<br>SALEM, OR 97301 | 4243 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF SOUTH CAROLINA, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: JARED LIBET<br>POST OFFICE BOX 11549<br>COLUMBIA, SC 29211 | 4222 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF TEXAS IN THE PUBLIC INTEREST BY AND THROUGH THE TEXAS ATTORNEY GENERAL'S OFFICE<br>HAL MORRIS/ASHLEY BARTRAM, BANKR.DIV., OAG<br>300 WEST 15TH STREET, 8TH FLOOR<br>AUSTIN, TX 78701 | 4381 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF WISCONSIN<br>WISCONSIN DEPARTMENT OF JUSTICE<br>POST OFFICE BOX 7857<br>17 WEST MAIN STREET<br>MADISON, WI 53707-7857 | 4117 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE STREET<br>407 MAPLE ST<br>CONSHOHOCKEN, PA 19428 | P-0023924 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAVROS M MACRAKIS<br>61 ELLERY ST<br>CAMBRIDGE, MA 02138 | P-0006436 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STE B READ<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005466 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STECK, PAUL R<br>36 MANCHESTER ST<br>WESTBURY, NY 11590 | 3781 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEELE, BOBBY<br>1 CHEMIN COURT<br>LITTLE ROCK, AR 72223 | 2202 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, JESSICA L.<br>5039 STATE ROUTE 80<br>TULLY, NY 13159 | 2783 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, KATRINA<br>1073 SPANISH OAK DR.<br>PEARL, MS 39208 | 3746 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEENA E TIMMONS<br>8238 VISALIA STREET<br>VENTURA, CA 93004 | P-0022213 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFAN M MEDURA<br>7511 COLUMBINE RD.<br>MACUNGIE, PA 18062 | P-0021610 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANA A BRINTZENHOFF<br>5980 COZZENS STREET<br>SAN DIEGO, CA 92122-3736 | P-0047516 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANIA LEONE<br>1 JUNIPER RIDGE ROAD<br>TRUMBULL, CT 06611 | P-0016348 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANIE K GILBERT<br>1220 N. FILLMORE STREET<br>UNIT 806<br>ARLINGTON, VA 22201 | P-0055669 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANIE KELLNER<br>113 BRICKELL WAY<br>LAFAYETTE, LA 70508 | P-0023644 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANIE M HUMMEL<br>22062 LONGLEAF DRIVE<br>COVINGTON, LA 70435 | P-0026492 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANIE POWERS AND STEFANIE POWERS<br>2953 RIVER ROAD<br>ELKTON, VA 22827 | P-0011356 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,750.00 | | | | | $3,750.00 |
| STEFANIE SIMMS<br>13770 SAYRE STREET<br>SYLMAR, CA 91342 | P-0026402 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STEFANIE WEBER<br>2090 QUARTZ WAY, REDDING, CA<br>REDDING, CA 96001-2928 | P-0017924 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANO A MIONE AND JOSEPHINE A MIONE<br>12381 DARKWOOD<br>SAN DIEGO, CA 92129-3754 | P-0034751 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEFANO A MIONE AND JOSEPHINE A MIONE 12381 DARKWOOD ROAD SAN DIEGO, CA 92129-3754 | P-0034696 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANO A MIONE AND JOSEPHINE A MIONE 12381 DARKWOOD ROAD SAN DIEGO, CA 92129-3784 | P-0034737 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANO A MIONE AND JOSEPHINE A MIONE 12381 DARKWOOD ROAD SAN DIEGO, CA 92129-3754 | P-0034743 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFFANI M MCFARLAND 2813 N JEFFERSON ST ARLINGTON, VA 22207-1463 | P-0037355 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFFANY J KOBES 4800 COUNTRY HILL RD LINCOLN, NE 68516 | P-0031921 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $375.56 | | | | | $375.56 |
| STEFFEN, DANIEL G 5229 CHASE OAKS DR SARASOTA, FL 34241 | 521 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFEN, ERIN O 737 ELM STREET #3 SAN CARLOS, CA 94070 | 3834 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFEN, ERIN O 737 ELM STREET #3 SAN CARLOS, CA 94070 | 3899 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEGER, GORDON 2412 CHIEF VICTOR CAMP RD VICTORIA, MT 59875 | 4772 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEIGERWALD, AMY 3401 W PARMER LN #2826 AUSTIN, TX 78727 | 915 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEIN LYNNE AND MARK STEIN 531 N. VIEW ST. HINCKLEY, IL 60520 | P-0049561 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEINBERG, MELISSA KENT 4511 CHARMION LANE ENCINO, CA 91316 | 2488 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBERG, RICKY D. 2525 N. 124TH STREET, STE. 101 BROOKFIELD, WI 53005 | 3071 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| STEINBERG, SAMUEL 4511 CHARMION LANE ENCINO, CA 91316 | 2339 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBERG, SAMUEL KEVEN 4511 CHARMION LANE ENCINO, CA 91316 | 2345 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STELLA BANKS<br>8201 WEST BELLFORT ST<br>APT 1248<br>HOUSTON, TX 77071-2235 | P-0025568 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $11,500.00 | | | | | $11,500.00 |
| STELLA BISWAH<br>577 SHERWOOD OAKS ROAD<br>STONE MOUNTAIN, GA 30087 | P-0024692 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELLA BISWAH<br>577 SHERWOOD OAKS ROAD<br>STONE MOUNTAIN, GA 30087 | P-0024695 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELLA K HAYES<br>2010 RICHARDS AVE<br>BURLINGTON, NC 27217 | P-0013272 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELLA L JANUKITES<br>409 DIVISION STREET<br>JEANNETTE, PA 15644 | P-0027467 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELLA M RAVELLA<br>915 SOUTH COLLEGE STREET # B<br>NEWBERG, OR 97132 | P-0057006 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELLA S CHU AND ALEX S WANG<br>29163 DELGADO RD<br>HAYWARD, CA 94544 | P-0030739 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELTENKAMP, PAULA<br>52 GUNPOWDER RIDGE<br>FORT THOMAS, KY 41075 | 4657 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STELTENKAMP, PAULA<br>52 GUNPOWDER RIDGE<br>FORT THOMAS, KY 41075 | 4685 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEPANIE RYMSZA AND LEONARD RYMSZA<br>4890 ESCOBEDO DR.<br>WOODLAND HILLS, CA 91364 | P-0020134 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPH N ANGULO<br>918 SABLE CHASE PL<br>HENDERSON, NV 89011 | P-0051901 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAINE K HARDEN<br>P O BOX 454<br>MONTGOMERY, TX 77356 | P-0018100 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN A SHIREMAN<br>P.O. BOX 19<br>8085 N. MAIN ST.<br>OLD FORT, OH 44861 | P-0008117 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN BAILEY<br>95 EDINBORO LANE<br>READING, PA 19605 | P-0042616 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHAN C GOEBEL<br>4970 CORCHEL HLS DR NE<br>ROCKFORD, MI 49341 | P-0011765 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN J BROWN<br>714 SW 34TH STREET<br>LEE'S SUMMIT, MO 64082 | P-0049821 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN K DICOMITIS<br>120 BENTLEY PARK LOOP<br>MISSOULA, MT 59801 | P-0001377 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN M PETTY<br>4610 CLAREMONT PARK DR<br>BRADENTON, FL 34211 | P-0000274 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN P MALLOY<br>1001 MARY CIRCLE<br>HUNTINGTOWN, MD 20639 | P-0007125 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN S MARTIN<br>2605 W COOLIDGE ST<br>PHOENIX, AZ 85017-3748 | P-0039806 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANE L JEAN-BART AND MARIE K JEAN-BART<br>2500 Q STREET NW<br>APT 245<br>WASHINGTON, DC 20007 | P-0043153 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANI B GENTRY<br>1032 LONG ROAD<br>GLOSTER, LA 71030 | P-0013953 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANI L ALVARADO<br>1928 5TH AVE #1<br>KEARNEY, NE 68845 | P-0011671 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANI R WATSON<br>120 TAUNTON WAY<br>FOLSOM, CA 95630 | P-0016666 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE<br>6425 TAPO COURT<br>SACRAMENTO, CA 95828 | P-0054098 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE<br>6425 TAPO COURT<br>SACRAMENTO, CA 95828 | P-0054099 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A CARNEVALE<br>515 17TH AVENUE NORTHEAST<br>ST. PETERSBURG, FL 33704 | P-0043590 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A GRAY<br>1505 EAST 48TH STREET<br>BROOKLYN, NY 11234 | P-0005147 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE A GRAY<br>1505 EAST 48TH STREET<br>BROOKLYN, NY 11234 | P-0023578 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A JOHNSON AND BARTHOLOMEW W JOHNSON<br>1635 WIMBLEDON DR.<br>APT. 94<br>GREENVILLE, NC 27858 | P-0011164 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A KEITH<br>5 HORIZON DRIVE<br>NORWALK, CT 06854 | P-0046040 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A KILLIAN<br>3416 ENGLISH OAKS DRIVE NW<br>KENNESAW, GA 30144 | P-0007086 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A KING<br>1220 TASMAN DR<br>SPC 16<br>SUNNYVALE, CA 94089 | P-0026111 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A LEE<br>247 REEDER DR.<br>COPPELL, TX 75019 | P-0024691 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A MENDENHALL<br>15976 DEER LANE<br>MACKINAW, IL 61755 | P-0037108 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A PIERMONT<br>601 MISSION LANE<br>HOWEY IN THE HIL, FL 34737 | P-0008045 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STEPHANIE A RATHEL<br>7996 HURLEYS NECK ROAD<br>MARDELA SPRINGS, MD 21837 | P-0033642 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A RINALDI<br>37 GOLDEN EYE LANE<br>PORT MONMOUTH, NJ 07758 | P-0034516 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| STEPHANIE A WHITE<br>N1174 PINE RD.<br>GENOA CITY, WI 53128 | P-0018818 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE AMOS AND STEPHANIE A AMOS<br>60369 GRANADA DR<br>JOSHUA TREE, CA 92252 | P-0023279 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE B SABO<br>3118 GEYER AVE.<br>APT B<br>ST. LOUIS, MO 63104 | P-0034221 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE BALLARD<br>14045 BETHANY CHURCH RD<br>MONTPELIER, VA 23192 | P-0053228 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STEPHANIE BLAIR<br>9533 WELLINGTON CIRCLE<br>WINDSOR, CA 95492 | P-0051441 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE BLOSSOM<br>1000 NW NORTH RIVER DR #117<br>MIAMI, FL 33136-2924 | P-0009038 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE BRYANT<br>14321 RIDING HILL AVENUE<br>CHARLOTTE, NC 28213 | P-0055800 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE BRYDUN<br>3435 WILLOW CREEK RD<br>LEE, IL 60530 | P-0007196 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE BUCKLEY<br>90 WORTHEN AVE<br>WEYMOUTH, MA 02188 | P-0048429 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE C CHAN<br>1809 FENWICKE COURT<br>HUNTINGTOWN, MD 20639 | P-0011518 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE C LUCAS | P-0041984 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE C LUCAS AND WILLIAM D LUCAS<br>30 N STUYVESANT DR<br>WILMINGTON, DE 19809 | P-0041982 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE CARTER<br>PO BOX 31868<br>HOUSTON, TX 77231 | P-0038280 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE CHRISTIAN<br>3415 WINDSOR BLVD.<br>BIRMINGHAM, AL 35209 | P-0003404 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE CHRISTIAN<br>3415 WINDSOR BLVD.,<br>BIRMINGHAM, AL 35209 | P-0003420 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE CRONE<br>440 DEER POINTE CIRCLE<br>CASSELBERRY, FL 32707 | P-0000096 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE D ALVARADO-RATHKE<br>400 HOLLYBROOK ROAD<br>ROCHESTER, NY 14623 | P-0012668 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE D BRIGGS AND JEFFREY D BRIGGS<br>3698 S ESCALON BELLOTA RD<br>FARMINGTON, CA 95230 | P-0042410 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE D GILBERT 3472 WILDEWOOD DRIVE PELHAM, AL 35124 | P-0036424 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE D OH 381 17TH AVE SAN FRANCISCO, CA 94121 | P-0037451 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE E HALEY 410 FAULKNER LANE BALL GROUND, GA 30107 | P-0007188 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE E HARE AND GEORGE A HARE 6719 70TH CT E BRADENTON, FL 34203 | P-0001826 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE E JONES 2630 SCHIRM LOOP RD NW OLYMPIA, WA 98502-9633 | P-0018684 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE E LEBLANC 23 VICTOR STREET APT 2 HAVERHILL, MA 01832 | P-0022532 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE E WATSON AND GEORGE O WATSON 17571 CARDINAL DR LAKE OSWEGO, OR 97034 | P-0051651 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE F PEREA 28 ESTRADA LANE BERNALILLO, NM 87004 | P-0008852 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE F PEREA 28 ESTRADA LANE BERNAILLO, NM 87004 | P-0008859 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE F TUCKER 1635 ENZOR ROAD TROY, AL 36079 | P-0033900 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE G BRENT | P-0034294 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE G DENTON 520 NORTH META STREET CORDELL, OK 73632 | P-0020589 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE G DENTON 520 NORTH META STREET CORDELL, OK 73632 | P-0057496 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE G GRAHAM 14 6TH STREET APT S1 MEDFORD, MA 02155 | P-0008886 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE HAMPTON<br>537 CONGRESS STREET, UNIT 504<br>PORTLAND, ME 04101 | P-0008423 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE HAMPTON<br>537 CONGRESS STREET, UNIT 504<br>PORTLAND, ME 04101 | P-0008528 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE J BEAGLEY AND MICHAEL G BEAGLEY<br>17532 WATER FLUME WAY<br>MONUMENT, CO 80132 | P-0018992 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE J JONES-FRAZIER<br>205 SCAMMELL DR.<br>BROWNS MILLS, NJ 08015 | P-0024267 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE J METZGAR<br>217 NETHERTON LANE<br>APT 101<br>CROSSVILLE, TN 38555 | P-0011083 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE J NIELSON<br>PO BOX 621<br>FORSYTH, MT 59327 | P-0024690 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE J PORTER AND JAMES B PORTER<br>P O BOX 313<br>KARNES CITY, TX 78118 | P-0052946 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE K BERMEA AND FRED Q BERMEA<br>3907 HALLIE AVENUE<br>SAN ANTONIO, TX 78210 | P-0001669 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE K LEDAK<br>8008 WILDCAT PASS<br>AUSTIN, TX 78757 | P-0037559 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE K MCANUFF<br>3220 CENTRAL AVENUE<br>APT 211<br>CHARLOTTE, NC 28205 | P-0009186 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE K PATTERSON<br>202 SAINT JOHNS ST<br>KNIGHTDALE, NC 27545 | P-0015136 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE KJER AND JESSICA SULLIVAN<br>890 HAMILTON DR.<br>PLEASANT HILL, CA 94523 | P-0055029 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE KOUFALIS AND STEVEN KOUFALIS<br>75 DEEMER RD<br>EASTON, PA 18042 | P-0025189 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE L CARTER AND STEPHANIE L CARTER<br>8214 BOWERS LANE<br>RICHMOND, VA 23227 | P-0057523 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| STEPHANIE L CAVELL<br>264 LEE GARLAND DRIVE<br>OPELOUSAS, LA 70570 | P-0024247 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L DIERINGER<br>3338 ARAPAHO LANE<br>102<br>LAKE HAVASU CITY, AZ 86406 | P-0022702 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,002.44 | | | | | $1,002.44 |
| STEPHANIE L FIELDS<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | P-0025762 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L HOLLINGSWORTH<br>4 WILSON ST<br>UNIT B<br>LEOMINSTER, MA 01453 | P-0033410 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L LOWERY<br>6509 ROBIN AVE<br>MILTON, FL 32570 | P-0030039 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L MANN<br>PO BOX 94<br>VAUGHN, WA 98394 | P-0024257 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L MCKENZIE AND STEPHANIE MCKENZIE<br>951 BUENA VISTA DR #2<br>SUN PRAIRIE, WI 53590 | P-0046501 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L MULLINS<br>777 SAN REMO<br>IRVINE, CA 92606 | P-0029560 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L NIEWOLA<br>201 RUTLAND STREET<br>CRANSTON, RI 02920 | P-0041613 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L PRICE<br>1850 N CLARK<br>APT. 608<br>CHICAGO, IL 60614-4974 | P-0045009 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L RUMMEL<br>4872 LAKE ROCKWELL RD.<br>RAVENNA, OH 44266 | P-0034831 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L SELIGMAN<br>4335 BEETHOVEN AVE<br>ST. LOUIS, MO 63116 | P-0004455 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE L SHUMAKER AND JOHN C SHUMAKER 5523 N ROCK CITY RD ROCK CITY, IL 61070 | P-0008855 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L SMITH 2729 BISMARK STREET WALDORF, MD 20603 | P-0046048 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L WATERS 810 GRAFTON STREET FREDERICKSBURG, VA 22405 | P-0010541 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE LOPEZ 1411 SIDNEY DRIVE BAKERSFIELD, CA 93304 | P-0026289 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE LOWERY PO BOX 536 KANNAPOLIS, NC 28082 | P-0005200 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M BERL AND LANCE T BERL 2818 DOS LOMAS FALLBROOK, CA 92028 | P-0046739 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| STEPHANIE M BRITSCHGI 9264 FOSDYKE COURT SACRAMENTO, CA 95829 | P-0034862 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M DIGIOVANNI 477 N. 49TH ST. MILWAUKEE, WI 53208 | P-0007193 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M HORTON 1584 MUNGO RD LANCASTER, SC 29720 | P-0050741 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M IPPOLITO 900 LEGACY PARK DR APT 815 LAWRENCEVILLE, GA 30043 | P-0011939 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M JACKSON 105 MORNING VIEW COURT DURHAM, NC 27703 | P-0029101 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M LIY AND ROBERTO LIY 27 ALBANY ST HOOSICK FALLS, NY 12090 | P-0056286 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M MICHAELS324 1205 S MEADOWS PKWY # E1034 RENO, NV 89521-3915 | P-0042541 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M RENFROE P.O. BOX 8354 PANAMA CITY, FL 32409 | P-0030227 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE M SHATTUCK 1030 W. ELMWOOD CLAWSON, MI 48017 | P-0013457 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M TUCKER 812 MONTPELIER STREET BALTIMORE, MD 21218 | P-0058012 | 6/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M VAN METER 3941 E FAIRMOUNT AVE PHOENIX, AZ 85018 | P-0006469 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE MAHONEY 544 STATE ROAD 559 AUBURNDALE, FL 33823 | P-0053308 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE MELLO 4841 HOLM ROAD PLACERVILLE, CA 95667 | P-0017234 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE MINATO AND HEIKO PITZER 614 SW 181ST PLACE NORMANDY PARK, WA 98166 | P-0018679 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE N PIERCE 4905 BAKER RIDGE PLACE ACWORTH, GA 30101 | P-0054734 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| STEPHANIE N STOREY 14210 DICKENS ST. UNIT 8 SHERMAN OAKS, CA 91423 | P-0037737 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE O'LEARY 106 SAINT BOTOLPH ST. #2 BOSTON, MA 02115 | P-0007739 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE PARNELL 2160 W 70TH ST LOS ANGELES, CA 90047 | P-0052746 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE PICHER LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0054861 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| STEPHANIE PLUMECOCQ 17 FLINT RIDGE DRIVE MABLETON, GA 30126 | P-0019449 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STEPHANIE PLUMECOCQ 17 FLINT RIDGE DRIVE MABLETON, GA 30126 | P-0019461 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R ELLIS 1250 SAYLES BLVD. ABILENE, TX 79605 | P-0002166 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE R EVANS<br>1345 LANEDALE ST NW<br>MASSILLON, OH 44647 | P-0026855 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R FORCIER<br>5624 N. MYRTLE AVE.<br>GLADSTONE, MO 64119-2363 | P-0042911 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R HAWKINS<br>2660 SHASTA WAY APT 48<br>KLAMATH FALLS, OR 97603 | P-0025789 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R LOETE<br>43040 30TH ST W, APT 155<br>LANCASTER, CA 93536 | P-0041518 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R WELLS AND ADDIE R WELLS<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 74021 | P-0000136 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R WILSON<br>PO BOX 1093<br>ROSEDALE, MS 38769 | P-0031719 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE RAMSEY<br>708 OGLETHORPE CT.<br>POOLER, GA 31322 | P-0032514 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE RENINO<br>10 MAPLE AVE<br>FISHKILIL, NY 12524 | P-0023029 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE RICARDO<br>2 PARKVIEW CIRCLE<br>CORTE MADERA, CA 94925 | P-0014916 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE S COOPER<br>4717 COUNTY AVENUE<br>APT 1011<br>TEXARKANA, AR 71854 | P-0039139 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE S SHELTON<br>214 COBBLESTONE LANDING<br>MOUNT JULIET, TN 37122 | P-0027426 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE SCHULTZ<br>5034 E COUNTY ROAD 550 N<br>PITTSBORO, IN 46167 | P-0053796 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE SCOTT<br>P.O.BOX 141044<br>TOLEDO, OH 43614 | P-0043011 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE SPICUZZA<br>2835 STONEWAY LANE<br>UNIT D<br>FORT PIERCE, FL 34982 | P-0001958 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE SYPRZAK<br>1841 FERNCREEK PL<br>N CHESTERFIELD, VA 23235 | P-0051332 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE T HERZ<br>26532 SHOREGRASS DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0000336 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| STEPHANIE T SULLIVAN FLORES<br>5845 E INDIGO COURT<br>ORANGE, CA 92869 | P-0048715 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE T THOMPSON<br>17219 RUNYON<br>DETROIT, MI 48234 | P-0053379 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE ULINCY<br>1711 NASHVILLE PIKE<br>GALLATIN, TN 37066 | P-0034586 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE V WARE<br>590 FARRINGTON HWY #524-142<br>KAPOLEI, HI 96707 | P-0031451 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| STEPHANIE WILLIAMS<br>1413 19TH STREET<br>GALVESTON, TX 77550 | P-0010384 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE Y JAMES<br>8013 MANDAN ROAD<br>#302<br>GREENBELT, MD 20770 | P-0048407 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE Y KOTARSKI<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032412 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE Y KOTARSKI<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK | P-0032524 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE Y KOTARSKI<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032678 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE Y KOTARSKI AND JOSEPH B KOTARSKI<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032679 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE YASUDA<br>532 N ROSSMORE AVE<br>APT 201<br>LOS ANGELES, CA 90004 | P-0017440 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| STEPHANNIE L BUTLER<br>2978 FREDERICKSBURG ROAD<br>HANOVER, MD 21076 | P-0029735 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN & HONEY LVG TRST<br>827 GALLOWAY STREET<br>PACIFIC PALISADE, CA 90272-3848 | P-0023692 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A BERGMANN<br>3539 MAIL RD<br>WESTMINSTER, MD 21157 | P-0055915 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A CHOMKO<br>12926 BAALBEK DRIVE<br>ST LOUIS, MO 63127 | P-0021542 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A DENNY AND LYNN C DENNY<br>7909 COLORADO SPRINGS DRIVE<br>SPRINGFIELD, VA 22153 | P-0010771 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A KAHN<br>13701 SW 79TH COURT<br>PALMETTO BAY, FL 33158 | P-0035836 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A MALINOSKI<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030047 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A MALINOSKI<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030050 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A MALINOSKI<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030051 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A MARGLIN<br>102 LEONARD ROAD<br>SHUTESBURY, MA 01072 | P-0021840 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A MCINTIRE<br>5407 OVERLAND TRAIL<br>NORTH CHARLESTON, SC 29420 | P-0055338 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A PIERCE AND JAMES G BELMONT<br>2 ARDEN MILLS WAY #2202<br>FITCHBURG, MA 01420 | P-0021854 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A SOPKO<br>35529 HUDSON ST.<br>ROUNDHILL, VA 20141 | P-0039002 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $5,290.00 | | | | | $5,290.00 |
| STEPHEN B DOPPLER<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0051724 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B DOPPLER<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0052595 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B KIMBLE<br>4623 BOARDWALK DRIVE<br>BELLINGHAM, WA 98226 | P-0052774 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN B LAWING 2941 MILLER RD POWELL, TN 37849 | P-0056513 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| STEPHEN B PATE 8233 CAPONATA BLVD. SEMINOLE, FL 33777 | P-0056070 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B PATE AND STEPHEN 8233 CAPONATA BLVD. SEMINOLE, FL 33777 | P-0056069 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B READ AND JANET L READ 9 PHYLMOR DR WESTBORO, MA 01581 | P-0005431 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B SCHLEICHER 421 HADDENHAM CT PERRY, GA 31069 | P-0046990 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B WILLIAMS 2125 S. FRANKLIN STREET SEASIDE, OR 97138 | P-0030306 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C AHERN AND HELEN AHERN 4875 W. BLASER CIRCLE BOISE, ID 83705 | P-0014236 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C FAIR AND JANET A FAIR 5145 CHURCHWOOD DRIVE OAK PARK, CA 91377 | P-0014802 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C HAWBAKER P O BOX 323 SCOTLAND, PA 17254 | P-0010164 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C KRAMER 17527 MEADOW BOTTOMN RD. CHARLOTTE, NC 282776639 | P-0030529 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C MATTEO 640 N. EUCLID AVE #146 PIERRE, SD 57501 | P-0037480 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C PITONYAK 599 STRATMILL RD BINGHAMTON, NY 13904 | P-0012758 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C RENN P.O. BOX 6 CALUMET, MI 49913 | P-0023759 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C RICH AND ELISE MCMULLIN 125 MARQUAND DR OSTERVILLE, MA 02655 | P-0028920 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN C SCOVIL AND KARLA R SCOVIL<br>2633 CARRINGTON DRIVE<br>WEST DUNDEE, IL 60118 | P-0037989 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C SCOVIL AND KARLA R SCOVIL<br>2633 CARRINGTON DRIVE<br>WEST DUNDEE, IL 60118 | P-0037993 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C ZOTOS AND LINDA K ZOTOS<br>9493 HEATHER DR<br>CASTLE PINES, CO 80108 | P-0022718 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN CAMPBELL<br>5124 KING COTTON LANE<br>MIDLOTHIAN, VA 23112 | P-0006651 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN CASTOR<br>5005 GAVIOTA AVE.<br>ENCINO, CA 91436 | P-0034700 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN CONNELLY<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042551 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| STEPHEN CORD AND JEANNIE CORD<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012233 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN CORD AND JEANNIE CORD<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012237 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D BRANON AND KRISTINE M BRANON<br>671 WOODLAND STREET<br>CENTERTON, AR 72719 | P-0052170 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D CAMPBELL<br>636 TED RISER RD<br>HEFLIN, LA 71039 | P-0028111 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| STEPHEN D DELAPP AND MAE A DELAPP<br>907 W. CALIFORNIA AVE.<br>MILL VALLEY, CA 94941 | P-0014771 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D DIAMOND AND HELEN J DIAMOND<br>8223 STONEMASON COURT<br>WINDERMERE, FL 34786 | P-0001987 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D FABICK<br>291 CHESERFIELD AVE<br>BIRMINGHAM, MI 48009-1284 | P-0030244 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D FISHER<br>1791 EVERGREEN POINT RD<br>MEDINA, WA 98039 | P-0017215 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN D FORMAN 12816 SE 26TH PL BELLEVUE, WA 98005 | P-0021820 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $641.18 | | | | | $641.18 |
| STEPHEN D FULLER AND NATALIE M RUSSELL/FULLER 215 OAKMONT DR NICHOLASVILLE, KY 40356 | P-0045268 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D GOOD 3632 SHENANDOAH ST DALLAS, TX 75205-2119 | P-0040590 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| STEPHEN D KAHN AND TOBY L KAHN 5636 BENT BRANCH ROAD BETHESDA, MD 20816 | P-0034054 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D KAHN AND TOBY L KAHN 5636 BENT BRANCH ROAD BETHESDA, MD 20816 | P-0034094 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D LAFOND 8163 TIDAL ROAD NORFOLK, VA 23518 | P-0008768 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D MCCREARY 3500 MCKINLEY STREET NW WASHINGTON, DC 20015 | P-0041019 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D MCCREARY 3500 MCKINLEY STREET NW WASHINGTON, DC 20015 | P-0041023 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D MILBRATH 2740 ROXBURGH DRIVE ROSWELL, GA 30076 | P-0011661 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D MONTIGNY 150 KILLDEER ISLAND RD. WEBSTER, MA 01570 | P-0005558 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D SHAW AND TERRY B SHAW PO BOX 853 ASHLAND, VA 2305 | P-0044446 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D WEIR 1949 E. CEDAR TREE COURT PARK CITY, KS 67219 | P-0027188 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D WOLFE AND PATRICIA G WOLFE 3960 S. HIGUERA ST. SPC 51A SAN LUIS OBISPO, CA 93401 | P-0025153 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E BOWERS 145 HEYER RD NAZARETH, PA 18064 | P-0031875 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN E CSAJAGHY<br>1632 S. MONROE ST<br>DENVER, CO 80210 | P-0013082 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E FANG AND WENNY H HSU<br>75 MONROE ST APT 2<br>HOBOKEN, NJ 07030 | P-0035369 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $1,400.00 | | | | | $1,400.00 |
| STEPHEN E HERRICK AND CATHY K HERRICK<br>4 HATHAWAY COMMONS DRIVE<br>LEBANON, OH 45036 | P-0005460 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E MILLER AND RITA R MILLER<br>4101 EVA BAY DRIVE<br>MURRELLS INLET, SC 29576 | P-0027423 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E SCHUMACHER AND CHERYL B SCHUMACHER<br>350 MADELINE DRIVE<br>SAINT LEONARD, MD 20685 | P-0019764 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E SCHUMACHER AND CHERYL B SCHUMACHER<br>350 MADELINE DRIVE<br>SAINT LEONARD, MD 20685 | P-0019773 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E SHELTON<br>310 SHERIDAN TRL<br>IRVING, TX 75063 | P-0005355 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E SHELTON<br>310 SHERIDAN TRL<br>IRVING, TX 75063 | P-0005373 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E WEBBER AND MELISSA A WEBBER<br>178 ISBEL DR<br>SANTA CRUZ, CA 95060 | P-0017069 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E WEBER<br>194 FREEDOM LN<br>SEWICKLEY, PA 15143 | P-0010506 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN ELCOCK<br>404 SAN AMBROSIO STREET<br>PUNTA GORDA, FL 33983 | P-0015586 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| STEPHEN F BUTTERFIELD<br>10300-7 W. WINSTON AVE.<br>BATON ROUGE, LA 70809 | P-0038115 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F DONNELLY<br>321 EAST PENN ST<br>APT D<br>BEDFORD, PA 15522 | P-0044415 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F GANDEE<br>532 GASTON MANOR ROAD<br>JANE LEW, WV 26378 | P-0037158 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN F LATER<br>P.O. BOX 2150<br>SOUTHERN PINES, NC 28388 | P-0020498 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F NOWAK<br>104 COUNTRY CLUB BLVD<br>CHESAPEAKE, VA 23322 | P-0010864 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F ROMEO<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009914 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F ROMEO<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009925 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F ROMEO<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009929 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F SMITH AND JULIA M SMITH<br>1366 TY BLUFF RD<br>FOREST, VA 24551-3444 | P-0041201 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN FERRARO<br>6412 26TH ST<br>LUBBOCK, TX 79407 | P-0009473 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G DAMICO<br>5832 CAYMUS LOOP<br>WINDERMERE, FL 34786 | P-0042866 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G DEFOOR<br>1182 FAWN MEADOW DRIVE<br>POWDER SPRINGS, GA 30127 | P-0046995 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G ESTELLE<br>24511 LOS ALISOS BLVD APT 223<br>LAGUNA HILLS, CA 92653 | P-0054586 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G FRANK AND ROSA G FRANK<br>30423 VIA VICTORIA<br>RANCHO PALOS VER, CA 90275 | P-0012861 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G MAYSONAVE AND SHERRY G MAYSONAVE<br>206 COSTA BELLA DRIVE<br>AUSTIN, TX 78734 | P-0008522 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G OXFORD AND BRENDA T OXFORD<br>512 HARROGATE CT.<br>HIGH POINT, NC 27262 | P-0005014 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G RICKEL<br>2235 SOUTH ST<br>ANDERSON, CA 96007 | P-0013835 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN G SPENCER AND PATRICIA L SPENCER<br>1405 COTTONWOOD DR<br>RICHLAND, WA 99354 | P-0040702 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G WATERS<br>42 STEELE CREEK CT<br>MIDLAND, GA | P-0040749 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G WEBSTER<br>586 HIGHCREST DR.<br>NASHVILLE, TN 37211 | P-0043511 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN GESUALDI<br>7 FOX RUN RD<br>DANVERS, MA 01923 | P-0012148 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN GOLDSTEIN<br>19 WOODHULL ROAD<br>EAST SETAUKET, NY 11733 | P-0051345 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN H BOOTH AND ANN K BOOTH<br>9BROOKSIDE AVE<br>BERKELEY, CA 94705 | P-0025873 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN H GESSERT<br>5809 HARWOOD DR<br>MIDLAND, MI 48640 | P-0021722 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN H GESSERT<br>5809 HARWOOD DR<br>MIDLAND, MI 48640 | P-0021725 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN H HAHN<br>1352 BRINKLEY LANE<br>THE VILLAGES, FL 32163 | P-0000119 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN H MADSEN<br>639 GEORGIA AVE<br>PALO ALTO, CA 94306 | P-0018032 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN H ROSS<br>102 ESSEX PLACE<br>SOUTHERN PINES, NC 28387 | P-0001985 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN HANNAN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030947 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN HANNAN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030949 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN HARTMANN<br>8154 VALIANT DRIVE<br>NAPLES, FL 34104 | P-0003017 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN HUNT<br>114 COUPLES CT<br>MURFREESBORO, TN 37128 | P-0032171 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J ALEXANDER AND JUDY L REGOTTI-ALEXANDE<br>2101 OAK AVENUE<br>MANHATTAN BEACH, CA 90266-2818 | P-0053207 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J BAN<br>3840 E YUCCA ST<br>PHOENIX, AZ 85028 | P-0005107 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J BENTLEY<br>2625 SADDLEBACK DR<br>CINCINNATI, OH 45244 | P-0008196 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| STEPHEN J CATTOLICA<br>5990 LONG ACRES COURT<br>FAIR OAKS, CA 95628 | P-0017572 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J CHANDLER<br>7250 S. CHAMPLAIN AVE<br>CHICAGO, IL 60619 | P-0033713 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J CHOI AND UN KYUNG PARK<br>166 PERRY ST #3D<br>NEW YORK, NY 10014 | P-0015279 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J CICHERSKI<br>3509 SUMTER GLADE<br>SCHERTZ, TX 78154 | P-0035256 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J COOK<br>13782 W 115TH ST<br>OLATHE, KS 66062 | P-0019739 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J COOK<br>13782 W 115TH ST<br>OLATHE, KS 66062 | P-0019751 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J DOSTERT<br>9148 WEST SOUTH RIVER DR<br>GRANT, MI 49327 | P-0036957 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J FLY AND CYNTHIA L FLY<br>34 RADFORD DR<br>FLORISSANT, MO 63031 | P-0046670 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J HAIRSTON<br>5608 GRAPHITE<br>KILLEEN, TX 76542 | P-0001875 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J HARABURDA<br>120 FALCON RIDGE DR<br>N HUNTINGDON, PA 15642 | P-0039401 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN J HOLMES<br>1009 SEARAY COURT<br>ABINGDON, MD 21009 | P-0008296 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J MANGAS<br>3647 HECTOR LANE<br>NAPERVILLE, IL 60564 | P-0016911 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J MINAROVICH<br>52 MORGAN LANE<br>BRIDGEWATER, NJ 08807 | P-0016476 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J OATES<br>42-747 EDESSA ST<br>PALM DESERT, CA 92211 | P-0031478 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J PATE<br>15403 S GALLERY ST<br>OLATHE, KS 66062 | P-0018009 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J PERREAULT<br>84 RIDGE RD<br>SMITHFIELD, RI | P-0007230 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J PERREAULT<br>84 RIDGE RD<br>SMITHFIELD, RI 02917 | P-0007385 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J PISCOPO<br>132 TAYLOR ROAD<br>PETERBOROUGH, NH 03458-1114 | P-0050260 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J ROBINSON AND WINDEE M ROBINSON<br>5040 WHITES CREEK PIKE<br>WHITES CREEK, TN 37189-9139 | P-0016803 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J SILVIA AND JENNIFER A PAXTON<br>7801 LEESBURG DRIVE<br>BETHESDA, MD 20817 | P-0007528 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J SILVIA AND JENNIFER A PAXTON<br>7801 LEESBURG DRIVE<br>BETHESDA, MD 20817 | P-0007540 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J TAYLOR<br>1744 COVINGTON WOODS LN.<br>LAKE ORION, MI 48326 | P-0022447 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J TERRACINA<br>6152 SE 125 PLACE<br>BELLEVIEW, FL 34420 | P-0002435 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STEPHEN J THOMAS JR<br>264 CENTAURIAN DRIVE<br>WEST BERLIN, NJ 08091 | P-0030683 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN J WATSON<br>7711 GRANITE RIDGE LANE<br>HOUSTON, TX 77095 | P-0003438 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J WATSON<br>7711 GRANITE RIDGE LANE<br>HOUSTON, TX 77095 | P-0003449 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J WEBER<br>19150 MICHAEL AVE.<br>HASTINGS, MN 55033 | P-0015270 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J WEIDNER<br>2540 COUNTRY HILLS RD<br>APT 126<br>BREA, CA 92821 | P-0026223 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| STEPHEN J WEIDNER<br>2540 COUNTRY HILLS RD<br>APT 126<br>BREA, CA 92821 | P-0026231 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| STEPHEN L BRYANT AND SUSAN BRYANT<br>2905 SUGARBERRY LANE<br>MIDLOTHIAN, VA 23113 | P-0033944 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L CIROLI<br>2012 NORTHUMBRIA DRIVE<br>SANFORD, FL 32771 | P-0053368 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L CONNOR<br>177 BARTLEY STREET<br>SPINDALE, NC 28160 | P-0044394 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L DELACH AND SARAH M DELACH<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034761 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L DELACH AND SARAH M DELACH<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034772 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L FOLTZ AND MICHELLE D FOLTZ<br>3618 NE 27TH ST.<br>GRESHAM, OR 97080 | P-0022323 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L GRAF AND KAREN S GRAF<br>12780 W 108TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0046463 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L HANECAK<br>262BRUSH HILL ROAD<br>LITCHFIELD, CT 06759 | P-0009896 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L HANECAK AND DEBORAH M HANECAK<br>262 BRUSH HILL ROAD<br>LITCHFIELD, CT 06759 | P-0007830 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN L HATCH<br>4231 SQUALICUM LK. RD.<br>BELLINGHAM, WA 98226 | P-0056352 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L IVY<br>PO BOX 5153<br>WINTER PARK, FL 32793 | P-0056918 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L MCCULLOUGH AND DOREEN F MCCULLOUGH<br>3822 ALBERAN AVE.<br>3822 ALBERAN AVE.<br>LONG BEACH, CA 90808-2231 | P-0013485 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L QUERAM<br>2204 POTTER DOWNS DR<br>WAXHAW, NC 28173 | P-0017955 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L RYAN<br>137 E. PLAYERS WAY<br>HAZLETON, PA 18202 | P-0054513 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L SCHULTZ<br>278 CROSS CREEK DR<br>MIDWAY, GA 31320 | P-0001391 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L UMMEL<br>6640 THRASHER PL.<br>CARLSBAD, CA 92011 | P-0029836 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L WHITAKER<br>28451 PANAMA<br>WARREN, MI 48092 | P-0032347 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN LAROSE<br>5100 WOODMAN AVE<br>#202<br>LOS ANGELES, CA 91423 | P-0020848 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN LEE<br>15416 NEWTON ST<br>HACIENDA HTS | P-0017292 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN LERNER<br>84 WHITE HILL ROAD<br>COLD SPG HBR, NY 11724 | P-0010756 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M ANTHONY AND ROBYN A ANTHONY<br>8901 AMBERGLEN BLVD<br>APT 27310<br>AUSTIN, TX 78729 | P-0019487 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M ARMY AND CHRISTOPHER D ARMY<br>3411 SHAMROCK STREET<br>ANCHORAGE, AK 99504-4244 | P-0041058 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN M CHAPKO 505 OHIO AVE GLASSPORT, PA 15045 | P-0050030 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M CONDLEY 3414 LITTLESTONE DR. ARLINGTON, TX 76014 | P-0001257 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M CONNELLY 6512 N CYPRESS AVENUE KANSAS CITY, MO 64119 | P-0042558 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| STEPHEN M DESENS AND LINDA B DESENS 7569 E TRUCES PL TUCSON, AZ 85715-3665 | P-0021198 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M DIMAURO 2026A UALAKAA ST APT A HONOLULU, HI 96822 | P-0024565 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M EMERSON 32316 PAMILLA STREET WINCHESTER, CA 92596 | P-0028085 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M FASSETT 95-802 WIKAO STREET R203 MILILANI, HI 96789 | P-0016432 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M GART 105 LEGEND DRIVE FREDERICKSBURG,, VA 22406-8448 | P-0040087 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $64,222.00 | | | | | $64,222.00 |
| STEPHEN M GIELOWSKI 150 DEVONSHIRE ROAD BUFFALO, NY 14223 | P-0029169 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M GRAMLING 10907 ANCIENT FUTURES DR TAMPA, FL 33647 | P-0000557 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M GRIMES 870 N. 28TH ST APT 209 PHILADELPHIA, PA 19130 | P-0010712 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M JONES 13018 DEEP RIVER WAY JACKSONVILLE, FL 32224 | P-0006617 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M JONES 13018 DEEP RIVER WAY JACKSONVILLE, FL 32224 | P-0006628 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M JONES AND RUBY M CLAYTON 4105 FERNDALE DR. PORT ARTHUR, TX 77642 | P-0004059 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN M LANGLEY<br>729 WOLFE RD<br>COLUMBUS, MS 39705 | P-0035668 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M MITCHELL<br>9010 OLD TERRY FORD RD<br>GAINESVILLE, GA | P-0004396 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M MOYLAN<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022465 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M MOYLAN<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022468 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M PISARCIK<br>3757 WEST MONTE CRISTO AVENUE<br>PHOENIX, AZ 85053-3700 | P-0004872 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M SCAPPA<br>827 GALLOWAY STREET<br>PACIFIC PALISADE, CA 90272-3848 | P-0023711 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M SELTZER AND FRANCINE L SELTZER<br>1709 GLASTONBERRY RD.<br>POTOMAC, MD 20854-2642 | P-0031039 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M SKICKI<br>1940 2ND STREET NORTH<br>WISCONSIN RAPIDS, WI 54494 | P-0023166 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M STANDIFER<br>413 GLENNWOOD RD SW<br>DECATUR, AL 35601 | P-0001502 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M WESTFIELD<br>107 DOBBS PL<br>GOLDSBORO, NC 27534 | P-0001231 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M WESTFIELD<br>107 DOBBS PL<br>GOLDSBORO, NC 27534 | P-0001235 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M WILLSEY<br>20335 WHITE OAK CT<br>LAKE ANN, MI 49650 | P-0045577 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M WILSON AND CATHRYN J WILSON<br>7333 288TH ST NW<br>STANWOOD, WA 98292 | P-0022454 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MACCOUN AND TANIA MACCOUN<br>621 WEST J ST<br>BENICIA, CA 94510 | P-0016917 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN MEHRER 5566 CRYSTAL FALLS DUBLIN, OH 43016 | P-0012733 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MEHRER 5566 CRYSTAL FALLS STREET DUBLIN, OH 43016 | P-0012749 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MEIER 2 TIMBER LANE MANALAPAN, NJ 07726-3157 | P-0019689 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MEIER 2 TIMBER LANE MANALAPAN, NJ 07726 | P-0020665 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MEIER 2 TIMBER LANE MANALAPAN, NJ 07726 | P-0020671 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MODICA 63 CHAMBERLAIN RD UXBRIDGE, MA 01569 | P-0022987 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $920.00 | | | | | $920.00 |
| STEPHEN MODICA 63 CHAMBERLAIN RD UXBRIDGE, MA 01569 | P-0022991 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $920.00 | | | | | $920.00 |
| STEPHEN MODICA 63 CHAMBERLAIN RD UXBRIDGE, MA 01569 | P-0022999 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $920.00 | | | | | $920.00 |
| STEPHEN N CRUSE 7720 DUNFIELD PL APT A4 NORFOLK, VA 23505 | P-0033069 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN NEWMAN AND KAREN NEWMAN 2114 GLENDON AVE LOS ANGELES, CA 90025 | P-0016462 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| STEPHEN O AKOMAH 712 HUDSON AVE APT 5 TAKOMA PARK, MD 20912 | P-0050104 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| STEPHEN ODONNELL 29 PUTTERS WAY MIDDLETOWN, NY 10940 | P-0003884 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P BLEACHER 29 KETCH CAY COURT MIDDLE RIVER, MD 21220 | P-0025707 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P CAREY 1108 HILLSIDE DR EAST STROUDSBURG, PA 18301-7871 | P-0029033 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN P CAREY<br>1108 HILLSIDE DR<br>EAST STROUDSBURG, PA 18301-7871 | P-0029038 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P CARPENTER<br>306 NEWMAN CT<br>STERLING, VA 20164 | P-0052714 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| STEPHEN P COLLINGS AND ANN E COLLINGS<br>16790 WILD PLUM CIRCLE<br>MORRISON, CO 80465 | P-0018667 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P DESPOT<br>675 SAINT CLAIR AVENUE<br>BARBERTON, OH 44203 | P-0005938 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P EHRLICH AND LAURA S EHRLICH<br>426 MADISON ST<br>DENVER, CO 80206 | P-0007905 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P GADDIE<br>3703 W. 141ST STREET<br>LEAWOOD, KS 66224 | P-0019011 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P GEORGE<br>1120 WYNDHAM DRIVE<br>YORK, PA 17403 | P-0010348 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P HOGAN<br>7476 N. W. 25TH STREET<br>MARGATE, FL 33063 | P-0010548 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| STEPHEN P LEAFE<br>7510 JAMESTOWN DR<br>ALPHARETTA, GA 30005 | P-0003926 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P MCGEE AND NANCY J MCGEE<br>769 CENTER BLVD #84<br>FAIRFAX, CA 94930 | P-0051567 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P MILLS<br>22 INDIAN HILL ROAD<br>NEWINGTON, CT 06111 | P-0053542 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P MOHL AND JENNY M MOHL<br>7436 MOUNTAIN LAUREL ROAD<br>BOONSBORO, MD 21713 | P-0054887 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P ROBERTS AND LUANN<br>2446 N. ALAMO<br>MESA, AZ 85213 | P-0008168 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P SAKAI AND KIM L SAKAI<br>1510 EDWARDS ST.<br>BELLINGHAM, WA 98229 | P-0031228 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P THURBER<br>36 WIGWAM HILL DR<br>WORCESTER, MA 01605 | P-0030449 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN P THURBER<br>36 WIGWAM HILL DR<br>WORCESTER, MA 01605 | P-0030459 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P TWOMEY<br>425 AMES WAY<br>CENTERVILLE, MA 02632 | P-0053580 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN PAROSKI<br>19877 STRAUGHN RD<br>FARMINGTON, MO 63640 | P-0008135 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN PAULK<br>1786 HILLABEE RD<br>RAMER, AL 36069 | P-0029779 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN POON<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046599 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R APMANN<br>1306 NORTH 25TH STREET<br>APT 312<br>GRAND JUNCTION, CO 81501 | P-0013193 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R BARBATO<br>230 ROPER MOUNTAIN ROAD EXT<br>APT 431D<br>GREENVILLE, SC 29615 | P-0028744 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R BYRD<br>1524 GOLDFINCH CT<br>NORMAN, OK 73071 | P-0055250 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| STEPHEN R DAVID AND CYNTHIA L DAVID<br>15780 HIGHVIEW DRIVE<br>APPLE VALLEY, MN 55124-7097 | P-0011952 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R GRANADE AND MISTY D GRANADE<br>120 ADALENE LN.<br>MADISON, AL 35757 | P-0016749 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R GRANADE AND MISTY D GRANADE<br>120 ADALENE LN.<br>MADISON, AL 35757 | P-0016752 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R HARE<br>2624 SW ASHWORTH PL<br>TOPEKA, KS 66614 | P-0016027 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R HAWKE AND NINA D HAWKE<br>2121 SW MARTHA<br>PORTLAND, OR 97239 | P-0015853 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R HAYES<br>82 PIEDMONT RD<br>THE ROCK, GA 30285 | P-0004908 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN R HOFF<br>PO BOX 1010<br>JACKSON, WY 83001 | P-0039394 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R KENNEDY AND JEANNE R KENNEDY<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0034466 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R KENNEDY AND JEANNE R KENNEDY<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0036157 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R KOLTVET AND SHERYL L KOLTVET<br>1200 BLUFFS PLACE<br>AUBURN, CA 95603-6016 | P-0023034 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R LAZUN AND SUSAN L LAZUN<br>909 STONEBRIDGE DRIVE<br>LANCASTER, PA 17601 | P-0037972 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R MCDANIEL<br>2017 WHITE CEDAR LANE<br>WAXHAW, NC 28173 | P-0004450 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R ORTIZ AND RENEE M ORTIZ<br>156 CHALBURN RD<br>VESTAL, NY 13850 | P-0047463 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R TOWNLEY<br>50 D BRANDING IRON TRL<br>SILVER CITY, NM 88061 | P-0017445 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN S HUH<br>6644 DREW RANCH LN<br>BOULDER, CO 80301 | P-0007935 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN S MCLAIN<br>4776 LEGION RD<br>HOPE MILLS, NC 283481 | P-0042554 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN SOPKO, II AND MARY A SOPKO<br>3636 BANCROFT BLVD<br>ORLANDO, FL 32833 | P-0035955 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN SURYAPUTRA<br>316 WEDGEMERE STREET<br>CARY, NC 27519 | P-0020907 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN T CUMMINGS<br>835 FIFTH AVENUE, SUITE 303<br>SAN DIEGO, CA 92101 | P-0039446 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN T GRAEBENER<br>430 GRANITE ST<br>QUINCY, MA 02169 | P-0008159 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN T KITTS<br>TRAVIS KITTS<br>5618 N BROADWAY SUITE 103<br>KNOXVILLE, TN 37918 | P-0025605 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN T ROGERS AND BARBARA A ROGERS<br>5490 SUNRISE DRIVE<br>LOWER LAKE, CA 95457 | P-0038075 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN V KOZAK<br>18272 ALEXANDRA PLACE<br>SANTA ANA, CA 92705-3252 | P-0022566 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN V NATALE<br>189 UNION AVENUE<br>NEW PROVIDENCE, NJ 07974 | P-0033389 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN V ROCKWOOD<br>370 W. HORSESHOE RD.<br>TALLAHASSEE, FL 32317 | P-0012701 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W BARKER<br>PO BOX 133<br>OTIS, MA 01253 | P-0049088 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W BISHE AND GINA M BISHE<br>2 WHEATON CENTER<br>APT 1812<br>WHEATON, IL 60187 | P-0009739 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W BISHE AND GINA M BISHE<br>2 WHEATON CENTER<br>APT 1812<br>WHEATON, IL 60187 | P-0009898 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W DENMAN<br>73 WADDELL ST. NE<br>ATLANTA, GA 30307 | P-0035733 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $440.00 | | | | | $440.00 |
| STEPHEN W GRUHIN<br>155 PROSPECT AVENUE, SUITE 10<br>21 CUNNINGHAM DRIVE<br>WEST ORANGE, NJ 07052 | P-0048044 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W HESS AND SUSAN M HESS<br>121 ROADRUNNER<br>IRVINE, CA 92603 | P-0022839 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W KEELEY<br>2350 N TERRY ST SPC<br>EUGENE, OR 97402 | P-0007922 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W MACDONALD<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049514 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN W MACDONALD 1650 SUNRISE DR LIMA, OH 45805 | P-0049545 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W NANCE 1621 VALLEY RUN DURHAM, NC 27707 | P-0001519 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W STALNAKER 36 BOUCHER PLACE ANNAPOLIS, MD 21403 | P-0040945 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W TOBIN AND VERNA L TOBIN 116 CANEEL CT. GRETNA, LA 70056 | P-0028149 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W WILLIAMS 161 FELTON WOOD RD BYRON, GA 31008-6143 | P-0031681 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN WEAVER 11928 DARLINGTON AVE #100 LOS ANGELES, CA 90049 | P-0053339 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN WHITE 15457 JACKSON ROAD DELRAY BEACH, FL 33484 | P-0035111 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN YALLER 2326 EAGLE DR LA VERNE, CA 91750 | P-0028258 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN ZAGAROLA AND MYRIAM ZAGAROLA 2853 SW CHAMPLAIN DR PORTLAND, OR 97205 | P-0049902 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHENEY R WINDSOR 4815 1/2 DEL MAR AVE SAN DIEGO, CA 92107 | P-0041145 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHENIE B UPDEGRAFF AND JAMES D UPDEGRAFF 7537 SAVANNAH DR OOLTEWAH, TN 37363 | P-0007654 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,746.00 | | | | | $2,746.00 |
| STEPHENIE NOYES 4406 NE 49TH STREET KANSAS CITY, MO 64119 | P-0039630 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHENS, STEPHANIE P.O. BOX 9915 AUGUSTA, GA 30916 | 801 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| STEPHENSEN, SCOTT W 10660 CAPITOL PEAK AVENUE LAS VEGAS, NV 89166 | 1308 | 10/31/2017 | TK Holdings Inc. | $850.00 | | | | | $850.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERLIN CADET<br>2209 S, COOPER CT<br>WICHITA, KS 67207 | P-0017155 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLING D HAYS<br>4303 RIMDALE DRIVE<br>AUSTIN, TX 78731 | P-0000640 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLING J JOHNSON, JR<br>11657 LEESBOROUGH CIRCLE<br>SILVER SPRING, MD 20902-2890 | P-0053779 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLING L EDLER<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0030378 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLING L EDLER<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0032992 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $532.28 | | | | | $532.28 |
| STERLING S SMITH<br>7015 ROSELAND DR<br>URBANDALE, IA 50322 | P-0020956 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLING SPRING CORP<br>ANNE F.<br>5432 W 54TH STREET<br>CHICAGO, IL 60638 | 1521 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERNCHOS, DOREEN W<br>315 PLEASANT DRIVE<br>CHERRY HILL, NJ 08003-3527 | 1989 | 11/6/2017 | TK Holdings Inc. | $4,666.00 | | | | | $4,666.00 |
| STERNIG-MORRISON, DEBRA<br>220 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | 766 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERNLICHT, PHYLLIS<br>5778 CRYSTAL SHORES DRIVE, APT 204<br>BOYNTON BEACH, FL 33437 | 4207 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STETSON C FRY<br>476 QUEEN ANNE DR<br>CHULA VISTA, CA 91911 | P-0020869 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVAN B DANA<br>PO BOX 94796<br>LAS VEGAS, NV 89193 | P-0030053 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVAN H HAUCK<br>29023 211TH AVE<br>MARTIN, SD 57551 | P-0013392 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVAN M MOYER<br>146 WOODSIDE DR<br>BOYERTOWN, PA 19512 | P-0055023 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE A AST 21344 SOUTH BB HWY NEVADA, MO 64772 | P-0040710 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A AST 21344 SOUTH BB HWY NEVADA, MO 64772 | P-0040712 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A AST AND MALLORIE L AST 21344 SOUTH BB HWY NEVADA, MO 64772 | P-0040713 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A BELOCHI AND INA R BELOCHI 15818 CURTIS CIR. SONORA, CA 95370 | P-0026604 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A BOILEAU 19 MARJAC WAY MANSFIELD, MA 02048 | P-0038079 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A CLARK 4515 MARLON CT. QUINCY, IL 62305 | P-0040463 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A DAUGHERTG 151 MEADOWLARK LN MADISONVILLE, KY 42431 | P-0004675 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A FLICK 1790 NW 50 RD KINGSVILLE, MO 64061 | P-0010355 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STEVE A FLICK 1790 NW 50 RD... KINGSVILLE, MO 64061 | P-0010360 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE ACTERMAN 2139 SOUTH DELLA LANE ANAHEIM, CA 92802-4507 | P-0022710 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE ARAGON 11613 CALLE ALBARA EL CAJON, CA 92019 | P-0055621 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE B SACHS 4026 REXFORD B BOCA RATON, FL 33434 | P-0026110 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE C MEYER AND STEVE C MEYER 12732 COREY RD CARLYLE, IL 62231 | P-0054684 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE C MOORE AND DEBORAH K BROOKS 7644 TEEBIRD LANE SAN DIEGO, CA 92123 | P-0027453 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE C MOORE AND DEBORAH K BROOKS 7644 TEEBIRD LANE SAN DIEGO, CA 92123 | P-0027524 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE C WITT AND FAYE C WITT 16520 SCEPTER CT LOXLEY, AL 36551 | P-0034879 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE CHANEY 6127 PARKSIDE DR. ANACORTES, WA 98221 | P-0042195 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE CLIFFORD AND STEVE CLIFFORD 14809 OLD TIMBER PASS FORT WAYNE, IN 46845 | P-0055288 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE D CUMMINGS 618 TAYLORTOWN RD DILLINER, PA 15327 | P-0016990 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE D GREENE 1911 WEST EVERGREEN AVENUE CHICAGO, IL 60622 | P-0033294 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE D MULLINS AND DEENA S MULLINS 292 BUCKLEY ROAD HARRISVILLE, MS 39082 | P-0055523 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE E VAN ALLEN 2879 ARCADE ST LITTLE CANADA, MN 55109 | P-0048438 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE E WENZEL P.O. BOX 1877 BANDON, OR 97411 | P-0009371 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE E WENZEL P.O. BOX 1877 BANDON, OR 97411 | P-0009378 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE E WENZEL | P-0009392 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE FOLDESI 9422 144TH ST E PUYALLUP, WA 98375 | P-0030622 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE G PIERRE 5120 TREECREST PARKWAY DECATUR, GA 30035 | P-0009672 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE G SCHMITH 424 PHEASANT COURT WORDEN, IL 62097 | P-0038536 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE GAYLOR 8752 W GLENN DR GLENDALE, AZ 85305 | P-0007931 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE GITZKE 501 ESPLANADE UNIT 301 REDONDO BEACH, CA 90277 | P-0012576 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE GROHOWALSKI<br>220 ALAQUA DRIVE<br>SEWICKLEY, PA 15143 | P-0050410 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $875.00 | | | | | $875.00 |
| STEVE H HUBBARD<br>STEVE H. HUBBARD<br>P.O. BOX 400<br>FORTUNA, CA 95540-0400 | P-0028046 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE H POTTS<br>2475 HWY 9<br>MORRILTON, AR 72110 | P-0025116 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE HALBERT<br>342 SWEET GRASS WAY<br>RICHMOND, KY 40475 | P-0024429 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVE HALBERT<br>342 SWEET GRASS WAY<br>RICHMOND, KY 40475 | P-0027136 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE HALLOCK<br>24 POPLAR RIDGE RD<br>DAHLONEGA, GA 30533 | P-0008243 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE HANSBERRY<br>513 FAIR AVENUE WEST<br>MORA, MN 55051 | P-0052513 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| STEVE HART<br>3748 VIA HALCON<br>CALABASAS, CA 91302-3069 | P-0031446 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE HOPKINS<br>24204 6TH PL W<br>BOTHELL, WA 98021 | P-0040028 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J CHANEY<br>6127 PARKSIDE DR<br>ANACORTES, WA 98221 | P-0042189 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J JONES<br>1517 E. GLACIER PL<br>CHANDLER, AZ 85249 | P-0027535 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J KACZKOWSKI<br>4950 DAWSON COURT<br>CUMMING, GA 30040 | P-0034702 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J PAPCIAK<br>7429 GRATIOT AVE.<br>SAINT CLAIR, MI 48079 | P-0018797 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J PAVICIC<br>9146 BRUTON PARISH COVE<br>BARTLETT, TN 38133 | P-0041535 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE J STEPANEK AND STACEY M STEPANEK P.O. BOX 1385 FRANKFORT, IL 60423 | P-0049347 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J URBANICK 2925 HERSHEY RD ERIE, PA 16506-5003 | P-0009083 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J ZEAZAS 335 NW 19TH AVE #103 PORTLAND, OR 97209 | P-0055053 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE JACEK 7894 MCLIN WAY CITRUS HEIGHTS, CA 95610 | P-0018336 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE JOTZAT 4275 BROWNTOWN RD BRIDGMAN, MI 49106 | P-0012941 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE KADEN 43 ROBERTA LANE SYOSSET, NY 11791 | P-0041225 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L BALTIERRA 10519 LINDENVALE RD WHITTIER, CA 90606 | P-0053802 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L HOWE AND LAURA L HOWE 16203 7TH AVE CT E TACOMA, WA 98445 | P-0019748 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L NIELSEN AND JULIE A NIELSEN 2161 COTTONWOOD STREET MISSOURI VALLEY, IA 51555 | P-0034188 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L NIELSEN AND JULIE A NIELSEN 2161 COTTONWOOD STREET MISSOURI VALLEY, IA 51555 | P-0034192 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L SEABOURN AND LOU A SEABOURN 6209 RIDGEWOOD AMARILLO, TX 79109 | P-0006566 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L SEABOURN AND LOU A SEABOURN 6209 RIDGEWOOD AMARILLO, TX 79109 | P-0006702 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE LEINER 29357 DAKOTA DR VALENCIA, CA 91354 | P-0024685 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE M HUGHES AND CINDY L HUGHES 6602 N 26TH ST OZARK, MO 65721 | P-0047086 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE MACDONALD 35 OLD BELDEN HILL RD. WILTON, CT 06897 | P-0046704 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE MATUSZEWICZ AND SHANNON MATUSZEWICZ 910 LENOSA LANE ATASCADERO, CA 93422 | P-0029716 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE MCGRATH 738 WILDROSE WAY LOUISVILLE, CO 80027 | P-0017639 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE MEZA AND DIANE MEZA 9190 HIGHLAND AVE ALTA LOMA, CA 91701 | P-0032625 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE MIKHAIL AND STEVE MIKHAIL 157 SEMINOLE LAKES DRIVE ROYAL PALM BEACH, FL 33411 | P-0000337 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE MONTGOMERY 540 34TH AVE EAST MOLINE, IL 61244 | P-0043202 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE N SIEGEL 2610 S. PATTERSON BLVD. DAYTON, OH 45409 | P-0041204 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE O GARCIA 17220 SW 121 AVE MIAMI, FL 33177 | P-0043844 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE O LEBUS AND JENNY LEBUS 7489 ROLLINGDELL DRIVE CUPERTINO, CA 95014 | P-0028876 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE O UMORU 81 ROUTE 539 ALLENTOWN, NJ 08501 | P-0012219 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE O UMORU 81 ROUTE 539 ALLENTOWN, NJ 08501 | P-0012242 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE OWENS 240 ANDERSON ROAD FLEMING, OH 45729 | P-0003336 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $225.35 | | | | | $225.35 |
| STEVE P DALTON 1350 W ONYX WAY MUSTANG, OK 73064 | P-0028440 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE P DURIVAGE 214 SUNSET DR BENNINGTON, VT 05201 | P-0032308 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE P DURIVAGE 214 SUNSET DRIVE BENNINGTON, VT 05201 | P-0032317 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE P SANDERS<br>414 CARTGATE CIRCLE<br>BLYTHEWOOD, SC 29016 | P-0002873 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE QUEZADA<br>3141 SW 103RD PLACE<br>OKLAHOMA CITY, OK 73159 | P-0000948 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE R CROTHERS<br>11 DEVONDALE CT<br>ST PETERS, MO 63376 | P-0006348 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE R GAYLOR<br>8752 W GLENN DR<br>GLENDALE, AZ 85305 | P-0007942 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE R OLDANO<br>13 ALBERT AVENUE<br>FAIR LAWN, NJ 07410 | P-0027867 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE R SANDBLOM AND TERRI H SANDBLOM<br>3958 N. FAIRFIELD<br>CHICAGO, IL 60618 | P-0020037 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE R TROIANO<br>160 COBBLESTONE TRAIL<br>DALLAS, GA 30132 | P-0056620 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE ROMERO AND BERNADETTE ROMERO<br>107 COBBLESTONE COURT<br>SAN ANTONIO, TX 78213 | P-0047348 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE RUBIN<br>22257 COLLINGTON DRIVE<br>BOCA RATON, FL 33428 | P-0034685 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE S SHEEK AND PATRICIA A SHEEK<br>112 DEER TRAIL ROAD<br>WEIMAR, TX 78962 | P-0027751 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE S SHEEK AND PATRICIA A SHEEK<br>1128 DEER TRAIL ROAD<br>WEIMAR, TX 78962 | P-0027861 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE S SOPER AND PATRICIA J SOPER<br>43450 WENDY WAY<br>LANCASTER, CA 93536 | P-0056221 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE S SWEITZER AND ROSETTA A SWEITZER<br>701 CASSEL RD<br>LOT 57<br>MANCHESTER, PA 17345 | P-0009954 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| STEVE SPOLJARIC AND ROSALIE SPOLJARIC<br>2805 SCHRADER DRIVE<br>WATERLOO, IL 62298 | P-0039011 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE STILSON 10 MARLOW DRIVE OAKLAND, CA 94605 | P-0037243 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE TEAGUE 252 FENROSE DR HARVEST, AL 35749 | P-0024095 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,600,000.00 | | | | | $1,600,000.00 |
| STEVE TINGIRIS 10110 DOWNEY LANE TAMPA, FL 33626 | P-0010727 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE TYLER 2564 FRANKI ORANGE, CA 92865 | P-0022823 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE W BRADBURY 5717 COPPERCAP MOUNTAIN LANE PASCO, WA 99301 | P-0021597 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE W DEROIN 2175 GRAHAM BLVD VALE, OR 97918 | P-0056599 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE W DEROIN 2175 GRAHAM BLVD VALE, OR 97918 | P-0056605 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE W WILKINSON 368 BUTLER LAKE RD REIDSVILLE, NC 27320 | P-0001723 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WALTERS MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0041605 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WHITWORTH 4512 IVY DRIVE MESQUITE, TX 75150 | P-0001939 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| STEVE WIRTH 2844 PARTRIDGE LN ENTERPRISE, AL 36330 | P-0005276 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WONG 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051056 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE WONG 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051088 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE WONG 3965 ASHLEY TRACE CT LILBURN, GA 30047 | P-0051108 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE WONG<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051210 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| STEVE WONG<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051245 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE WONG<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051316 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE WONG<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051328 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE WONG<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051877 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE WONG<br>3965 ASHLEY TRACE CT SW<br>LILBURN, GA 30047 | P-0051159 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE ZEIDAN<br>16094 BARBOUR COUNTY HWY<br>APT 2<br>PHILIPPI, WV 26416 | P-0004449 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A BARKER AND TAM T NGUYEN<br>25541 VIA INEZ RD.<br>SAN JUAN CAPISTR, CA 92675 | P-0035627 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A BERG<br>548 DALEWOOD DRIVE<br>ORINDA, CA 94563 | P-0012863 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A BUTTERFIELD<br>11121 W. 14TH ST. N.<br>WICHITA, KS 67212 | P-0017676 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A CHAMBERS<br>523 PINE VIEW CIRCLE<br>MONTGOMERY, TX 77356 | P-0010477 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A CHAMBERS AND SANDRA D CHAMBERS<br>523 PINE VIEW CIRCLE<br>MONTGOMERY, TX 77356 | P-0010364 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A COHEN<br>3 HILLTOP LANE<br>ORLEANS, MA 02653 | P-0036207 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| STEVEN A CUNICO AND KATHLEEN A CUNICO<br>13402 CAFFEL WAY<br>WHITTIER, CA 90605 | P-0057662 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN A CURTIS<br>4210 FULTON DRIVE<br>KNOXVILLE, TN 37918 | P-0004012 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVEN A FOLDY<br>2714 JOHNSON STREET<br>LAS CRUCES, NM 88005 | P-0031851 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A GABLE<br>45 CRESCENT BEACH RD<br>GLEN COVE, NY 11542 | P-0022120 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A GIGLIOTTI<br>811 OUTLOOK AVE<br>CHESHIRE, MA 01225 | P-0010062 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A GOODMAN AND SUSAN A GOODMAN<br>322 ORENDA CIRCLE<br>WESTFIELD, NJ 07090 | P-0025792 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A HABER<br>246 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0049598 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| STEVEN A HANSON<br>1521 S ROGERS AVE<br>SPRINGFIELD, MO 65804 | P-0013016 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A HIMMELHEBER AND JAYNE E HIMMELHEBER<br>1215 WYNSIDE LANE<br>HAMPSTEAD, MD 21074 | P-0010906 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A HIMMELHEBER AND JAYNE E HIMMELHEBER<br>1215 WYNSIDE LANE<br>HAMPSTEAD, MD 21074 | P-0010926 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A JONES<br>11817 CAPSTAN DR<br>UPPER MARLBORO, MD 20772 | P-0057066 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A MANGO<br>3301 LOVING RD<br>MORGANTON, GA 30560 | P-0046677 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A MARTINEZ<br>14406 WOODS HOLE DRIVE<br>SAN ANTONIO, TX 78233 | P-0009771 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A MIGALA AND ALISON M MIGALA<br>733 WINGED ELM<br>ELGIN, IL 60124 | P-0048846 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A OLSON<br>4134 FIR ST SW<br>JBLM, WA 98439 | P-0019172 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN A PADULA<br>PO BOX 1222<br>GUALALA, CA 95445 | P-0033764 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| STEVEN A PRINCE AND DEBBY PRINCE<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019583 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A PRINCE AND DEBBY PRINCE<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019598 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A PRINCE AND DEBBY PRINCE<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019606 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A REACH<br>478 FIRST ST<br>LAWRENCEVILLE, GA 30046 | P-0044128 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A SANTOS<br>3515 KILGORE STREET<br>EUREKA, CA 95503 | P-0016146 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A SHAPIRO<br>17 HUTCHINSON COURT<br>GREAT NECK, NEW YORK ,11023<br>USA, NY 11023 | P-0027926 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STEVEN A SROKA AND THELMA J SROKA<br>108 LAVENDER DR<br>MAGNOLIA, DE 19962 | P-0031397 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A THOMAS AND CHRISTINE F THOMAS<br>822 WEST BAGNALL STREET<br>GLENDORA, CA 91740-4110 | P-0041682 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A TOMMASONE<br>1337 PAUL AVENUE<br>SCHENECTADY, NY 12306 | P-0025188 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A ZIMMERMAN<br>13655 MAIN STREET #202<br>MOUNT VERNON, WA 98273 | P-0053006 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ADELSON AND SALLY ADELSON<br>217 CHANDLER CROSSING TRAIL<br>ROUND ROCK, TX 78665 | P-0054277 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ADELSON AND SALLY ADELSON<br>217 CHANDLER CROSSING TRAIL<br>ROUND ROCK, TX 78554 | P-0054279 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ADELSON AND SALLY ADELSON<br>217 CHANDLER CROSSING TRAIL<br>ROUND ROCK, TX 78665 | P-0054280 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN ADELSON AND SALLY ADELSON 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78665 | P-0054281 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN B CRAIG AND TIFFANY L CRAIG 11061 N ORIOLE LANE MEQUON, WI 53092 | P-0005219 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN B JACOBS 1981 MEWUK DRIVE SOUTH LAKE TAHOE, CA 96150 | P-0044263 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN B PERLMUTTER AND NORA E PERLMUTTER 14227 N 69TH PLACE SCOTTSDALE, AZ 85254 | P-0006068 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN B PERLMUTTER AND NORA E PERLMUTTER 14227 N 69TH PLACE SCOTTSDALE, AZ 85254 | P-0006069 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN B SCHAEPE 3 CURRIERS LANDING NEWBURYPORT, MA 01950 | P-0006818 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN BARTOLOTTO 31 HURTIN BLVD. SMITHTOWN, NY 11787 | P-0030043 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVEN BARTOLOTTO 31 HURTIN BLVD. SMITHTOWN, NY 11787 | P-0031170 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVEN BLUMENFRUCHT 411 OGDEN AVE TEANECK, NJ 07666 | P-0005274 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN BLUMENFRUCHT 411 OGDEN AVE TEANECK, NJ 07666 | P-0005277 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN BLUMENFRUCHT 411 OGDEN AVE TEANECK, NJ 07666 | P-0005285 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN BROADHEAD AND VICKI C BROADHEAD 219 WEST 14TH AVENUE GULF SHORES, AL 36542 | P-0048687 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C ABEL P. O. BOX 152 CLEARLAKE OAKS, CA 95423 | P-0034481 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C AXTMAN 10780 ARMADA AVENUE NORTHWEST SILVERDALE, WA 98383 | P-0032230 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN C BAXTER<br>3615 SAUSALITO FERN<br>SAN ANTONIO, TX 78261 | P-0023007 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C BLACKIE<br>3800 7TH AVENUE<br>APT. 301B<br>ALTOONA, PA 16602 | P-0020884 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C BOWMAN<br>12843 ASHTREE RD.<br>MIDLOTHIAN, VA 23114 | P-0050012 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C CHAMPION<br>578 NE 20TH STREET<br>APT. 7<br>WILTON MANORS, FL 33305 | P-0009517 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| STEVEN C CORAM<br>2726 85TH AVE NE<br>LAKE STEVENS, WA 98258 | P-0019300 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C GILLESPIE<br>325 LAKEFRONT DRIVE<br>MCDONOUGH, GA 30253 | P-0015811 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C HADLEY<br>5256 MINTO ROAD<br>BOYNTON BEACH, FL 33472 | P-0027045 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C LEVER<br>568 BOYD ROAD<br>N EWBERRY, SC 29108 | P-0001055 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C LEWIS<br>14 MERLIN DRIVE<br>WASHINGTON, NJ 07882 | P-0050687 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C PHIPPS<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058148 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C PHIPPS<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058149 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C PHIPPS<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058150 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C PHIPPS<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058151 | 7/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C RUDER AND CINDY R RUDER<br>644 OAKBOROUGH AVE<br>ROSEVILLE, CA 95747 | P-0020718 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN C SCHNABEL AND CHRISTINE A SCHNABEL<br>1100 S ST MALO ST<br>WEST COVINA, CA 91790 | P-0044623 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C THORP<br>3902 CULEBRA CIRCLE<br>AUSTIN, TX 78734 | P-0044577 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C UNDERWOOD AND DEBORAH L UNDERWOOD<br>912 ELIZABETH ST<br>TROY, TX 7579 | P-0002236 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C WOLFE<br>6 N BROADWAY<br>DENVER, CO 80203 | P-0033613 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C ZENISEK AND ILONA S LEAVITT<br>835 WILD HORSE CREEK ROAD<br>WILDWOOD, MO 63005 | P-0028390 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVEN CASE<br>2004 ARBOR CIR<br>BREA, CA 92821 | P-0016419 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN CHAN AND YESENIA CHAN<br>20 LA SORDINA<br>RNC STA MARGARIT, CA 92688 | P-0048774 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN CHANG<br>22 OLD N STAMFORD RD<br>STAMFORD, CT 06905 | P-0046358 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN CHESKES<br>12 GRIFFIN PL<br>GREENLAWN, NY 11740 | P-0053537 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN COLTEN<br>4719 COUGARCREEK TRL<br>RENO, NV 89519 | P-0039351 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN COOKE<br>302 BRIDGE STREET<br>COLLEGEVILLE, PA 19426 | P-0054700 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D ALLEN AND DORIS E ENTRICAN-ALLEN<br>703 DILL STREET<br>PARIS, IL 61944 | P-0004245 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D BUSCH<br>2056 LOST PINES CIRCLE<br>HENDERSON, NV 89074 | P-0002369 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D BUSCH<br>2056 LOST PINES CIRCLE<br>HENDERSON, NV 89074 | P-0002377 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN D CHIN<br>20998 STARSHINE ROAD<br>DIAMOND BAR, CA 91789 | P-0043982 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D DYE AND NANCY J DYE<br>2001 SEAVIEW AVENUE<br>2001 SEAVIEW AVENUE<br>MORRO BAY, CA 93442 | P-0046955 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D FINGER<br>21 BROOKHEDGE ROAD<br>TRUMBULL, CT 06611 | P-0035083 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HAYNIE<br>2701 SW 11 PL<br>DEERFIELD BEACH, FL 33445-5909 | P-0003056 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HELGESON<br>3609 W 55TH STREET<br>EDINA, MN 55410 | P-0050414 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HENNESSEE AND AMY A HENNESSEE<br>2205 WOODSONG TRAIL<br>ARLINGTON, TX 76016 | P-0053665 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $2,442.03 | | | | | $2,442.03 |
| STEVEN D HENNESSEE AND AMY A HENNESSEE<br>2205 WOODSONG TRAIL<br>ARLINGTON, TX 76016 | P-0053671 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HENNESSEE AND AMY A HENNESSEE<br>2205 WOODSONG TRAIL<br>ARLINGTON, TX 76016 | P-0053675 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $2,442.03 | | | | | $2,442.03 |
| STEVEN D HUTH<br>6700 CURTIS RD<br>PLYMOUTH, MI 48170 | P-0027378 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HUTH<br>6700 CURTIS RD<br>PLYMOUTH, MI 48170 | P-0027710 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| STEVEN D KEELEY<br>507 VAN BUREN ST<br>WATERLOO, WI 53594 | P-0045506 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D LAVINE<br>15930 STATE HWY 22<br>EDEN VALLEY, MN 55329 | P-0030557 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D MANN<br>131 HAVEN RIDGE<br>PEACHTREE CITY, GA 30269-3402 | P-0033023 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN D MCGREEVY<br>8197 ANGELA NICOLE LN<br>MECHANICSVILLE, VA 23111 | P-0033122 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D MCGREEVY AND LYNDSAY P MCGREEVY<br>8197 ANGELA NICOLE LN<br>MECHANICSVILLE, VA 23111 | P-0033119 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D MCLENDON<br>5438 SW OHIO STREET ROAD<br>EL DORADO, KS 67042 | P-0045855 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D NAKAO<br>704 PLEASANT DRIVE<br>MILLVILLE, NJ 08332-4524 | P-0007572 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D PERSANG<br>378 MAIN STREET<br>GROVEPORT, OH 43125 | P-0003116 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D RICH<br>272 PORTLAND RD<br>ATLANTIC HIGHLAN, NJ 07716 | P-0025557 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D SUTTLE<br>4200 TOWER LN<br>CROWLEY, TX 76036 | P-0058043 | 7/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D TIEFEL<br>420 N ADAMS ST #502<br>TALLAHASSEE, FL 32301 | P-0012303 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STEVEN D VANLANDINGHAM<br>1925 HOLLYWOOD DRIVE<br>TALLAHASSEE, FL 32303 | P-0055260 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D WALKER AND JANET B WALKER<br>7701 NW 75TH STREET<br>KANSAS CITY, MO 64152 | P-0048777 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D WEINER<br>54035 CANANERO CIRCLE<br>LA QUINTA, CA 92253 | P-0026418 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D YACCO<br>8 BEECHWOOD RD<br>WHITESBORO, NY 13492 | P-0021497 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D'AMICO<br>3139 MCCLELLAN DRIVE<br>GREENSBURG, PA 15601 | P-0020616 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN DRAZENOVIC AND BRIGITA DRAZENOVIC<br>14631 CEDAR CREEK PLACE<br>DAVIE, FL 33325 | P-0041502 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN E ABRAM 11670 SHADYBROOK DR. PICKERINGTON, OH 43147-9122 | P-0039807 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E BREITMAN 2471 HARBOR LN BELLMORE, NY 11710 | P-0004562 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E BUCHMAN 930 MALLARD DRIVE COPPELL, TX 75019-5950 | P-0023586 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E BUCHMAN 930 MALLARD DRIVE COPPELL, TX 75019-5950 | P-0023587 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E CZERWINSKI 331 AVENUE E KEY WEST, FL 33040-5516 | P-0040374 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STEVEN E DAVISON PO BOX 49602 COOKEVILLE, TN 38506 | P-0030650 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E DAVISON PO BOX 49602 COOKEVILLE, TN 38506 | P-0030657 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E EASLEY 3416 BONAIRE CROSSING MARIETTA, GA 30066 | P-0006295 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E ELLINGSON 256 CENTRAL AVE UNIT 72191 ROSELLE, IL 60172 | P-0036472 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E FEIT 416 WILLOW WEALD PATH CHESTERFIELD, MO 63005 | P-0007538 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E GIVERSON 16763 LAKELAND BEACH RD. KENDALL, NY 14476 | P-0031854 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E KILBURG 614 WEST SLIFER STREET APT 10 PORTAGE, WI 53901 | P-0033899 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E KIRCHER 17374 WALNUT STREET FOUNTAIN VALLEY, CA 92708-2754 | P-0020702 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| STEVEN E KIRCHER 17374 WALNUT STREET FOUNTAIN VALLEY, CA 92708-2754 | P-0020713 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN E LANHAM AND JANE L LANHAM 522 N.7TH ST. OBION, TN 38240 | P-0033243 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E LAW 1512 E. 37TH ST KANSAS CITY, MO 64109 | P-0043442 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E LINDSTROM AND SHELLY R LINDSTROM 14710 TIMBERGREEN DR. MAGNOLIA, TX 77355 | P-0045196 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E PALACIO 918 W. SAN MARINO AVE. APT #D ALHAMBRA, CA 91801 | P-0022858 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E SMITHEE 4209 W. 823 RD. FORT GIBSON, OK 74434 | P-0013525 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E VAN ALLEN 2879 ARCADE ST LITTLE CANADA, MN 55109 | P-0048456 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ELINSON AND STACIE ELINSON 1069 HILLSBORO MILE 806 HILLSBORO BEACH, FL 33062 | P-0001606 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| STEVEN F BILSKY 44 N. SECOND STREET, SUITE 50 MEMPHIS, TN 38103 | P-0012707 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F BOGDANOFF 2204 KING ARTHUR COURT NAPLEW, FL 34112 | P-0028520 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F BOGDANOFF 2204 KING ARTHUR COURT NAPLES, FL 34112 | P-0028525 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F REICH 30 WEST STREET APT. 9A NEW YORK 10004 | P-0009104 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F SOMMER 3 LANDSDOWNE DR NEWNAN, GA 30265 | P-0025264 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F SPARGUR SR. AND SANDRA J SPARGUR 8995 MEADOWVIEW DRIVE MANASSAS, VA 20110 | P-0027272 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN F SPENDER<br>5200 N. OCEAN DR.<br>1601<br>RIVIERA BEACH, FL 33404 | P-0002120 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN FARIS AND STEVEN FARIS<br>400 WEMBLEY CIRCLE<br>ATLANTA, GA 30328 | P-0035397 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN FISH<br>505 CRIMSON CT.<br>AUSTINTOWN, OH 44515 | P-0005614 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| STEVEN FOLMER AND KAREN FOLMER<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018617 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN FOLMER AND MATTHEW FOLMER<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018611 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN FORSTER<br>231 E IRWIN ST.<br>BAD AXE, MI 48413 | P-0033743 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,288.97 | | | | | $1,288.97 |
| STEVEN G COLLINS<br>15226 S. 26TH STREET<br>PHOENIX, AZ 85048 | P-0008002 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVEN G CROWELL<br>5324 INSTITUTE LANE<br>HOUSTON, TX 77005 | P-0008576 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN G GLICKMAN<br>4331 BLAGDEN AVENUE NW<br>WASHINGTON, DC 20011 | P-0039021 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN G HOPPER<br>349 MURRELLROAD<br>DICKSON, TN 37055 | P-0037510 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN G MCCLAIN<br>11598 CORONADO TRAIL<br>FRISCO, TX 75033 | P-0028816 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN G REED<br>400 CHAD COURT<br>VISTA, CA 92083 | P-0031934 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN G SACCONE<br>1087 DEERFIELD PL<br>HIGHLAND PARK, IL 60035 | P-0013589 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN GITZKE<br>501 ESPLANADE<br>UNIT 301<br>REDONDO BEACH, CA 90277 | P-0012581 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN H BAIRD<br>274 E2ND ST<br>3F<br>BROOKLYN, NY 11218 | P-0008487 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H BLUMENTHAL<br>4003 RUTGERS LN<br>NORTHBROOK, IL 60062 | P-0008240 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H HOKE, II AND MELISSA J HOKE<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041687 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H HOKE, II AND MELISSA J HOKE<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041765 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H HOKE, II AND MELISSA J HOKE<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041772 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H KIMES<br>2504 NINTH AVENUE<br>PARKERSBURG, WV 26101 | P-0024131 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $647.57 | | | | | $647.57 |
| STEVEN H MOCHRIE AND TARA A MOCHRIE<br>906 BALMORAL DRIVE<br>CARY, NC 27511 | P-0006358 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H NAVE<br>8656 SHERWOOD BLUFF<br>EDEN PRAIRIE, MN 55347 | P-0028274 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H NICHOLS<br>3305 EATON ROAD<br>BIRMINGHAM, AL 35223 | P-0034049 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H PERRY<br>12507 S 12TH ST<br>JENKS, OK 74037 | P-0000008 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $11.02 | | | | | $11.02 |
| STEVEN H RUBIN<br>74106 ZIRCON CIR. W.<br>PALM DESERT, CA 92260 | P-0054587 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H SCHER<br>1444 WEMBLEY CT NE<br>ATLANTA, GA 30329 | P-0005072 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H SMITH AND CYNTHIA A SMITH<br>579 W. BEDFORD<br>CLOVIS, CA 93611 | P-0018417 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H WALL<br>5265 RIDGE PARKWAY<br>ERIE, PA 16510 | P-0023278 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN HANDLER AND SUSAN LOVELAND PO BOX 5977 BUFFALO GROVE, IL 60089 | P-0008682 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN HANDLER AND SUSAN LOVELAND PO BOX 5977 BUFFALO GROVE, IL 60089 | P-0008686 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN HART 3748 VIA HALCON CALABASAS, CA 91302 | P-0037357 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN HOCH AND KAREN MANSFIELD 2331 GRACEY LANE FALLBROOK, CA 92028 | P-0019639 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN I LAN 17119 DASHWOOD CREEK DR. PFLUGERVILLE, TX 78660 | P-0048246 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J ALLEYNE AND KAREN N ALLEYNE 1704 LENORE COURT BALTIMORE, MD 21207 | P-0016682 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J BAUMGARDNER 45 RABBIT SLIDE ROAD ETTERS, PA 17319 | P-0042309 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J BAUMGARDNER 45 RABBIT SLIDE ROAD ETTERS, PA 17319 | P-0042311 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J BERGANINI AND BEVERLY J BERGANINI 111 COUNTRY CLUB DRIVE CALIMESA, CA 92320 | P-0025492 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J BERNSTEIN 3904 BLUE MONSTER COVE ROUND ROCK, TX 78664 | P-0033555 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J BRETT 13972 STAR RUBY AVENUE EASTVALE, CA 92880 | P-0026363 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J FICHTENBAUM 120 RIDGE DRIVE MONTVILLE, NJ 07045 | P-0012830 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J FISHER 31928 FOXMOOR COURT WESTLAKE VILLAGE, CA 91361-4025 | P-0050000 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J FISHER 5366 LAKE MURRAY BLVD LA MESA, CA 91942 | P-0024367 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN J FRIEDMAN 2509 N OCEAN BLVD 478 FORT LAUDERDALE, FL 33305 | P-0000178 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J FRIEDMAN 2509 N OCEAN BLVD 478 FORT LAUDERDALE, FL 33305 | P-0000193 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J GANTHNER 3444 CORSHAM DRIVE APEX, NC 27539-8336 | P-0028165 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J GODWIN AND ROBIN A GODWIN 201 PICKRELLTOWN RD WEST LIBERTY, OH 43357 | P-0052451 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J GOLDSTEIN 4 WISCOY PL AVONDALE, PA 19311 | P-0041008 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J KOSKIE CPA LLC PO BOX 268 HOMER, LA 71040 | P-0026608 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEIKER 525 GERMAN HAYSVILLE, KS 67060 | P-0011762 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEISER 4215 HELAMAN CIRCLE SALT LAKE CITY, UT 84124 | P-0023776 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEISER 4215 HELAMAN CIRCLE SALT LAKE CITY, UT 84124 | P-0023793 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEISER 4215 HELAMAN CIRCLE SALT LAKE CITY, UT 84124 | P-0023794 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEISER 4215 HELAMAN CIRCLE SALT LAKE CITY, UT 84124 | P-0023795 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEISER 4215 HELAMAN CIRCLE SALT LAKE CITY, UT 84124 | P-0023796 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LOHNER 6855 MCGREEGOR ST WORTHINGTON, OH 43085 | P-0044737 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J MURPHY 253 ANTIGUA PLACE GUYTON, GA 31312 | P-0048282 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J NEGRON 24 AVENUE E RONKONKOMA, NY 11779 | P-0049802 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN J OSTERHUS AND MARSHIA F OSTERHUS 7467 MISSION GORGE RD. NO.235 SANTEE, CA 92071 | P-0042834 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J PAYNE AND DEBORAH E PAYNE 131 MILLSTONE WAY MONROEVILLE, NJ 08343 | P-0016099 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J PINKHAM N115 W16580 ROYAL CT GERMANTOWN, WI 53022 | P-0006980 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J PLINIO 10921 WRIGHTWOOD LANE STUDIO CITY, CA 91604 | P-0015652 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J RUST AND KAREN J RUST 14 OLD MOUNT TOM ROAD BANTAM, CT 03750 | P-0036946 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J SADLER 1621 MELROSE AVE CHULA VISTA, CA 91911 | P-0023108 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J TORNATORE 385 TAR CREEK RD ORIENTAL, NC 28571 | P-0025735 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J WEDDLE 5907 ANNAPOLIS STREET HOUSTON, TX 77005 | P-0047383 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J WEDDLE 5907 ANNAPOLIS STREET HOUSTON, TX 77005 | P-0047400 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J WEINBERG 73 WINDING WOOD RS SOUTH RYE BROOK, NY 10573 | P-0035810 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J WESTERFIELD 3387 ELIZABETHS WAY SEYMOUR, IN 37274 | P-0002637 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J WIEBER 11209 NATIONAL BLVD. #116 LOS ANGELES, CA 90064 | P-0024438 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN JAMES 14609 PRENDA ST. VICTORVILLE, CA 92394 | P-0024781 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN K BALDWIN AND LINDA G BALDWIN<br>STEVEN K. BALDWIN<br>P.O. BOX 5044<br>RIVER FOREST, IL 60305 | P-0029452 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN K BALDWIN AND LINDA G JOHNSON-BALDWIN<br>P.O. BOX 5044<br>RIVER FOREST, IL 60305 | P-0029485 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN K FROBERG<br>2048 PRIMROSE AVE<br>SO. PASADENA, CA 91030 | P-0014982 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN K HOPE<br>218 SHADY OAKS CIR<br>LAKE MARY, FL 32746 | P-0018845 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN K KURKER<br>11440 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0001086 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| STEVEN K SMITH AND EILEEN T SMITH<br>10018 LAKESIDE DR.<br>ST. LOUIS, MO 63123 | P-0010978 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN KADEN<br>43 ROBERTA LANE<br>SYOSSET, NY 11791 | P-0041224 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN KRAMER TRUST 1/15/1999<br>9815 BUICE RD<br>JOHNS CREEK, GA 30022-6324 | P-0004123 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $9,219.25 | | | | | $9,219.25 |
| STEVEN L ALPINIERI<br>5823 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0027008 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L BENTON AND FRAN E BENTON<br>13739 S SELINA DR<br>YUMA, AZ 85367 | P-0011977 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L BOLGRIN, PH.D.<br>3038 SE 119TH AVE<br>PORTLAND, OR 97266-1616 | P-0051376 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $521.34 | | | | | $521.34 |
| STEVEN L DICKENS AND TAMYRA D DOWNS-DICKENS<br>1316 SW 123RD ST<br>OKC, OK 73170 | P-0056278 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L DICKENS AND TAMYRA D DOWNS-DICKENS<br>1316 SW 123RD ST<br>OKC, OK 73170 | P-0056279 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN L DILORENZO<br>57 MONROE AVENUE<br>RIVERSIDE, RI 02915 | P-0007358 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L HALL AND TIFFANY N HALL<br>6762 CIRCLE J DRIVE<br>TALLAHASSEE, FL 32312 | P-0052477 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L HANKINS AND BRENDA K HANKINS<br>295 WINDING CREEK DRIVE<br>SHEPHERDSVILLE, KY 40165 | P-0016055 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L HOBSON<br>4147 ROANOKE ROAD<br>APT 14<br>KANSAS CITY, MO 64111-4723 | P-0041243 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L JOHNSON AND TAMALA JOHNSON<br>PO BOX 747<br>KENNESAW, GA 30156 | P-0052248 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L MISEL<br>7235 FOUR RIVERS ROAD<br>BOULDER, CO 80301 | P-0019659 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L MISEMER<br>1641 ONYX ST NW<br>SALEM, OR 97304 | P-0027257 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| STEVEN L REESE<br>116 STEELE HOLLOW ROAD<br>JULIAN, PA 16844 | P-0013368 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L SUTTON<br>P.O. BOX 611<br>LOS LUNAS, NM 87031 | P-0021034 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STEVEN L VECCHIONE<br>35 WHITFIELD ST<br>CALDWELL, NJ 07006 | P-0030415 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LAWHORN<br>231 SOUTHLAND DR.<br>PARIS, KY 40361 | P-0003482 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LAWHORN<br>231 SOUTHLAND DR.<br>PARIS, KY 40361 | P-0003485 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LEFFERT<br>16740 VALERIO STREET<br>LAKE BALBOA, CA 91406 | P-0019154 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LEICHER AND ALLYSON H LEICHER<br>9461 BOCA GARDENS PKWY APT D<br>BOCA RATON, FL 33496 | P-0049297 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN LINDEN 3083 CONSTELLATION DRIVE MELBOURNE, FL 32940 | P-0024388 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LUU 1644 KLIPSPRINGER DRIVE SAN JOSE, CA 95124 | P-0047503 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M ARNOFF 42 JAMES WAY HUDSON, NH 03051-5118 | P-0010357 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M AROESTY 523 N BEMISTON AVE ST LOUIS, MO 63130-3905 | P-0004979 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M AROESTY 523 N BEMISTON AVE ST LOUIS, MO 63130-3905 | P-0004985 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M BADER AND LAURIE E BADER 1950 BIRCH HILLS DRIVE EAU CLAIRE, WI 54701-9469 | P-0013484 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M BOTTS 25945 WINDSONG LAKE FOREST, CA 92630 | P-0021171 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M BURROUGHS 7920 SW 47 COURT GAINESVILLE, FL 32608 | P-0007529 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M CARROLL AND CATHERINE M CARROLL 4172 DERBY PL OVIEDO, FL 32765 | P-0003198 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M CARROLL AND CATHERINE M CARROLL 4172 DERBY PL OVIEDO, FL 32765 | P-0003203 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M CAWLEY 6337 WELL FLEET DRIVE COLUMBUS, OH 43231 | P-0023367 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M CHAPMAN 1803 ARNOLD AVE ROCKFORD, IL 61108 | P-0040149 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M CHAPMAN 1803 ARNOLD AVE ROCKFORD, IL 61108 | P-0040297 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M FEINBERG 240 COLLINS DRIVE PITTSBURGH, PA 15235 | P-0023229 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN M FICKLE AND TERRI L FICKLE 10282 EAGLE CREEK COVE COLLIERVILLE, TN 38017 | P-0029692 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M FICKLE AND TERRI L FICKLE 10282 EAGLE CREEK COVE COLLIERVILLE, TN 38017 | P-0029698 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M GOLDBERG AND HELEN J GOLDBERG 3989 EL CAMINO ROAD LAS VEGAS, NV 89103-2222 | P-0002739 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M GOLDMAN 7221 S.W. CANYON LANE PORTLAND, OR 97225 | P-0021359 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M GOODMAN 7689 NORTH LONGVIEW DRIVE GLENDALE, WI 53209-1863 | P-0026054 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M GUY 322 WINTERSET DR. ENGLEWOOD, OH 45322-1630 | P-0018557 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M HANSON 8320 LOWER PERSE CIR ORLANDO, FL 32827 | P-0001522 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVEN M HANSON 8320 LOWER PERSE CIR ORLANDO, FL 32827 | P-0001554 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVEN M HANSON 8320 LOWER PERSE CIR ORLANDO, FL 32827 | P-0021026 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVEN M HANSON 8320 LOWER PERSE CIR ORLANDO, FL 32827 | P-0021095 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVEN M HERZBERG AND WENDY P HERZBERG 1987 DOGWOOD DRIVE SCOTCH PLAINS, NJ 07076 | P-0008036 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M HERZBERG AND WENDY P HERZBERG 1987 DOGWOOD DRIVE SCOTCH PLAINS, NJ 07076 | P-0008039 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M HEUMANN 1718 S. HOLT AVENUE LOS ANGELES, CA 90035 | P-0031994 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M JONES AND JUDITH A JONES 2009 VISTA CAJON NEWPORT BEACH, CA 92660 | P-0020280 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN M JONES AND JUDITH A JONES 2009 VISTA CAJON NEWPORT BEACH, CA 92660 | P-0020287 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M KAHANER 115 SIXTH AVENUE PELHAM, NY 10803 | P-0005734 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M KELLY 162 LEEWARD CT VALLEJO, CA 94591 | P-0011637 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M KRUEGER AND LISA R KRUEGER 1024 DODGE STREET #403 OMAHA, NE 68102 | P-0018046 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M LEVY 1900 SW RIVER DR UNIT 1006 PORTLAND, OR 97201 | P-0047498 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M LOCKE 19 E. COLUMBIA STREET COLORADO SPRINGS, CO 80907 | P-0042149 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MICHELSON 47 GRANVILLE WAY EXTON, PA 19341 | P-0010303 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MILLER AND CYNTHIA F MILLER 8212 MARCIE DRIVE BALTIMORE, MD 21208 | P-0031770 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MILLER AND CYNTHIA F MILLER 8212 MARCIE DRIVE BALTIMORE, MD 21208 | P-0046200 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MILLER AND CYNTHIA F MILLER 8212 MARCIE DRIVE BALTIMORE, MD 21208 | P-0046201 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MILLER AND CYNTHIA F MILLER 8212 MARCIE DRIVE BALTIMORE, MD 21208 | P-0046202 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MILLER AND CYNTHIA F MILLER 8212 MARCIE DRIVE BALTIMORE, MD 21208 | P-0046204 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MORILLO 843 DUCK HAWK RETREAT CHARLESTON, SC 29412 | P-0018330 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M NICOLICH 461 WOODBURY DR WYCKOFF, NJ 07481 | P-0008622 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M NICOLICH 461 WOODBURY DR WYCKOFF, NJ 07481 | P-0008630 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN M NIXON 2717 CHERRY ST , CA 93304 | P-0033282 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M OSTNER 213 W. 23RD STREET APT 7S NEW YORK, NY 10011 | P-0020667 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M PIATKOWSKI 20 WHISPERING PINE LANE VOORHEES, NJ 08043-4214 | P-0017192 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M PORTO 7509 MADISON AVENUE URBANDALE, IA 50322 | P-0012847 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M RINE 1112 MORNINGSIDE AVE PITTSBURGH, PA 15206 | P-0055725 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M RIVERA AND LINDA G RIVERA 6412 E QUARTZ ST MESA, AZ 85215 | P-0006485 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M RIVERA AND LINDA G RIVERA 6412 E QUARTZ ST MESA, AZ 85215 | P-0006509 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M ROBBINS 7509 RAIN FLOWER WAY COLUMBIA, MD 21046 | P-0006859 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M SCROGGINS AND PETA E SCROGGINS 614 HOLMES BLVD YORKTOWN, VA 23692 | P-0041939 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M SOKOLOFF 4160 LAFAYETTE PLACE CULVER CITY, CA 90232 | P-0028672 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M TERRY 10347 HAPPY LANE SANTEE, CA 92071-4464 | P-0021011 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M THOMAS 3873 S BANANA RIVER BLVD APT 102 COCOA BEACH, FL 32931-4149 | P-0050656 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| STEVEN M THOMAS 3873 S BANANA RIVER BLVD APT 102 COCOA BEACH, FL 32931 | P-0051030 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN M URBANIAK<br>3206 GATEWAY LEDGE<br>COMMERCE TOWNSHI, MI 48390-4303 | P-0019531 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M VANDERVEER<br>225 S 118TH CT<br>SEATTLE, WA 98168-2083 | P-0046301 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M VISCUSO<br>4120 60TH STREET<br>SACRAMENTO, CA 95820 | P-0021219 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N BRANDT<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031217 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N BRANDT AND SARAH S BRANDT<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031216 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N BRANDT AND STEVEN N BRANDT<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031222 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N BRAUN<br>3191 W CALVIN ST.<br>CLAREMONT, NC 28610 | P-0048215 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N HANNAH AND ARMANDO C HANNAH<br>3539 SARASOTA AVE.<br>MERCED, CA 95348 | P-0013819 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N SIEGLER<br>13618 BRETON LANE<br>DELRAY BEACH, FL 33446 | P-0000239 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $14,760.00 | | | | | $14,760.00 |
| STEVEN N ZARIS AND SUSAN L NORTH<br>136 ELMORE<br>PARK RIDGE, IL 60068 | P-0008836 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ORTEGA AND STEVEN ORTEGA<br>3785 W. SUGARBERRY ST.<br>EAGLE, ID 83616 | P-0033966 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P CROSBY AND MOLLY O CROSBY<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047201 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| STEVEN P CROSBY AND MOLLY O CROSBY<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047241 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| STEVEN P CROSBY AND TERRY L CROSBY<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047477 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN P CROSBY AND TERRY L CROSBY 10810 N 91ST AVE LOT 13 PEORIA, AZ 85345 | P-0047491 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P DURANTE 11000 SPRING HOUSE CT POTOMAC, MD 20854 | P-0050815 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P JONES 5825 CYPRESS ESTATES DRIVE ELKTON, FL 32033 | P-0002724 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P KAPLAN 4 GOLDEN RD SUFFERN, NY 10901-3219 | P-0024863 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P LOGAN 5594 W CREEKSIDE LANE QUEEN CREEK, AZ 85142 | P-0017252 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P MITRAKOS 45 WHITEWOOD DRIVE MORRIS PLAINS, NJ 07950 | P-0035754 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P SCHNEIDER C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043648 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| STEVEN P SHULTZ 2404 BRISTERS SPRING WAY APEX, NC 27523 | P-0002116 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,208.40 | | | | | $5,208.40 |
| STEVEN P THORNTON 5123 BELLA COLLINA ST OCEANSIDE, CA 92056 | P-0017842 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN PHARES 10818 SE 240TH PLACE APT #B-203 KENT, WA 98030 | P-0027231 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN PRIEST 1000 E JENNY CIR SIOUX FALLS, SD 57108 | P-0048310 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| STEVEN R BURRITT 819 BAILEY DR SEBASTIAN, FL 32958 | P-0055672 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R DAPOLITO 129 OLD MILFORD RD BROOKLINE, NH 03033 | P-0030760 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R HALPER 2 TEAKWOOD COURT WARREN, NJ 07059 | P-0015467 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN R HOLLOWAY AND SUSAN M HOLLOWAY<br>7621 HERMITAGE PLACE<br>FORT WAYNE, IN 46815 | P-0047781 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R HOM<br>10 FLAMELEAF COURT<br>GAITHERSBURG, MD 20878 | P-0011030 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| STEVEN R JECZALA AND EILEEN K JECZALA<br>2927 W ELOIKA AVE<br>SPOKANE, WA 99205 | P-0017596 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R LEES<br>6352 GREENWOOD CT<br>BELLEVILLE, MI 48111 | P-0019653 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R NAGATA<br>903 E 9TH ST<br>APT 6<br>LONG BEACH, CA 90813 | P-0020805 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R OLSON<br>554 PAMELA CIRCLE<br>HINSDALE, IL 60521 | P-0027846 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R OSTROWSKI<br>6575 PERRY PARK BLVD<br>LARKSPUR, CO 80118 | P-0046020 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVEN R RICHARDSON AND DEBRA A RICHARDSON<br>611 N 6TH ST PLACE<br>INDIANOLA, IA 50125 | P-0027375 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R SHERMAN<br>21300 ALBION AVENUE<br>FARMINGTON HILLS, MI 48336 | P-0028789 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R WIK<br>131 STONY RD<br>LANCASTER, NY 14086 | P-0011487 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R WILLIAMS<br>443 RAMSGATE DR.<br>GIBSONIA, PA 15044 | P-0055048 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN REMBOS<br>435 NORTH BRUNER ST.<br>HINSDALE, IL 60521 | P-0017006 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN RIZZO AND PATRICIA RIZZO<br>210 ARROW STREET<br>OCEANSIDE, NY 11572 | P-0021595 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN ROSSELAND<br>127 MARSHLAND ROAD<br>HILTON HEAD ISL., SC 29926-2306 | P-0046361 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN S COOKE<br>302 BRIDGE STREET<br>COLLEGEVILLE, PA 19426 | P-0054707 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S CRUISE<br>431 HIGHLAND ROAD<br>SIMI VALLEY, CA 93065 | P-0019655 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S FELDMAN<br>10911 SW 141 AVE<br>MIAMI, FL 33186-3260 | P-0016558 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S GLASSMAN AND TERRI L GLASSMAN<br>22007 45TH AVE E<br>SPANAWAY, WA 98387 | P-0034332 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S LANDREMAN<br>4130 45TH AVENUE<br>KENOSHA, WI 53144 | P-0022670 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S PERRY<br>2 ISLANDER COURT<br>MILLER PLACE, NY 11764 | P-0008249 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S UWANAWICH<br>1304 SOUTH LELAND AVENUE<br>WEST COVINA, CA 91790 | P-0033227 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN SAXE AND JOANNE SAXE<br>40 WINDWARD DRIVE<br>CORTE MADERA, CA 94925-2035 | P-0024994 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN SELLERS<br>4513 PLANTATION OAKS BLVD<br>ORANGE PARK, FL 32065 | P-0029138 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $5,504.00 | | | | | $5,504.00 |
| STEVEN SHAMAN<br>31090 BANCROFT DR.<br>NOVI, MI 48377 | P-0023251 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN SURLA AND STEVEN I SURLA<br>27432 CALAROGA AVENUE<br>HAYWARD, CA 94545 | P-0057761 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVEN SUTHERLAND<br>739 SPINDLETREE AVE<br>NAPERVILLE, IL 60565 | P-0053132 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN SUTTON<br>27 NAVAJO LANE<br>P.O. BOX 611<br>LOS LUNAS, NM 87031 | P-0010425 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STEVEN SUTTON<br>27 NAVAJO LANE<br>LOS LUNAS, NM 87031 | P-0006592 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN T BISSETT<br>28 SOPHIE LN<br>FALMOUTH, MA 02536 | P-0007168 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T FRANCIS<br>PO BOX 129<br>ATTICA, MI 48412 | P-0036193 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T HICKS<br>3909 NARROWS RD<br>ERLANGER, KY 41018 | P-0056307 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| STEVEN T PETERSON<br>5141 N ROADRUNNER DRIVE<br>PRESCOTT VALLEY, AZ 86314 | P-0006825 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T RAMSEY<br>12421 MORNING CREEK LN<br>CHARLOTTE, NC 28214 | P-0002111 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T WAYNE<br>1365 YORK AVENUE<br>APT 18B<br>NEW YORK, NY 10021 | P-0026622 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T WAYNE<br>1365 YORK AVENUE<br>APT 18B<br>NEW YORK, NY 10021 | P-0026628 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T WIESNER AND DONNA J WIESNER<br>3279 E. MATTATHA DR.<br>BLOOMINGTON, IN 47401 | P-0042810 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $1,350.00 | | | | | $1,350.00 |
| STEVEN TABAK<br>1620 S MICHIGAN AVE<br>UNIT 722<br>CHICAGO, IL 60616 | P-0040155 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TANNER<br>34 BROKAW LN.<br>GREAT NECK, NY 11023 | P-0006417 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TANNER<br>34 BROKAW LN.<br>GREAT NECK, NY 11023 | P-0006421 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TINGIRIS<br>10110 DOWNEY LANE<br>TAMPA, FL 33626 | P-0010736 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TSAKOS<br>9507 ADELPHI RD.<br>SILVER SPRING, MD 20903 | P-0005764 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TSAKOS<br>9507 ADELPHI RD.<br>SILVER SPRING, MD 20903 | P-0007306 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN TSAKOS<br>9507 ADELPHI RD.<br>SILVER SPRING, MD 20903 | P-0007344 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN V GARGUILO<br>25 REESE PLACE<br>FARMINGDALE, NY 11735 | P-0034555 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN V HURST<br>105 SLOPES DRIVE<br>SPRINGVILLE, AL 35146 | P-0026437 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN VALENTINI<br>19448 NORTHRIDGE DRIVE APT.C<br>NORTHVILLE, MI 48167 | P-0013063 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W BENNETT<br>10537 JUNIPER WAY<br>STANTON, CA 90680 | P-0043288 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W FAULKNER<br>4500 SHILOH ROAD<br>CUMMING, GA 30040 | P-0029667 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | 0.00 |
| STEVEN W KILEY<br>405 BOYCE AVE<br>ALAMOGORDO, NM 88310-4315 | P-0023779 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W LARUE<br>635 KEEFER PL NW<br>WASHINGTON, DC 20010 | P-0049035 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W MCMULLEN<br>690 APALACHEE CIRCLE NE<br>ST. PETERSBURG, FL 33702 | P-0007408 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W MILLER<br>6804 KINGSTON DR.<br>LAKE WORTH, FL 33462 | P-0000631 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W O'BRIEN<br>1931 HAVEN PARK CIRCLE<br>SMYRNA, GA 30080 | P-0014423 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W PITTS<br>1111 COBBLESTONE DR<br>BOGART, GA 30622 | P-0029724 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN WANG<br>106 SHADY ARBOR<br>IRVINE, CA 92618 | P-0030675 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN WELLS<br>2810 W SOUTHERN AVE<br>PHOENIX, AZ 85041 | P-0003563 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN Y ALLSOP<br>2918 N MASON AVE<br>TACOMA, WA 98407 | P-0018597 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN Z HODGES<br>9330 BILL JONES RD<br>KIMBERLY, AL 35091 | P-0050987 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN Z ROTHMEL AND SHARON ROTHMEL<br>725 KRAFFEL LANE<br>CHESTERFIELD, MO 63017 | P-0016536 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN Z ROTHMEL AND SHARON ROTHMEL<br>725 KRAFFEL LANE<br>CHESTERFIELD 63017 | P-0016547 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVENSON C SILL JR<br>5229 TRENTON MILL ROAD<br>UPPERCO, MD 21155 | P-0047840 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVETTE DUKES, AS PLENARY GUARDIAN OF THE PROPERTY OF KIARA SHANIES DUKES, AN INCAPACITATED PERSON<br>HILLER LAW, LLC<br>ADAM HILLER (NO. 4105)<br>1500 NORTH FRENCH STREET, 2ND FLOOR<br>WILMINGTON, DE 19801 | 4634 | 1/2/2018 | TK Holdings Inc. | $60,000,000.00 | | | | | $60,000,000.00 |
| STEWARD, ALLAN<br>5168 ELDERHALL AVE<br>LAKEWOOD, CA 90712 | 4615 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWARD, GWEN<br>5168 ELDERHALL AVE<br>LAKEWOOD, CA 90712 | 4616 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART A DALIE III AND REENA L DALIE<br>501 GADWELL COURT<br>LINCOLN, CA 95648-8766 | P-0014615 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEWART A ROWE<br>404 BAYLEAF ROAD<br>NEW BERN, NC 28560 | P-0037882 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEWART M BANNER<br>4174 DUNWOODY TERRACE<br>ATLANTA, GA 30341 | P-0011155 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEWART M CRANE<br>575 PICKLE ROAD<br>LOUDON, TN 37774 | P-0004405 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEWART M MCGOUGH<br>204 WILSHIRE RD.<br>SYRACUSE, NY 13209 | P-0028296 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEWART, ASHLEY<br>116 SHIRLEY COURT<br>EAGLE LAKE, FL 33839 | 193 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, BARBARA 7809 ROCKWOOD ROAD JOSHUA TREE, CA 92252 | 3728 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, MICO 6775 MERRYDALE AVENUE BATON ROUGE, LA 70812 | 4262 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, STEPHEN 2212 DR SANDERS ROAD AUBREY, TX 76227 | 3366 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, VICKIE D 1905 PINE AVE APT #7 LONG BEACH, CA 90806 | 4816 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STIELER, DONNA 297 FRANKLIN WRIGHT BLVD. LAKE ORION, MI 48362 | 4467 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STIKEMAN ELLIOTT LLP KATHERINE KAY 5300 COMMERCE COURT WEST, 199 BAY STREET TORONTO, ON M5L 1B9 CANADA | 2856 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STILES, RICKY P.O. BOX 247 SHAWNEE, OK 74802 | 2896 | 11/20/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| STILWELL, LEISA PO BOX 371257 LAS VEGAS, NV 89137 | 3924 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STIRITZ, KAREN D 1800 NE 40TH ST E302 RENTON, WA 98056 | 2258 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STJERNSTROM, MAGNUS 213 CRAFTSMAN DRIVE DOTHAN, AL 36303 | 4040 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STNALEY ZELAZNY 6 HITCHCOCK LN AVON, CT 06001 | P-0018372 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STOCKER, JENNIFER 231 GRANTWOOD AVE STATEN ISLAND, NY 10312 | 646 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOKES & CLINTON PC P.O. BOX 991801 MOBILE, AL 36691 | P-0044854 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $6,050.00 | | | | | $6,050.00 |
| STOKES, GERALD 1344 NORTH PRIMROSE AVENUE RIALTO, CA 92376 | 3135 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOLL, JOHN<br>2735 SHERIDAN WAY<br>SACRAMENTO, CA 95821 | 2239 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STONE HILL CONTRACTING LLC<br>6950 146TH ST. W. #124<br>APPLE VALLEY, MN 55124 | 1692 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STONE, PHYLLIS<br>85 HORSLEY DRIVE<br>ODENVILLE, AL 35120 | 4148 | 12/21/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| STONEHENGE CARE LLC<br>36 S 400 STE 101<br>OERM, UT 84058 | P-0029767 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029768 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029772 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029773 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029774 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029777 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029780 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029790 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029816 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029902 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029938 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W SUIT 101<br>OREM, UT 84058 | P-0029769 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STORMIE MONIGAN 21 SCOTTSDALE PLACE DEARBORN, MI 48124 | P-0042319 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| STORMY D RICHARDSON PO BOX 124 RUSHVILLE, IN 46173 | P-0029303 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STOTT, ASHANTI 500 SAINT THOMAS LN EAST SAINT LOUIS, IL 62206 | 760 | 10/27/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| STOWE, MONICA 13 BROWN ST. UNION CITY, PA 16438 | 4636 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| STRASBURGER & PRICE, LLP ROBERT P. FRANKE 901 MAIN STREET, SUITE 6000 DALLAS, TX 75202 | 129 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY SCOTT SAMPSON CINDY EVANS 12024 EXIT FIVE PARKWAY FISHERS, IN 46037 | 486 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY SCOTT SAMPSON CINDY EVANS 12024 EXIT FIVE PARKWAY FISHERS, IN 46037 | 593 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY SCOTT SAMPSON CINDY EVANS 12024 EXIT FIVE PARKWAY FISHERS, IN 46037 | 928 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY LLC SCOTT SAMPSON CINDY EVANS 12024 EXIT FIVE PARKWAY FISHERS, IN 46037 | 577 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY LLC SCOTT SAMPSON CINDY EVANS 12024 EXIT FIVE PARKWAY FISHERS, IN 46037 | 938 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRAUS, DAVID 827 BURWELL LN COLUMBIA, SC 29205 | 451 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAUSS, MARK I<br>60 E SHARON RD<br>CINCINNATI, OH 45246 | 1326 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREDER, PAMELA B.<br>2110 HIGH COUNTRY DRIVE<br>CARROLLTON, TX 75007-2044 | 3963 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREETER, KENDREA L.<br>632 HADDOCK DRIVE<br>SAINT LOUIS, MO 63137 | 1216 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRIETER, FREDERICK J<br>7814 FALLMEADOW LANE<br>DALLAS, TX 75248-5328 | 1506 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRIETER, FREDERICK J<br>7814 FALLMEADOW LANE<br>DALLAS, TX 75248-5328 | 1979 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRONG, THOMAS<br>23292 NE STATE RD 69<br>BLOUNTSTOWN, FL 32424 | 3104 | 11/21/2017 | TK Holdings Inc. | $2,599.46 | | | | | $2,599.46 |
| STRYKER MEDICAL<br>1429 BRADFORD STREET<br>PORTAGE<br>PORTAGE, MI 49024 | P-0011262 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STRYKER MEDICAL<br>1429 BRADFORD STREET<br>PORTAGE, MI 49024 | P-0011408 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STT FARMS LLC<br>STANLEY TOMONO<br>PO BOX 327<br>HONAUNAU, HI 96726 | P-0048336 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STT INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 16 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| STT INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 36 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| STT INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 158 | 10/3/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STT USA INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 14 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STUART A DOROW II AND KRISTA L DOROW<br>13244 ROY HARRIS LOOP<br>CONROE, TX 77306 | P-0032231 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART A HOFFMAN AND DEBORA D HOFFMAN<br>3412 BERESFORD AVE<br>BELMONT, CA | P-0057193 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART B MILLSTEIN<br>38 HANOVER PLACE<br>WAYNE, NJ 07470 | P-0048476 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART B MILLSTEIN<br>38 HANOVER PLACE<br>WAYNE, NJ 07470 | P-0048526 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART B RICHMAN<br>17 HENRY STREET<br>FREEHOLD, NJ 07728 | P-0027393 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART BENSON<br>25408 REDWING AVE<br>SHAFER, MN 55074 | P-0016831 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART BROWN<br>38 PAXTON CT<br>STERLING, VA 20165 | P-0047856 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART D PETERSEN AND CARMEN E PETERSEN<br>418 S 37TH AVENUE<br>YAKIMA, WA 98902 | P-0044977 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART D ROSS<br>229 BELL TOWER CROSSING WEST<br>KISSIMMEE<br>KISSIMMEE, FL 34759 | P-0000806 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART E HAGGARD<br>252 EMMANUEL ROAD SW<br>WILLIS, VA 24380 | P-0019552 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART F BECKTELL<br>141 CURTIS PLACE<br>AUBURN, NY 13021 | P-0010895 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| STUART F CUBBON<br>6 COREY CREEK ROAD<br>TOLEDO, OH 43623 | P-0025165 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUART H SHELLSWELL<br>1541 BRICKELL AVE APT 3202<br>MIAMI, FL 33129-1228 | P-0043163 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART J WAGNER AND STUART J WAGNER<br>8131 ISLANDER COURT<br>FORT COLLINS, CO 80528 | P-0021577 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART J WAGNER AND STUART WAGNER<br>8131 ISLANDER COURT<br>FORT COLLINS, CO 80528 | P-0021580 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART L FRIBUSH<br>979 FARM HAVEN DRIVE<br>ROCKVILLE, MD 20852 | P-0005864 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART L HING AND RHODA B HING<br>1443 STONEHEDGE DRIVE<br>PLEASANT HILL, CA 94523 | P-0018771 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART MARCHER AND JULIE MARCHER<br>17942 MONTAGUE COURT<br>GRANADA HILLS, CA 91344-1944 | P-0046099 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART MCCUTCHEON<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044794 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART MCCUTCHEON<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044805 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART P HENDERSON AND TERESA A HENDEROSN<br>1178 HOOPER ROAD<br>FOREST, VA 24551 | P-0053441 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART P HENDERSON AND TERESA A HENDERSON<br>1178 HOOPER ROAD<br>FOREST, VA 24551 | P-0053265 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART PIKE AND SHARON PIKE<br>52900 E 88TH AVE<br>STRASBURG, CO 80136 | P-0028740 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART PIKE AND SHARON PIKE<br>52900 E 88TH AVE<br>STRASBURG, CO 80136 | P-0028794 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART S MUROFF<br>135 YUMA LANE<br>EAST ISLIP, NY 11730 | P-0003748 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART SHAPIRO<br>125 MEYERSON WAY<br>WHEELING, IL 60090 | P-0051953 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUART SHAPIRO<br>125 MEYERSON WAY<br>WHEELING, IL 60090 | P-0051968 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART SHINSKE<br>72 VICTOR DRIVE<br>POUGHKEEPSIE, NY 12603 | P-0008279 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART STEIN<br>2552 SEASCAPE DRIVE<br>LAS VEGAS, NV 89128 | P-0000906 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART TARLOWE<br>PO BOX 191<br>PORT WASHINGTON, NY 11050 | P-0046811 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART TURNER<br>750 PARK AVENUE NE<br>29W<br>ATLANTA, GA 30326-3265 | P-0021509 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART W MOSKOWITZ<br>630 SHORE ROAD<br>APT 517<br>LONG BEACH, NY 11561 | P-0019415 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART W MOSKOWITZ<br>630 SHORE ROAD<br>APT 517<br>LONG BEACH, NY 11561 | P-0019444 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUBBLEFIELD, TAMMY<br>2140 BROOKS DR APT 521<br>DISTRICT HEIGHTS, MD 20747 | 2539 | 11/13/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| STUBBS, CURTIS<br>1562 CHAIN FERN WAY<br>FLEMING ISLAND, FL 32003 | 485 | 10/24/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| STUBBS, LAUREL<br>5979 S 2825 W<br>ROY, UT 84067 | 4275 | 12/25/2017 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| STUBBS, LAUREL<br>5979 S 2825 W<br>ROY, UT 84067 | 4626 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STUMPE & ASSOCIATES<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA, GA 30339 | P-0004522 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| STUMPE & ASSOCIATES<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA, GA 30339 | P-0036978 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUTTGART CONNECTION, LLC 4730 HAYDEN RUN RD. COLUMBUS, OH 43221 | P-0031314 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STYERS, GEORGE-DEVON L. 1307 WRIGHT STREET LLANO, TX 78643 | 4745 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STYLIAN COCALIDES 7480 SW 133 ST PINECREST, FL 33156 | P-0020521 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $25,300.00 | | | | | $25,300.00 |
| SU YANG 2323 JAMES M. WOOD BLVD. APT. 12 LOS ANGELES, CA 90006 | P-0050032 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUAN HUNTER 13523 EAGLES REST DR LEESBURG, VA 20176 | P-0026104 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUANNA T SMITH-SANCHEZ AND ANTHONY M SANCHEZ 207 SOUTH 58TH ST YAKIMA, WA 98901 | P-0019075 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBARU P.O.BOX 72 CATHERINE ALABAM 36728 | P-0036755 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3432 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3628 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS, SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3478 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU CANADA, INC.<br>ATTN: BRIAN HAWKINS, SENIOR VICE PRESIDENT AND CFO<br>560 SUFFOLK COURT<br>MISSISSAUGA, ON L5R4J7<br>CANADA | 3479 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.)<br>NAOKO TANIGUCHI<br>GENERAL MANAGER - LEGAL DEPARTMENT<br>EBISU SUBARU BLDG., 1-20-8, EBISU<br>SHIBUYA-KU<br>TOKYO 150-8554<br>JAPAN | 3429 | 11/26/2017 | TK Holdings Inc. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.)<br>NAOKO TANIGUCHI<br>GENERAL MANAGER - LEGAL DEPARTMENT<br>EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU,<br>TOKYO 150-8554<br>JAPAN | 3453 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.)<br>NAOKO TANIGUCHI<br>GENERAL MANAGER - LEGAL DEPARTMENT<br>EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU<br>TOKYO 150-8554<br>JAPAN | 3482 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.)<br>NAOKO TANIGUCHI<br>GENERAL MANAGER - LEGAL DEPARTMENT<br>SUBARU CORPORATION<br>EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU<br>TOKYO 150-8554<br>JAPAN | 3701 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| SUBARU OF AMERICA, INC.<br>ATTN: TERRI WOODARD CLAYBROOK<br>DIRECTOR-ASSOCIATE GENERAL COUNSEL<br>2235 MARLTON PIKE WEST<br>CHERRY HILL, NJ 08002 | 3454 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3640 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK, DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE W. CHERRY HILL, NJ 08002 | 3419 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK, DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3464 | 11/26/2017 | TK Holdings Inc. | | | $68,262,257.00 | | | $68,262,257.00 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER 5500 STATE ROAD 38 EAST LAFAYETTE, IN 47905 | 3638 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER SENIOR MANAGER AND GENERAL COUNSEL, LEGAL/HR/CSR 5500 STATE ROAD 38 EAST LAFAYETTE, IN 47905 | 3721 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR 5500 STATE ROAD 38 E LAFAYETTE, IN 47905 | 3418 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR 5500 STATE ROAD 38 E LAFAYETTE, IN 47905 | 3420 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR 5500 STATE ROAD 38 E LAFAYETTE, IN 47905 | 3476 | 11/26/2017 | TK Holdings Inc. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU ORANGE COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048051 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBARU ORANGE COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056817 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBASH PARAMBIL 12666 CIJON ST SAN DIEGO, CA 92129 | P-0048904 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBHAJYOTI BANDYOPADHYAY 715 NW 23RD ST GAINESVILLE, FL 32607 | P-0002705 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBHIJA IMAMOVIC C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043697 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SUBRAMANIAM GANAPATHYSAMY 3512 DRYSDALE PKWY MCKINNEY, TX 75071 | P-0002859 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBRAMANIAM GANAPATHYSAMY 3952 DRYSDALE PKWY MCKINNEY, TX 75071 | P-0002865 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBRAMANIAM R IYER 2160 LAURENS DR CONCORD, NC 28027 | P-0048873 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBRAMANIAM R IYER 2160 LAURENS DR CONCORD, NC 28027 | P-0050281 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBRATA P BARUA 3156 COMBS CT. VILLAGES, FL 32163 | P-0002366 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $56,000.00 | | | | | $56,000.00 |
| SUBRINA L MCCLENDON 4239 LARIGO DR. KNOXVILLR, TN 37914 | P-0003363 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUCKOW, MATTHEW 2504 AVERY LANE ALTOONA, WI 54720 | 1125 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | | | | $10,000.00 |
| SUDARSANA K MULLANGI 11377 S WALDORF CT. PARKER, CO 80134 | P-0050052 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUDHINDRA RAO 5352 TACOMA COMMON FREMONT, CA 94555 | P-0022735 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUDIN BHAT<br>9716 178TH PL NE UNIT 104<br>REDMOND, WA 98052 | P-0023238 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUDIN BHAT<br>9716 178TH PL NE UNIT 104<br>REDMOND, WA 98052 | P-0023240 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A ATKINSON-HORAN AND BRIAN S HORAN<br>13507 62ND AVE E<br>PUYALLUP, WA 98373 | P-0028762 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A CONTE<br>18A STILL STREET<br>BROOKLINE, MA 02446 | P-0023269 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A EWING<br>510 S PENNSYLVANIA AVE<br>FREMONT, OH 43420 | P-0036474 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A EWING<br>510 S PENNSYLVANIA AVE<br>FREMONT, OH 43420 | P-0036478 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A KADUNC<br>W376S4874 E PRETTY LAKE ROAD<br>DOUSMAN, WI 53118 | P-0038381 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A KARST<br>20379 W. COUNTRY CLUB DR.<br>#2331<br>AVENTURA, FL 33180 | P-0004891 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A MOORE AND JAMES R MOORE<br>3401 LEE PARKWAY<br>UNIT 1202<br>DALLAS, TX 75219 | P-0007256 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| SUE A REKUC<br>615 SCARLET OAK TRAIL<br>MILTON, GA 30004-0914 | P-0018855 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A TURNER<br>8185 COUNTY ROAD 2578<br>ROYSE CITY, TX 75189 | P-0009544 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE B TURNAGE<br>1080 SAINT JOSEPH STREET P4<br>CAROLINA BEACH, NC 28428 | P-0000709 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE C MASKALERIS<br>9D COVE LANE<br>NORTH BERGEN, NJ 07047 | P-0052899 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUE CAILLIER<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026747 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE E DAVEY<br>305 NEWPORT LANE<br>AURORA, IL 60504-7291 | P-0036596 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE E LASECKI<br>W10209 CLOVERLEAF RD<br>HORTONVILLE, WI 54944 | P-0051060 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE E LEE AND RICK T LEE<br>SUE AND RICK LEE<br>3801 21ST STREET<br>LEAVENWORTH, KS 66048 | P-0042393 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE HOFMEISTER<br>23809 HASTINGS WAY<br>LAND O LAKES, FL 34639-4961 | P-0022766 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE L DOUVIA<br>P.O.BOX 2466<br>ORCUTT, CA 93457 | P-0033690 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE L MITTENTHAL<br>7337 AUSTIN ST<br>APT 3H<br>FOREST HILLS, NY 11375-6216 | P-0021138 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE RADOFF<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044029 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SUE TALBOT<br>16518 252ND AVE SE<br>ISSAQUAH, WA 98027 | P-0036586 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SUEANNE BROOKS AND THOMAS R BROOKS<br>26 CATLETT CT<br>RINEYVILLE, KY 40162 | P-0017415 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUELLEN MORAITIS AND SUELLEN MORAITIS<br>501 20TH STREET<br>NICEVILLE, FL 32578 | P-0004597 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUEZANNE P BRUCE<br>45 EAST NEWTON STREET #209<br>BOSTON, MA 02118-4804 | P-0033962 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUGAMELI, PAULINE<br>1644 LINCOLNSHIRE DR<br>ROCHESTER HILLS, MI 48309 | 5064 | 11/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUICO, ANTONIO RAMON P<br>150 FRAPUCCINO AVENUE<br>NORTH LAS VEGAS, NV 89084 | 232 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUJATA U SHAH<br>8111 45TH AVENUE<br>APT.#2N<br>ELMHURST, NY 11373 | P-0022978 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUJIT NEUPANE<br>456 N 130TH ST<br>SEATTLE, WA 98133 | P-0027237 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUKESHINI R BALDINO<br>5025 WESTPATH TERRACE<br>BETHESDA, MD 20816 | P-0031268 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUKHJIT S SRAN<br>PO BOX 628<br>KERMAN, CA 93630 | P-0033616 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUKHVINDER BOLA<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0032142 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUKHVINDER BOLA<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0035942 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUKLOFF, COLLEEN<br>2906 WILD TREE DRIVE<br>APARTMENT 102<br>RIVERVIEW, FL 33578 | 425 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUKUMARAN, KRISHNAKUMAR VALAKADAVIL<br>3392 BROOKSHEAR CIR<br>AUBURN HILLS, MI 48326 | 4508 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUL K SON<br>ANTIN, EHRLICH & EPSTEIN, LLP<br>49 WEST 37TH STREET, 7TH FLOO<br>NEW YORK, NY 10018 | P-0056973 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| SULEYMAN E BELLIBAS<br>8 JENNIFER DR<br>EAST HANOVER, NJ 07936 | P-0033120 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $12,191.00 | | | | | $12,191.00 |
| SULIA G HORN<br>5109 GRADY CT<br>FLOWER MOUND, TX 75028 | P-0001180 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANNAMARY<br>1933 HILLSIDE DRIVE<br>FALLS CHURCH, VA 22043 | 2264 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SULLIVAN, HOLLY<br>3928 PROSPECT ST<br>KENSINGTON, MD 20895 | 2650 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, LAURA<br>2805 CHICAGO BLVD<br>FLINT, MI 48503 | 1110 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, MICHAEL<br>30 HOBOMACK ROAD<br>QUINCY, MA 02169-2508 | 736 | 10/27/2017 | TK Holdings Inc. | $700.00 | | $0.00 | | | $700.00 |
| SULY GUZMAN<br>3707 S. HAWKEYE ST.<br>WEST VALLEY, UT 84120 | P-0004057 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMA CHICKBALLAPUR<br>401 DRY GULCH BND<br>CEDAR PARK, TX 78613 | P-0012080 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMAYA MALONE AND SUMAYA MALONE<br>102 COLT PL<br>TOBYHANNA, PA 18466 | P-0038657 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMIN C JOO AND TIMOTHY A CHEN<br>1331 MARLIN AVENUE<br>FOSTER CITY, CA 94404 | P-0022428 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMIT S DHARIA<br>11 STONE ARCH ROAD<br>OLD WESTBURY, NY 11568 | P-0044083 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SUMMAYYA T HALL<br>2012 STEWART AVE<br>HOPEWELL, VA 23860 | P-0015950 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMMER D STICK<br>902 ARLINGTON CTR PMB 281<br>ADA, OK 74820 | P-0050046 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1441 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1785 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMPTER, ALEXANDRIA<br>9404 78TH STREET<br>OZONE PARK, NY 11416 | 2033 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMUKH KALGHATGI<br>162 BURGUNDY HILL LN<br>MIDDLETOWN, CT 06457 | P-0003464 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUN LEE AND SUN LEE<br>328 MONTROSS AVE.<br>RUTHERFORD, NJ 07070 | P-0030769 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUN S SO<br>619 S ANDOVER DR<br>ANAHEIM, CA 92807 | P-0030626 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUN YOUNG PARK<br>2534 GADSEN WALK<br>DULUTH, GA 30097 | P-0038131 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUN, CHENLIANG<br>10590 NE 12TH ST UNIT 102<br>BELLEVUE, WA 98004 | 3402 | 11/27/2017 | TK Holdings Inc. | $2,800.00 | | | | | $2,800.00 |
| SUNDARARAJA NARASIMHA AND CHOODAMANI SUNDARARAJAN<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031589 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNDER SAGAR<br>20414 LONG CYPRESS<br>SPRING, TX 77388 | P-0057122 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNDOWN MYERS<br>578 COOPER CEMETERY ROAD.<br>LEESVILLE, LA 71446 | P-0010889 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNEETA G MULLIN AND SUNEETA G NALLAKATLA<br>2769 BEACON HILL DRIVE<br>WEST LINN, OR 97068 | P-0041050 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNG E HAN<br>115 SHEFFIELD LANE<br>YORKTOWN, VA 23693 | P-0030997 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNG M CHANG<br>15300 SE 155TH PL B103<br>RENTON, WA 98058 | P-0015850 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNG PURNELL<br>13556 37TH AVE S #16<br>SEATTLE, WA 98168 | P-0015793 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNHAM KIM<br>420 SOUTH CHAUNCEY AVENUE<br>NICHOLS APARTMENTS 2<br>WEST LAFAYETTE, IN 47906 | P-0054837 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNIK S PATEL<br>50664 BELMONT CT<br>CANTON, MI 48187 | P-0057101 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNIK S PATEL<br>50664 BELMONT CT<br>CANTON, MI 48187 | P-0057104 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNIL MATTE<br>4809 21ST STREET NORTH<br>ARLINGTON, VA 22207 | P-0015034 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNITA J SHIVJI<br>1340 HAYES ST<br>RICHMOND, CA 94806 | P-0054918 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUNITA RUPAN<br>27425 LYFORD ST<br>HAYWARD, CA 94544 | P-0021287 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNKARA RAJ RAO<br>2352 OLIVIA LN<br>LITTLE ELM, TX 75068 | P-0005326 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNARBORG, JULIE<br>6860 BERGSTRAND ROAD<br>DULUTH, MN 55803 | 3687 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUNNEX, INC.<br>8001 TOWER POINT DRIVE<br>CHARLOTTE, NC 28227 | P-0002771 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNEX, INC.<br>8001 TOWER POINT DRIVE<br>CHARLOTTE, NC 28227 | P-0002773 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNY CHERIAN AND ANIL CHERIAN<br>4124 N. MC VICKER AVBE<br>CHICAGO, IL 60634 | P-0032135 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNY COOK<br>P.O. BOX 16871<br>ASHEVILLE, NC 28816 | P-0045092 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNY COOK AND STEPHEN J ROMAGLIO<br>P.O. BOX 16871<br>ASHEVILLE, NC 28816 | P-0045093 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNY KO<br>1256 VALLE CT<br>TORRANCE, CA 90502 | P-0040400 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNY STANLEY<br>7423 NE HIDDEN COVE RD<br>BAINBRIDGE ISL., WA 98110 | P-0019939 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNY W PAK<br>4946 JANELLE DRIVE<br>HARRISBURG, PA 17112 | P-0057602 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNYVIEW CONSULTING<br>26772 SUNNYVIEW LN NE<br>KINGSTON, WA 98346 | P-0021117 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNSHINE L GRUND<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0051045 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNSHINE M MONROE<br>140 E 29TH ST<br>DURANGO, CO 81301 | P-0042620 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNTIME COLLECTIONS<br>718 TREELINE PLACE<br>SANFORD, FL 3 | P-0000007 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SURA, MONALI<br>19 PEBBLE BEACH DR<br>LIVINGSTON, NJ 07039 | 4578 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SURAJ CHERRY<br>1143 MAGGIE LANE<br>WALNUT CREEK, CA 94597 | P-0018202 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SURAJ MADNANI<br>175 MANNING AVE<br>RIVER EDGE, NJ 07661 | P-0035245 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SURAJ MADNANI<br>175 MANNING AVE<br>RIVER EDGE, NJ 07661 | P-0035249 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SURAJ P WAGHULDE<br>49002 CINNAMON FERN COMMON<br>UNIT 402<br>FREMONT, CA 94539 | P-0015934 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUREN B MEHTA AND BHARATI S MEHTA<br>749 WOODRIDGE HEIGHTS CT<br>MANCHESTER, MO 63011 | P-0024846 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH BABU RANGAIAH<br>10 HIGHVIEW TERR<br>RANDOLPH, NJ 07869 | P-0008844 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $4,154.00 | | | | | $4,154.00 |
| SURESH BHARADWAJ<br>12353 CREEKVIEW DR<br>UNIT 75<br>SAN DIEGO, CA 92128 | P-0042646 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH DEVARAJAN<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026617 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH DEVARAJAN<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026620 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH DEVARAJAN<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026623 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH K RAO<br>5531 OAK PARK DR<br>SAN JOSE, CA 95129 | P-0037949 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURONDA L HEADS<br>10203 MAGNOLIA POINTE BLVD<br>APT 10203<br>DULUTH, GA 30096 | P-0038630 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSA S. SAUER GMBH & CO KG AN DER NIEDERMUHLE 4 DRESDEN GR 1257 GERMANY | 2603 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUSAN A BLONDER 39 BARNSTABLE STREET SWAMPSCOTT, MA 01907 | P-0008108 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A BLONDER 39 BARNSTABLE STREET SWAMPSCOTT, MA 01907 | P-0033489 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A BRKICH AND SUSAN A. BRKICH 120 MARKET STREET, APT. 2B WAPPINGERS FALLS, NY 12590 | P-0008518 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A CLEVELAND 110 N 6TH AVE WAUSAU, WI 54401 | P-0026761 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A COOK AND JAMES H COOK 1403 NE 94TH CT KANSAS CITY, MO 64155 | P-0020735 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A COOK AND JAMES H COOK 1403 NE 94TH CT KANSAS CITY, MO 64155 | P-0029742 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A CORTEZ 10221 JAMAICA AVE APT 2R RICHMOND HILL, NY 11418 | P-0004286 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A CRESPI 54 WILSHIRE TERRACE ST LOUIS MO, MO 63119 | P-0051511 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A DAURIA 1088 CHEVAL DR VERO BEACH, FL 32960 | P-0009474 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A DE LA PENA , CA | P-0049753 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A GLOVER | P-0016246 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A GRU 6422 SCOTT LANE CRYSTAL LAKE, IL 60014 | P-0035734 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A JACKSON 194 GOLDEN PHEASANT GETZVILLE, NY 1406819UUA | P-0012952 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN A KOSINSKI AND RONALD W KOSINSKI N12897 12TH AVE NECEDAH, WI 54646 | P-0012981 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A NOWELL 37 CONNECTICUT DR. PLAINFIELD, CT 06374 | P-0026191 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A SEITZ AND TIMOTHY W SEITZ 3671 MENOHER BLVD JOHNSTOWN, PA 15905 | P-0011087 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A SEITZ AND TIMOTHY W SEITZ 3671 MENOHER BLVD JOHNSTOWN, PA 15905 | P-0024718 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A SORRENTINO 315 ESSEX ST #4 SALEM, MA 01970 | P-0019416 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A SUTHERLAND 273 ARDEN RD MENLO PARK, CA 94025-3054 | P-0041882 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A WILSON-RICH 74 STRATFORD VILLAGE WAY BLUFFTON, SC 29909-5053 | P-0032576 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A WOLVEN 1948 SUTTON CINCINNATI, OH 45230 | P-0023806 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B BERTRAND 11855 WEST 56TH DRIVE ARVADA, CO 80002 | P-0038877 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B BRADY 2207 COURTNEY DR LA GRANGE, KY 40031 | P-0000149 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B BROOK 39533 N CAMBRIDGE BLVD BEACH PARK, IL 60083 | P-0028339 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B DAZZO 1202 WOODSIDE RD SCOTCH PLAINS, NJ 07076 | P-0034745 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B FISHER AND WILLIAM C FISHER 110 LAKE VIEW DRIVE BOERNE, TX 78006 | P-0040030 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B FRAUNE 416 MONTEREY STREET BRISBANE, CA 94005 | P-0015208 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN B HUMMEL<br>2204 PARMENTER ST<br>MIDDLETON, WI 53562 | P-0047783 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B LEWIS<br>18959 DALLAS PKWY #2121<br>DALLAS, TX 75287 | P-0041420 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B MOSKOWITZ<br>4550 RUTHERFORD DRIVE<br>MARIETTA, GA 30062 | P-0010775 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B MOSKOWITZ AND JOSEPH L MOSKOWITZ<br>4550 RUTHERFORD DRIVE<br>MARIETTA, GA 30062 | P-0010793 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BAUER<br>1111 MIDLAND AVE 4D<br>BRONXVILLE, NY 10708 | P-0027078 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BENEDICT<br>2512 BELVEDERE AVENUE<br>CHARLOTTE, NC 28205 | P-0003618 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BETSWORTH<br>32 POWDERHORN HILL ROAD<br>WESTON, CT 06883 | P-0016046 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BISOM-RAPP AND CHARLES BISOM-RAPP<br>13352 BARBADOS WAY<br>DEL MAR, CA | P-0021875 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BISOM-RAPP AND CHARLES BISOM-RAPP<br>13352 BARBADOS WAY<br>DEL MAR, CA 92014 | P-0022047 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BORKE<br>4102 38TH STREET NW<br>WASHINGTON, DC 20016 | P-0038805 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BOUCHON<br>2809 TAFT PARK<br>METAIRIE, LA 70002 | P-0012554 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BOZINOS<br>22 RIDGE HAVEN DRIVE<br>RIDGE, NY 11961 | P-0003771 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BRUNO<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046364 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BRUNO<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046369 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN BRUNO 2802 LEN DRIVE BELLMORE, NY 11710 | P-0046371 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BRUST 21 DANTE STREET LARCHMONT, NY 10538 | P-0029016 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BUKVICH 1739 LAKE HOLIDAY DR SANDWICH, IL 60548 | P-0057860 | 4/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN C BENNETT LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0051907 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,500,000.00 | | | | | $2,500,000.00 |
| SUSAN C MCCAFFREY 3272 WATERBURY DRIVE WANTAGH, NY 11793 | P-0005377 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN C RINER 4705 GREENHILL ST COCOA, FL 32927 | P-0000080 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN C SAURMAN 1222 DELL RD EAGLEVILLE, PA 19403 | P-0025682 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $735.00 | | | | | $735.00 |
| SUSAN C SUDDARTH 7387 LAWNDALE DRIVE WEST CHESTER, OH 45069 | P-0024362 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN C SULLIVAN 816 VERNIS DRIVE BEAVERCREEK, OH 45434 | P-0040120 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN CAYNAK 167 BLACK MOUNTAIN DR FORT MILL, SC 29708 | P-0001507 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN COAKLEY 8267 GREEN ICE DRIVE PASADENA, MD 21122 | P-0057488 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN COAKLEY 8267 GREEN ICE DRIVE PASADENA, MD 21122 | P-0057489 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN COMBS 406 EAST ABERDEEN PLACE TRENTON, OH 45067 | P-0034477 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN CUNNINGHAM 8 CHARTER STREET DANVERS, MA 01923 | P-0006977 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN CUNNINGHAM<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006979 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN CUNNINGHAM<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006983 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN CUNNINGHAM<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0007071 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D GILLETTE<br>15233 SW REGENT TERRACE<br>TIGARD, OR 97224 | P-0021076 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D GREGORY<br>6868 132ND PL SE APT 6-406<br>NEWCASTLE, WA 98059 | P-0021283 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D HART<br>207 BRAIRWOOD CT<br>WESTERVILLE, OH 43081 | P-0000088 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D HORN<br>1276 W WILSON AVE<br>COOLIDGE, AZ 85128 | P-0006410 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D HUMPHREY AND MARK R HUMPHREY<br>2063 E. EMILIE AVE<br>FRESNO, CA 93730 | P-0012343 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D LAFEVER<br>9 62ND STREET<br>#4-O<br>WEST NEW YORK, NJ 07093 | P-0031673 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D MALLER<br>61-12 77TH PLACE<br>MIDDLE VILLAGE, NY 11379 | P-0003760 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D MARGEY<br>289 KINGSTON CLUB ROAD<br>LATROBE, PA 15650 | P-0010715 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D MARGEY<br>289 KINGSTON CLUB ROAD<br>LATROBE, PA 15650 | P-0010721 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D OLIVER<br>PO BOX 377401<br>92-1668 KONA DR<br>OCEAN VIEW, HI 96737 | P-0040346 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D POLSON<br>631 JADE COURT<br>CLINTON, TN 37716 | P-0049031 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN DALPE AND DAVID DALPE 5070 STONEY POINT DR LLEAND, NC 28451 | P-0000741 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN DAVIDSON 7712 39TH AVE SW SEATTLE, WA 98136 | P-0031800 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN DE STRONIE 53 TEAPOT HILL RD WILTON, CT 06897 | P-0039849 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E ANDERSON 1200 S CATALINA AVE APT 107 REDONDO BEACH, CA 90277 | P-0027730 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E AWE 5113 S RIVER PARK PLACE SIOUX FALLS, SD 57108 | P-0035015 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E BOOKATAUB 9 MICHAELS WAY WESTERLY, RI 02891 | P-0017556 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E CHIGER 400 CAYUGA WAY WESTFIELD, NJ 07090 | P-0010531 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E DANIELS 500 W BENDER RD #85 GLENDALE, WI 53217 | P-0025537 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E DAVIS 7690 MARIPOSA GLEN WAY CITRUS HEIGHTS, CA 95610 | P-0022486 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E ELLS 5726 STORY BOOK TRL MISSOURI CITY, TX 77459 | P-0023372 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E FAUTEUX 95 APPLE TREE LANE NEW BEDFORD, MA 02740 1817 | P-0029342 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E FIGUEROA 3016 CRUISE CIRCLE PASO ROBLES, CA 93446 | P-0019847 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E KLINE 491 FRENCHVILLE ROAD FRENCHVILLE, PA 16836 | P-0026909 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E MCGEHEE 4202 VERCELLI STREET STOCKTON, CA 95206 | P-0015137 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN E MUNDT<br>8813 W 118TH STREET<br>OVERLAND PARK, KS 66210 | P-0028164 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E NELSON<br>1021 SCOTT STREET<br>APT 243<br>SAN DIEGO, CA 92106 | P-0030748 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E PARISEAU<br>44 COURTNEYS LANE<br>FAYETTEVILLE, GA 30215 | P-0053959 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E RICCIO<br>460 CLARK LANE<br>ORANGE, CT 06477 | P-0026029 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| SUSAN E ROPER<br>1474 BROADVIEW CIRCLE<br>SEVIERVILLE, TN 37876-0276 | P-0043611 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E SAMMONS AND JOHN<br>5724 SW 40TH PLACE<br>OCALA, FL 34474 | P-0012342 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E SHANDORF<br>4320 N. VERONA CIRCLE<br>ROYAL OAK, MI 48073 | P-0022679 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E SULLIVAN<br>137 READ ST<br>PORTLAND, ME 04103-3437 | P-0029149 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E TAWREL<br>79 SUNFLOWER AVE<br>CHICOPEE, MA 01013 | P-0049615 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E WILSON AND DANIEL NOEL<br>8640 HEATHER LANE<br>ONSTED, MI 49265 | P-0029770 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN EMPIE-IOZZO<br>SUSAN EMPIE-IOZZO<br>4 RIVERDALE DRIVE<br>CROMWELL, CT 06416 | P-0007395 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN F AVILA-CALLAHAN AND LAWRENCE B CALLAHAN<br>4300 RIVERSIDE DR LOT 123<br>PUNTA GORDA, FL 33982 | P-0000021 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN F BALDEH<br>12462 GREAT PARK CIRCLE, 303<br>GERMANTOWN, MD 20876 | P-0008935 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN F ROESE<br>233 JACKSON ROAD<br>SHAVERTOWN, PA 18708 | P-0031540 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN F WRIGHT<br>5604 62ND ST NW<br>GIG HARBOR, WA 98335-7331 | P-0019671 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN FERRELL<br>2623 SE 30TH ST<br>OKEECHOBEE 34974 | P-0007764 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN G BAKER<br>30 CHATEAU ROTHCHILD DRIVE<br>KENNER, LA 70065-1907 | P-0012183 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN G BORTZ<br>1312 FOXBORO DR<br>MONROEVILLE, PA 15146 | P-0009480 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN G DAVIS<br>9610 E. 65TH ST.<br>RAYTOWN, MO 64133 | P-0026500 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| SUSAN G FOX TRUST<br>37170 N DOOVYS STREET<br>AVON, OH 44011 | P-0012495 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN G GANICK<br>6STETSON AVE., #A<br>KENTFIELD, CA 94904 | P-0047174 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN G OSGOOD<br>305 ODOM ST<br>CUMBY, TX 75433 | P-0007623 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN GINSBERG<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044071 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SUSAN GREENSPAN<br>2597 KEVIN RD<br>SEAFORD, NY 11783 | P-0050953 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN GRIMES<br>14 W. KNOLL CT.<br>FAIRFIELD, OH 45014 | P-0054565 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN H FITZGERALD AND WILLIAM S FITZGERALD<br>19934 MADISON ST. NE<br>EAST BETHEL, MN 55011-9424 | P-0026571 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN H JOHNS | P-0051340 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN HOGAN | P-0055933 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN HSIUNG<br>1408 PASEO MARLENA<br>SAN DIMAS, CA 91773 | P-0032026 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN HSIUNG<br>1408 PASEO MARLENA<br>SAN DIMAS, CA 91773 | P-0032028 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN HUPPELSBERG<br>2709 SE 18 PL<br>CAPE CORAL, FL 33904 | P-0006276 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN IANNELLI<br>329 WESTERVELT PLACE<br>LODI, NJ 07644 | P-0050013 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J ADAMS<br>15426 MEADOW VILLAGE DR.<br>HOUSTON, TX 770952012 | P-0042920 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J CONNAUGHTON<br>8132 COLE ST<br>DOWNEY, CA 90242 | P-0021045 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J ENTNER<br>3072 VIA SERENA N<br>UNIT A<br>LAGUNA WOODS, CA 92637-0418 | P-0042509 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J EVANS NORRIS<br>77 STAGE ROAD<br>HAMPSTEAD, NH 03841 | P-0054558 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J FARRIS<br>3950 S TOWN RD<br>NEW BERLIN, WI 53151 | P-0011795 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J GAYNOR<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016049 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J GAYNOR<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016057 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J GILL<br>169 SAVANNAH LANE<br>HARRISVILLE, UT 84414 | P-0005870 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J HOUK<br>1184 BRAE COURT<br>FOLSOM, CA 95630-6110 | P-0030312 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J MARR<br>7930 SENDERO RIDGE<br>FAIR OAKS RANCH, TX 78015 | P-0013169 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J MERGO<br>162 REYNOLDS STREET<br>PLYMOUTH, PA 18651 | P-0034285 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN J NOSAL<br>3654 BRYANT AVE S #2<br>MINNEAPOLIS, MN 55409 | P-0026966 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J RADAICH<br>5210 E VISTA ST<br>LONG BEACH, CA 90803 | P-0042610 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J WEISS<br>3580 SAGEBRUSH AVE<br>PAHRUMP, NV 89048 | P-0044231 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN JEAN JOHNSON<br>3 CARMINE CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0040246 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN JEWETT<br>6406 WATERWAY DRIVE<br>FALLS CHURCH, VA 22044 | P-0012796 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN JOHANCEN<br>1069 E PRICE BLVD<br>NORTH PORT, FL 34288 | P-0000720 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN JONES AND ADRIAN P JONES<br>4143 VIRGINIA TRAIL<br>LIBERTY, NC 27298 | P-0004912 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K BELLER<br>16132 CAPE CORAL DR.<br>WIMAUMA, FL 33598 | P-0001417 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K BINKLEY AND STEVE BINKLEY<br>114 CHERRY GROVE CIRCLE<br>PRESCOTT, AZ 86303 | P-0007471 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K GILLIS<br>223 FOSTER AVE<br>MARSHFIELD, MA 02050 | P-0004036 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K GLASSMAN<br>8310 GANNON AVENUE<br>SAINT LOUS, MO 63132 | P-0025748 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K GRAY<br>188 NEWPORT DRIVE<br>PAINESVILLE, OH 44077 | P-0037391 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $386.71 | | | | | $386.71 |
| SUSAN K HANNASCH<br>258 MEADOWBROOK C C ESTATES<br>BALLWIN, MO 63011 | P-0007646 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K JOHNSON<br>270 E 191 ST<br>EUCLID, OH 44119 | P-0009142 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K MCALEER<br>2211 SPRUCE ST<br>PORT TOWNSEND, WA 98368 | P-0017799 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN K MCALEER<br>2211 SPRUCE ST<br>PORT TOWNSEND, WA 98368-2705 | P-0057498 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K ROBERTS<br>990 VERNON ROAD<br>BEXLEY, OH 43209 | P-0004230 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K SETTLE<br>950 LINDEN LN<br>DAUPHIN, PA 17018 | P-0037770 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K STEWART<br>3750 COUNTY ROAD 93<br>WOODVILLE, OH 43469 | P-0045411 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K WHELAN<br>3818 UPTON AVE N<br>MINNEAPOLIS, MN 55412 | P-0034362 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K WILBORN<br>14124 EBY STREET<br>OVERLAND PARK, KS 66221 | P-0025437 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K WORMLEY<br>285 MORGAN VALLEY DR.<br>OSWEGO, IL 60543 | P-0007776 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN KENNEDY AND JERRY GOLDMAN<br>2420 ISABELLA ST<br>EVANSTON, IL 60201 | P-0042545 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN KINDRED<br>10443 W. 83RD AVENUE<br>ARVADA, CO 80005 | P-0035094 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN KRAFT-PALEY<br>212 SHORE DRIVE<br>TARPON SPRINGS, FL 34689-2236 | P-0047997 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L ADAMKIEWICZ AND N/A<br>319 PINE ROAD<br>STEPHENSON, VA 22656 | P-0037202 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| SUSAN L BENBRAHIM<br>1221 SE ELLSWORTH RD APT #297<br>VANCOUVER, WA 98664 | P-0036804 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L BERRY<br>763 CRAGMONT AVE<br>BERKELEY, CA 94708 | P-0042916 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L BIRKLER AND JAMES R BIRKLER<br>18900 CORTEZ BOULEVARD<br>BROOKSVILLE, FL 34601 | P-0010723 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L BRADLEY<br>720 BELFIELD AVENUE<br>DREXEL HILL, PA 19026 | P-0010518 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN L BRASSEA<br>1440 CLOCK AVENUE<br>REDLANDS, CA 92374 | P-0048600 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L COMMINS<br>70 WHITEHAVEN CIRCLE<br>HIGHLANDS RANCH, CO 80129 | P-0007269 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L CULLINAN<br>116 WINDCREST DRIVE<br>HOHENWWALD, TN 38462 | P-0024124 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L CUNNINGHAM<br>SUSAN<br>LANGLEY, WA SUSAN | P-0016194 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L EGERSHEIM<br>10 MAPLE GROVE ST.<br>APT. 2<br>BARRE, VT 05641 | P-0011018 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L FAZIO<br>31129 WRENCREST DRIVE<br>WESLEY CHAPEL, FL 33543 | P-0005211 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| SUSAN L GORMAN<br>1919 HELDERBERG AVE<br>SCHENECTADY, NY 12306 | P-0052585 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SUSAN L GRAY<br>965 ROWLAND RD<br>BOWDON, GA 30108 | P-0023667 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L GRAZIER<br>1615 5TH ST SE<br>RIO RANCHO, NM 87124 | P-0047972 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L GREENWOOD<br>5709 HARBOUR CLUB RD<br>FT MYERS, FL 33919 | P-0054457 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L GUERTIN<br>27050 IMPERIAL PKWY<br>BONITA SPRINGS, FL 34135 | P-0004916 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L JARRETT AND DAVID A JARRETT<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012319 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L JARRETT AND DAVID A JARRETT<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012337 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SUSAN L JOHNSON AND RICHARD A JOHNSON<br>1421 HURON CT<br>CHIIPPEWA FALLS, WI 54729 | P-0012761 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN L KELEHER 1980 COMMONWEALTH AVE APT 24 BRIGHTON, MA 02135/5824 | P-0038995 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L LAWSON 706 COLONEL BURCH ROAD VALLEY FALLS, NY 12185 | P-0032647 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L MAGIERA 1225 OAK HILL RD. UNIT A LAKE BARRINGTON, IL 60010 | P-0006333 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L MANN 10 OAK ST MATAWAN, NJ 07747 | P-0036520 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L MELE 239 GARFIELD STREET BERKELEY HEIGHTS, NJ 07922 | P-0036231 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L MELE 239 GARFIELD STREET BERKELEY HEIGHTS, NJ 07922 | P-0036233 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L MORGAN 840 S PHEASANT RUN DR VINEYARD, UT 84058 | P-0018180 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $20,168.25 | | | | | $20,168.25 |
| SUSAN L MYRLAND AND DOUGLAS L MYRLAND 8788 ALPINE AVENUE LA MESA, CA 91941 | P-0033672 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L PERRY 6719 WALKER CT NIWOT, CO 80503 | P-0029819 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L PIERCE PO BOX 214 GARDEN VALLEY, CA 95633 | P-0054348 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $3,600.00 | | | | | $3,600.00 |
| SUSAN L PITTMAN 62105 HIGHWAY 1090 PEARL RIVER, LA 70452 | P-0017016 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L RICCI 2 WOOD VALLEY ROAD CHATHAM, MA 02633 | P-0007211 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L SANDERS 611 DEL-SOL CIRCLE SE BOLIVIA, NC 28422 | P-0027206 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L SELBY 321 12TH ST SEAL BEACH, CA 90740 | P-0029878 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN L SHRIVER<br>32606 OAK PARK DRIVE<br>LEESBURG, FL 34748-8726 | P-0017551 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L SMERNOFF<br>240 SOUTH MADISON ST<br>DENVER, CO 80209 | P-0050634 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L THOMPSON<br>4 GREENHILL DRIVE APT. 14F<br>FISHKILL, NY 12524 | P-0035378 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN LAVANDERO<br>S. LAVANDERO<br>P.O. BOX 4254<br>OROVILLE, CA 95965 | P-0051252 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN LAVIAN<br>8700 BURTON WAY APT 208<br>LOS ANGELES, CA 90048 | P-0023144 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN LEE-CHUN<br>888 BISCAYNE BLVD<br>#105<br>MIAMI, FL 33132 | P-0049673 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN LEIBOWITZ<br>100 ROBERTS RD<br>MEDFORD, MA 02155-1424 | P-0050906 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN LEWIS<br>24917 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0057340 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M BAUER AND WESLEY W BAUER<br>1398 TOLSTOY WAY<br>RIVERSIDE, CA 92506-5380 | P-0028026 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M BEYLO<br>328. OUAQUAGA RD<br>BINGHAMTON, NY 13904 | P-0051456 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M BLUMEL<br>1516 NORTH 123 STREET<br>OMAHA, NE 68154 | P-0039155 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M CLARK<br>436 AVONDALE ROAD<br>MARTINSBURG, WV 25404 | P-0029528 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M COWPERTHWAITE<br>1485 THOMPSON CIRCLE<br>DUPONT, WA 98327 | P-0054983 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M D HOWELL<br>1431 MARYLAND AVENUE<br>WOODBRIDGE, VA 22191 | P-0010621 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN M DILIBERTI<br>979 S. COLUMBINE STREET<br>DENVER, CO 80209 | P-0040394 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M FOLKS AND JOE A FOLKS<br>2100 W 100 W 100TH AVE<br>SPACE 49<br>THORNTON, CO 80260 | P-0012599 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M FOLKS AND JOE A FOLKS<br>2100 W 100TH AVE<br>SPACE 49<br>THORNTON, CO 80260 | P-0012585 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M FREIER<br>2946 RENAULT STREET<br>SAN DIEGO, CA 92122 | P-0026170 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M GASKILL<br>1425 BRIARMEADOW DRIVE<br>COLUMBUS, OH 43235 | P-0004232 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M GLASS AND KEVIN M GLASS<br>P.O. BOX 38<br>WINNABOW, NC 28479 | P-0001361 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M GOETTSCH<br>1430 W CENTER ST<br>ROCHESTER, MN 55902 | P-0029254 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| SUSAN M GUSTAFSON<br>1575 STANZIONE DRIVE<br>NORTH DIGHTON, MA 02764 | P-0019560 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M HARTMAN AND TERRY J HARTMAN<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029117 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M HENRY<br>216 DEANO RD<br>BRANSON, MO 65616-9458 | P-0037597 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M HEREDIA<br>9 ROCK HILL COURT<br>SACRAMENTO, CA 95833 | P-0012654 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| SUSAN M HOWARD<br>427 WAKEFIELD ST.<br>LOVELAND, OH 45140 | P-0000429 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M HUBBART<br>19270 PATILLO RD<br>MOUNT VERNON, AL 36560 | P-0012389 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M ISENBERG<br>1905 NEW DAWN DRIVE<br>HARRISBURG, PA 17110 | P-0038047 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN M KIELTY 1502 THOMPSON AVE. LIBERTY, MO 64068 | P-0045297 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M LAROSE AND CHANDA K MCCREARY 8 DEANE ST. MAYNARD, MA 01754 | P-0048705 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M LAUGHLIN 3401 REMINGTON DR INDIANAPOLIS, IN 46227 | P-0040225 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M LEACH 2664 HEDWIDGE DRIVE TRAVERSE CITY, MI 49685 | P-0046782 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M MARKLEY 715 HAMPTON TRACE LANE MILTON, GA 30004 | P-0021776 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| SUSAN M MARQUAROT 61 WHITEHALL LN READING, MA 01867 | P-0053633 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M MARTINEZ 640 BEAVER ROAD MUNFORD, TN 38058 | P-0041965 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M MOREHEAD 1860 BRIDLE PATH INDEPENDENCE, KY 41051 | P-0035089 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M MORENO 7433 VISTALMAR ST. CORAL GABLES, FL 33143 | P-0007650 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M REISINGER AND FREDERICK F JOYNER 104 SHADOW WOOD BEND SAINT SIMONS ISL, GA 31522 | P-0005892 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SUSAN M SCRUGGS 956 FLATHILL ROAD LUNENBURG, MA 01462 | P-0036953 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M SHANKS 25303 STATE LINE RD HARVARD, IL 60033 | P-0039348 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $6,083.00 | | | | | $6,083.00 |
| SUSAN M TAFT 2633 CARSON DRIVE KATY, TX 77493 | P-0006559 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M TEMPLEMAN N7175 LOON LAKE DRIVE SHAWANO, WI 54166 | P-0022411 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN M TERRELL AND STEPHEN H TERRELL 2029 COVE PLACE GADSDEN, AL 35903 | P-0032805 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M TERRELL AND STEPHEN H TERRELL 2029 COVE PLACE GADSDEN, AL 35903 | P-0032806 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MARCH AND SUSAN E MARCH PO BOX 624 9 WEST JAMES ST RICHFIELD SPRING, NY 13439 | P-0021122 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MASSARO-TORGERSO 19 PARK LANE WOODBRIDGE, CT 06525 | P-0024822 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MASSAROTORGERSON 19 PARK LANE WOODBRIDGE, CT 06525 | P-0024824 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MATLOS 319 FAIRWAY DRIVE OXFORD, CT 06478 | P-0025811 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MAVIAN 1334 ALAMEDA AVENUE GLENDALE, CA 91201 | P-0030877 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MAY AND WILLIAM MAY 9681 GIPSON RD COLLINSVILLE, MS 393025 | P-0047874 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MAY AND WILLIAM MAY 9681 GIPSON ROAD COLLINSVILLE, MS 39325 | P-0047792 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MAY AND WILLIAM MAY 9681 GIPSON ROAD COLLINSVILLE, MS 39325 | P-0047806 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MCGINNIS 7954 CREPE MYRTLE CT LORTON, VA 22079 | P-0008904 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MCKITHAN 8718 CRESTMONT DR. MANVEL, TX 77578 | P-0004564 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MCQUEENEY 536 N. GRANADOS AVE SOLANA BEACH, CA 92075 | P-0050129 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MEADOR AND LARRY MEADOR 62 SUMMIT WAY RD SW ROANOKE, VA 24014 | P-0030972 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MITCHELL 8117 CRANBERRY ST ANCHORAGE, AK 99502 | P-0033092 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN MOIR AND JOHN MOIR 4 KINGSWOOD DRIVE FRANKLIN, MA 02038 | P-0007072 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MORRIS 126 OLD TAVERN ROAD WESTON, VT 05161 | P-0042251 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MORRISON WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0027377 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MYRICK 4654 N. RAINBOW BLVD UNIT 2308 LAS VEGAS, NV 89108 | P-0000645 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN N APPELL 2023 WHITEFORD ROAD WHITEFORD, MD 21160 | P-0048643 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN O RYZIW 6612 CUTTY SARK LN NAPLES, FL 34104-7807 | P-0049719 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P ANDICOCHEA 21901 TOBARRA MISSION VIEJO, CA 92692 | P-0051202 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P BECKER 18 OAKLAND AVE MILFORD, CT 06460 | P-0034704 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P CROWDER 231 LUCKY DR MARIETTA, GA 30068 | P-0016611 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P GALLAGHER 6464 CHESTNUT HILL RD. COOPERSBURG, PA 18036 | P-0014136 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P LA PARO 103 OUTRIGGER COURT WILLIAMSBURG, VA 23185 | P-0037658 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P LITTL 6770 WINFIELD BLVD MARGATE, FL 33063 | P-0002585 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P MORILAK 216 25TH ST NW BARBERTON, OH 44203 | P-0005454 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P MUNHALL 269 KICK HILL RD LEBANON, CT 06249 | P-0005240 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN PATELLO 25 WEST BROADWAY UNIT 510 LONG BEACH, NY 11561 | P-0007157 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN PATRICOLA AND SUSAN L PATRICOLA 450 S MAPLE, APT #501 BEVERLY HILLS, CA 90212 | P-0029168 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN PETTY 1115 ROBERT HENDRIX ROAD LEXINGTON, SC 29073 | P-0004400 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN PITRE-FONVILLE 2440 PA WILL TRAIL BURLINGTON, NC 27217 | P-0036172 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN POLOGRUTO 8606 GEREN ROAD SILVER SPRING, MD 20901 | P-0050212 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R BARR 41770 MARGARITA RD APT 1084 TEMECULA, CA 92591 | P-0051468 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R BENNETT AND BRIAN T BENNETT 4521 LONGVIEW DRIVE ROCKLIN, CA 95677 | P-0056380 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R DRIVER 228 TWIN ISLAND DR BLUE EYE, MO 65611 | P-0011967 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R ELDER AND STEVEN F ELDER 3889 LEIGHTON LN LEXINGTON, KY 40515 | P-0020010 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R GHERNA PO BOX 71 AHMEEK, MI 49901 | P-0011224 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R GRANNIS 335 WESTFIELD DR NASHVILLE, TN 37221-1409 | P-0035885 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R LORE 101 SWATARA CIRCLE DOUGLASSVILLE, PA 19518 | P-0033481 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R MARTIN 1735 NORMANDIE DRIVE YORK, PA 17408 | P-0039523 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SUSAN R PARRIS PO BOX 1001 TARPON SPRINGS, FL 34688-1001 | P-0050061 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN R PARRIS<br>PO BOX 1001<br>TARPON SPRINGS, FL 34688-1001 | P-0050109 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R REINKE<br>W7268 BONNIE DR<br>SHIOCTON, WI 54911 | P-0024631 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R REINKE<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0028382 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $4,681.00 | | | | | $4,681.00 |
| SUSAN R VONLUDWICK<br>604 BRENTWOOD RD<br>LINTHICUM, MD 21090 | P-0029894 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $500.96 | | | | | $500.96 |
| SUSAN RIPPLE<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0049928 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN RIPPLE<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050336 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN RIPPLE<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050434 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN RIPPLE<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050493 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN ROPER<br>1474 BROADVIEW CIRCLE<br>SEVIERVILLE, TN 37876-0276 | P-0048767 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN ROSENTHAL<br>7052 COUNTY LINE ROAD<br>ONTARIO, NY 14519 | P-0011078 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN ROTUNDA<br>6 GREENVIEW LANE<br>MILFORD, CT | P-0010768 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S GILFILLAN<br>616 LUCKY TRL<br>MT HOREB, WI 53572 | P-0017199 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S GRIFFITH AND CHARLES W GRIFFITH<br>P.O. BOX 7014<br>HUNTINGTON BEACH, CA 92615 | P-0028962 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S HUANG<br>20 CORNELIA DRIVE<br>GREENWICH, CT 06830 | P-0026993 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S LABROSE<br>1334 HOLUB RD<br>SCHULENBURG, TX 78956 | P-0011574 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN S MCDONALD 2937 LAKE PINELOCH BLVD ORLANDO, FL 32806 | P-0030831 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S VOGELSANG 6320 WISCASSET ROAD BETHESDA, MD 20816 | P-0014681 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $550.00 | | | | | $550.00 |
| SUSAN S WILLETT AND JOHNNY 2346 LOW MARSH CT. LELAND, NC 28451 | P-0001364 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S ZAMMIT 3624 WICKERSHAM LANE WINSTON-SALEM, NC 27106 | P-0035625 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SABOL 7665 DAGGETT ROAD GIRARD, PA 16417-8818 | P-0047489 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SABOL AND JOHN SABOL 7665 DAGGETT ROAD GIRARD, PA 16417-8818 | P-0047475 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SALVATI 2003 W SUMMER WIND SANTA ANA, CA 92704 | P-0022451 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SINE 1101 TAZWELL PLACE RALEIGH, NC 27612 | P-0001790 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SOLOYANIS 4610 FOX ROAD CASCADE, CO 80809 | P-0009903 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN STEWART 703 SOUTH GRAND AVE FORT THOMAS, KY 41075 | P-0057044 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN STINESPRING AND DONALD STINESPRING 3329 BAY VIEW LANE MCHENRY, IL 60051 | P-0017871 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SWEEDLER AND JONATHAN SWEEDLER 14569 CLEARVIEW DRIVE LOS GATOS, CA 95032 | P-0033575 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN T FORMAN 47B BAY STATE ROAD REHOBOTH, MA 02769 | P-0016521 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN T ORANDER 202 RIDGEWOOD EASLEY, SC 29642 | P-0029515 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN T PELLICANO<br>209 E LINE ST<br>OLYPHANT, PA 18447 | P-0055315 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN T PELLICANO<br>209 EAST LINE ST<br>OLYPHANT, PA | P-0055316 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN THOMPSON<br>8830 FAISON HIGHWAY<br>FAISON,, NC 28341 | P-0001742 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN THORPE AND DOUGLAS THORPE<br>935 PENNOYER AVENUE<br>GRAND HAVEN, MI 49417 | P-0016385 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN THORPE AND DOUGLAS THORPE<br>935 PENNOYER AVENUE<br>GRAND HAVEN, MI 49417 | P-0016386 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN USERY<br>8807 BEXAR DRIVE<br>HOUSTON, TX 77064 | P-0014538 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN V VALLONE AND ANDREW R VALLONE<br>6125 MISTY BROOK COURT<br>LAS VEGAS, NV 89149 | P-0038528 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN V VALLONE AND ANDREW R VALLONE<br>6125 MISTY BROOK CT<br>LAS VEGAS, NV 89149 | P-0036168 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN VESCERA<br>1 PHEASANT RUN ROAD<br>NEW HOPE, PA 18938 | P-0046228 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN VILLEDA<br>1450 E 21ST STREET<br>LOS ANGELES, CA 90011 | P-0051112 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN W BAUGH<br>173 SEA CLIFF AVENUE<br>APT. 2W<br>SEA CLIFF, NY 11579 | P-0037389 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN W GILL<br>146 E. WAYCLIFF RD.<br>HENDERSON, NC 27537 | P-0026218 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN W GILL<br>146 E. WAYCLIFF RD.<br>HENDERSON, NC 27537 | P-0026220 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN W MCMULLAN<br>215 LAMPLIGHTER LN<br>MOUNT HOLLY, NC 28120 | P-0038898 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN WARNER 2703 W. AVALON DRIVE WESTLAKE, OH 44145 | P-0010170 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WATERMAN 680 EAST 78TH STREET BROOKLYN, NY 11236 | P-0018118 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WEAVER 1104 S WASHINGTON SULLIVAN, IL 61951 | P-0006998 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WILSON 1801 LORD BYRON DR BETHLEHEM, PA 18017 | P-0024579 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WIRT SUSAN WIRT 5262 KEFFER RD CATAWBA, VA 24070 | P-0009165 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WOLK P.O. BOX 70 SOMIS, CA 93066-0070 | P-0056379 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WOLK P.O. BOX 70 SOMIS, CA 93066-0070 | P-0056381 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN YAMADA 1818 W VICTORIA AVE ANAHEIM, CA 92804 | P-0050520 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,507.00 | | | | | $2,507.00 |
| SUSAN YOST 357 MEADOW LANE MURFREESBORO, TN 37128 | P-0044467 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN Z PRILLIMAN 211 W 4TH STREET WHITEFISH, MT 59937-3206 | P-0036477 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN ZENI 4484 SHADOW WOOD DR EUGENE, OR 97405 | P-0011368 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN ZIMMERMAN AND ELLIOTT ZIMMERMAN 3212 WESTCHESTER DRIVE COCOA, FL 32926 | P-0028100 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANA D FLEMING 800 E. ASH LANE, #3412 EULESS, TX 76039 | P-0017947 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANA DE LA TORRE 3634 BROWN AVE #B OAKLAND, CA 94619 | P-0051081 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSANA DEL REAL GARCIA<br>7217 PETROL ST<br>PARAMOUNT, CA 90723 | P-0047110 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANN A PACELLA<br>4832 LAWN AVENUE<br>WESTERN SPRINGS, IL 60558 | P-0044036 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANN HELLER<br>35 FLAGLER AVENUE<br>OLD LYME, CT 06371 | P-0037220 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANA D WATSON AND DAVID B WATSON<br>16518 N SUNRISE DR<br>NINE MILE FALLS, WA 99026 | P-0049102 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SUSANNA GALINDO<br>385 W. ETIWANDA AVE<br>RIALTO, CA 92376 | P-0058358 | 12/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNA M BROWN AND ANTHONY C JANAIRO<br>2506 N RICHMOND ST.<br>CHICAGO, IL 60647-2620 | P-0047564 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNA M NAVA<br>PO BOX 425<br>MESILLA PARK, NM 88047 | P-0036719 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNA S SHOEMAKER<br>6454 HORSEPEN BAYOU<br>HOUSTON, TX 77084 | P-0006807 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNAH H SMITH<br>467 29TH ST<br>SAN FRANCISCO, CA 94131 | P-0020915 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNE M KOS<br>18 GREEN SPRINGS DRIVE<br>MADISON, CT | P-0053138 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNE ROONEY<br>310 PACIFIC STREET<br>TUSTIN, CA 92780 | P-0038060 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSHINDRA B NAYAK | P-0053282 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE A DAVERSA AND RUTH THOMPSON<br>5232 SE GRAHAM DR<br>STUART, FL 34997 | P-0051449 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE A GONZALEZ<br>20020 NW 32ND AVE<br>MIAMI GARDENS, FL 33056 | P-0025584 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE A GONZALEZ<br>20020 NW 32ND AVE<br>MIAMI GARDENS, FL 33056 | P-0025698 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSIE B BARNARD<br>3573 OXBOW AVE E<br>FIFE, WA 98424 | P-0020965 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE HILL AND DAVID HILL<br>6010 RUSTIC HILLS DRIVE<br>ROCKLIN, CA 95677 | P-0039810 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE SERVIN<br>4337 CAMELIA CT.<br>CHINO, CA 91710 | P-0033174 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE U JOFFE AND MANNE<br>15502 HITCHCOCK RD<br>CHESTERFIELD, MO 63017 | P-0007153 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| SUSIE Y BULLION<br>5700 WESTVIEW RD<br>AUSTIN, TX 78749 | P-0047283 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUTHERLAND, LAWRENCE<br>1906 BAXLEY CIRCLE<br>CARROLLTON, TX 75006-5858 | 731 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTPHIN, PHYLLIS L<br>3508 SAINSBURY LN<br>GREENSBORO, NC 27409 | 979 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, DAREE<br>LAW OFFICES OF JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>WESTON, FL 33331 | 2890 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, DOUG<br>1714 SIMERICK LANE<br>MELBOURNE, FL 32940 | 353 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUZAN J HANKS<br>PO BOX 17<br>ODIN, IL 62870 | P-0032354 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZAN KRANJC<br>6620 PARKLAKE DR<br>MASON, OH 45040 | P-0024490 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZAN KRANJC<br>6620 PARKLAKE DR<br>MASON, OH 45040 | P-0024787 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZAN M ANDRUS AND DAVID M ANDRUS<br>13701 COUNTY RD 245<br>NEW CASTLE, CO 81647 | P-0045699 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANN IZUMI<br>2916 DATE STREET 23M<br>HONOLULU, HI 96816 | P-0038332 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZANNAH TAGGART<br>748 BENWOOD PLACE<br>ROUND ROCK, TX | P-0001950 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE A ZINGG<br>1301 S 13TH ST.<br>COSHOCTON, OH 43812 | P-0025399 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE CUTRONE<br>2214 N 26 AVE<br>HOLLYWOOD, FL 33020 | P-0018816 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SUZANNE CUTRONE<br>2214 NORTH 26 AVE<br>HOLLYWOOD, FL 33020 | P-0018824 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SUZANNE D CARLOW AND JARED B CARLOW<br>1108 KICKBUSCH ST.<br>WAUSAU, WI 54403 | P-0056919 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE DESIDERIO<br>69-29 76TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0048007 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE DIAZ<br>13908 LARWIN ROAD<br>LA MIRADA, CA 90638 | P-0047814 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE E BOREL<br>1521 CLOVER DRIVE<br>LAKE CHARLES, LA 70607 | P-0013549 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE E HARKNESS-WOOD<br>4876 SACANDAGA RD.<br>GALWAY, NY 12074 | P-0041083 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE E KELLY<br>1834 N SIDNEY PL<br>TUCSON, AZ 85712 | P-0050086 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE FREDERICK<br>134 GRANITE DRIVE<br>GREENTOWN, PA 18426 | P-0010292 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE G HARVVVEY<br>4275 E. GRAND AVENUE<br>OJAI, CA 93023 | P-0042248 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE G LEANARDI<br>1331 S. WASHINGTON AVE.<br>PARK RIDGE, IL 60068 | P-0028112 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE HATLEY<br>106 GEDNEY ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0021493 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE HOBBY GREGORY<br>1622 N SUNSET DRIVE<br>TEMPE, AZ 85281 | P-0035608 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZANNE IZUMI<br>2916 DATE ST 23M<br>HONOLULU, HI 96816 | P-0038327 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE J D'AMICO-SHARP AND THOMAS K SHARP, JR.<br>99 MARION DRIVE<br>PLAINSBORO, NJ 08536 | P-0043735 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE J D'AMICO-SHARP AND THOMAS K SHARP, JR.<br>99 MARION DRIVE<br>PLAINSBORO, NJ 08536 | P-0043836 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SUZANNE KEENAN<br>7930 ESTERO BLVD UNIT 809<br>FORT MYERS BEACH, FL 33931 | P-0011943 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L BOUWHUIS<br>10825 10TH AVE NW<br>GRAND RAPIDS, MI 49534 | P-0019551 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L CASUPANG | P-0025970 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L CASUPANG | P-0032409 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L COLBERT<br>5613 YARROW STREET<br>ARVADA, CO 80002 | P-0038407 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L GRUSHOFF<br>3376 LEONARDO LANE<br>NEW SMYRNA BEACH, FL 32168 | P-0002323 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L KAUFMANN<br>23705 SW ROSEDALE RD<br>BEAVERTON, OR 97078-8516 | P-0024349 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L KOSNITZKY<br>1 COLLINS AVENUE<br>APT# 206<br>MIAMI BEACH, FL 33139 | P-0049340 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L PRANGER<br>23301 WESTBURY<br>ST. CLAIR SHORES, MI 48080 | P-0030819 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L PRATHER<br>P O BOX 187<br>JONES, OK 73049 | P-0047441 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L TENNYSON<br>1049 BUSH STREET<br>SANTA ROSA, CA 95404 | P-0048907 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZANNE L YUSPEH<br>624 MICHAEL STREET<br>MARRERO, LA 70072 | P-0048268 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M BASTIEN<br>6080 WEDGEWOOD VILLAGE CIR.<br>LAKE WORTH, FL 33463 | P-0041891 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M COOK FLETCHER<br>309 GLENMAURA DRIVE<br>MOOSIC, PA 18507 | P-0011478 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M FILIAGGI<br>1504 KING CHARLES DRIVE<br>PITTSBURGH, PA 15237 | P-0029431 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M KAISER AND FRANK A KAISER<br>14903 SANDSTONE DRIVE<br>FORT WAYNE, IN 46814 | P-0035989 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M LA PLANTE<br>447 RAINBOW SPRINGS TER<br>ROYAL PALM BEACH, FL 33411 | P-0000374 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M MILLER<br>74 WEST STREET<br>UNIT 6<br>ATTLEBORO, MA 02703 | P-0008019 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M PARIDEE<br>22801 E. 9 MILE RD. APT. 7<br>SAINT CLAIR SHOR, MI 48080 | P-0016564 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M PIERING<br>759 YOUNGS CORNERS RD<br>AMSTERDAM, NY 12010 | P-0018908 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M SORIA AND SUZANNE M SORIA<br>4959 ALCAMO LN<br>CYPRESS, CA 90630 | P-0053572 | 1/2/2018 | TK HOLDINGS INC., ET AL. | | | | | | $0.00 |
| SUZANNE M TATHAM<br>10226 SW 77 CT<br>MIAMI, FL 33156 | P-0057124 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M TATHAM<br>10226 SW 77 CT<br>MIAMI, FL 33156 | P-0057127 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M VAN HOUT AND LOUIS J VAN HOUT<br>8828 PRESERVE TRL<br>SAVAGE, MN 55378 | P-0013708 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE MCCARTHY<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000237 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZANNE MCCARTHY<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000252 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| SUZANNE MCCARTHY<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0019730 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| SUZANNE N WEST AND THOMAS G KRANZ<br>3526 RUFFED GROUSE RD<br>EAGLE MOUNTAIN, UT 84005 | P-0038967 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE NELSON<br>12116 OCEAN PROMENADE<br>APT 4A<br>ROCKAWAY BEACH, NY 11694 | P-0015466 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE SOLLNER-FIGLER<br>214 SIDNEY ROAD<br>PITTSTOWN, NJ 08867-4145 | P-0034142 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE SUDDUTH<br>22063 E 947 RD.<br>VIAN, OK 74962 | P-0014032 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE V RYAN<br>607 OAKLEY STREET UNIT 8<br>HOUSTON, TX 77006 | P-0008832 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZETTE A SWANK<br>4987 W. STATION LANE<br>APARTMENT 101<br>BOISE, ID 8373 | P-0009783 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZETTE E VAUGHAN<br>10620 WHIPPLE STREET UNIT 305<br>TOLUCA LAKE, CA 91602 | P-0031810 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZETTE H WRIGHT<br>9724 GREEN APPLE TURN<br>UPPER MARLBORO, MD 20772 | P-0040488 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $2,604.00 | | | | | $2,604.00 |
| SUZETTE M SWANSON<br>570 DORCHESTER AVENUE<br>PITTSBURGH, PA 15226 | P-0049872 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZETTE PENDO<br>8749 PHOENIX AVENUE<br>FAIR OAKS, CA 95628 | P-0035086 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SUZETTE S MARTEL<br>446 NASH LANE<br>PORT ORANGE, FL 32127 | P-0049320 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIANE A HOLLINS AND ANTHONY HOLLINS<br>2432 DESERT GLEN DRIVE<br>LAS VEGAS, NV 89134 | P-0053953 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZIE B COTTER AND LARRY W COTTER 160 BROOKWOOD CIRCLE OAKLAND, TN 38060 | P-0020245 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIE CLAYTON P.O. BOX 276 SWEPSONVILLE, NC 27359 | P-0005001 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIE L GOLE 3223 FOOTHILLS TRAIL ROUND ROCK, TX 78681 | P-0027607 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIE N CLAYTON 1064 WEST MAIN ST GRAHAM, NC 27253 | P-0005142 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIE N CLAYTON P.O BOX 276 SWEPSONVILLE, NC 27359 | P-0005146 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIE N CLAYTON P.O. BOX 276 SWEPSONVILLE, NC 27359 | P-0005018 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZY WITTEN 715 N. CROFT AVENUE LOS ANGELES, CA 90069/5303 | P-0020642 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZZANNE DEGNAN 807 PINE RIDGE ROAD SANFORD, FL 32773-4849 | P-0002020 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SVEN PIERRE PARET 41 KENNEDY STREET ALEXANDRIA, VA 22305 | P-0010938 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SVETLANA GUREVICH 47 WELLESLEY RD EXT NATICK, MA 01760 | P-0045769 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SVETLANA M ZELOV AND VITALY A ZELOV 431 EWING ST PRINCETON, NJ 08540 | P-0026041 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SVETLANA POLONCHUK 12513 MONTCLAIR DRIVE SILVER SPRING, MD 20904 | P-0011187 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SVETLANA TSARKOVA 851 CELESTE LANE KELLER, TX 76248 | P-0009950 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWAMY, SHILPA P 36 CLIFFE AVE LEXINGTON, MA 02420 | 834 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANEY, JACK D 24202 27TH AVE NE ARLINGTON, WA 98223 | 2125 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWANIGAN, DENISE<br>1912 N. LOCKWOOD AVE<br>CHICAGO, IL 60639 | 2155 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| SWANSBROUGH, CORTNEY<br>116 FAIRWAY RIDGE APT #B<br>AIKEN, SC 29803 | 3468 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, RANDOLPH R.<br>1459 LEE PEARSON ROAD<br>GRANITE FALLS, NC 28630 | 4362 | 12/21/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SWANSON, TERRIE S<br>1459 LEE PEARSON RD<br>GRANITE FALLS, NC 28630 | 4145 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, ZACHARY J.<br>1026 ORCHID DRIVE NE<br>SAUK RAPIDS, MN 56379 | 1887 | 11/5/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SWAPNIL A PATEL<br>4 WALNUT ST<br>EDISON, NJ 08817 | P-0007035 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWAPNIL CHORGHE<br>10415 SE 174 ST<br>APT 5380<br>RENTON, WA 98055 | P-0038930 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWAROOP SALADI<br>28 VALLETTA CIR<br>LITTLEROCK, AR 72223 | P-0041805 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWARUP S NUGGEHALLI<br>2962 COLONY DR<br>EAST LANSING, MI 48823 | P-0051890 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWATI K MALLI AND KAUSHIK J MALLI<br>9708 MCKENNA DR<br>ELK GROVE, CA 95757 | P-0033906 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWATI NAINWAL AND SHASHANK NAINWAL<br>1097 EAST PASCAL STREET<br>GILBERT, AZ 85298 | P-0010192 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWATI PATEL<br>4636 MAN O WAR RD<br>CARROLLTON, TX 75010 | P-0041829 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SWEELEY, MEGAN ANNE<br>2419 SUMMERCREEK DRIVE<br>SANTA ROSA, CA 95404 | 2897 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEETING, TINESSA<br>9950 LAKE ELMHURST LANE, 214<br>OVIEDO, FL 32765 | 4446 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEETLAND, DEBRA BERNARD<br>300 S 6TH ST APT C2000<br>MINNEAPOLIS, MN 55487-0999 | 1040 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWETA KAYAL<br>2004 BERKLEY RIDGE DR<br>MC DONALD, PA 15057 | P-0052518 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $550.00 | | | | | $550.00 |
| SWETA KAYAL<br>2004 BERKLEY RIDGE DR<br>MCDONALD, PA 15057 | P-0053892 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $1,550.00 | | | | | $1,550.00 |
| SWOPE LAW, P.L.<br>C/O SCOTT P. SWOPE<br>PO BOX 1021<br>PALM HARBOR, FL 34682 | P-0024621 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYBIL A CALIMAN<br>PO BOX 104<br>EULESS, TX 76039 | P-0027189 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $9,444.43 | | | | | $9,444.43 |
| SYBIL CANTOR AND SOLOMON M CANTOR<br>8524 ATWELL ROAD<br>POTOMAC, MD 20854 | P-0029461 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYBIL CANTOR AND SOLOMON M CANTOR<br>8524 ATWELL ROAD<br>POTOMAC, MD 20854-6234 | P-0029676 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYBIL M DORSEY<br>525 WESTERN HILLS DRIVE<br>RIO VISTA, CA 94571-2187 | P-0015124 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYBIL R SPORKIN<br>11015 BENNETT PLACE<br>HOLLAND, PA 18966 | P-0042221 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYDNEE CHESLEY<br>420 W CADBURY DR. J103<br>SOUTH JORDAN, UT 84095 | P-0055949 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYDNEY GOMEZ<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0042102 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYDNEY L RASH<br>14600 CR 511<br>VENUS, TX 76084 | P-0055927 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYDNEY V YOUNG<br>1400 BARTON ROAD #2616<br>REDLANDS, CA 92373 | P-0017907 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYDNEY W CONYERS<br>1848 W ALBANUS ST<br>PHILADELPHIA, PA 19141 | P-0040390 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYDNEY YOON<br>44 STONE HILL DRIVE SOUTH<br>MANHASSET, NY 11030 | P-0046603 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYED ALBUKHARY<br>512 FRANKLIN MANOR LANE<br>CARY, NC 27519 | P-0000685 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYED I HUSSAIN<br>113 ENGLISH OAK LN<br>STREAMWOOD, IL 60107 | P-0040577 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYED M QUADRI<br>20 NICKERSON ROAD<br>LEXINGTON, MA 02421 | P-0018133 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| SYLBURN PETERKIN<br>82-26 233 ST<br>BELLEROSE, NY 11427 | P-0004863 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| SYLVA S HINDS<br>4057 COCOPLUM CIR<br>COCONUT 5, FL 33063 | P-0000422 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVESTER JONES<br>3800 PALOMAS DR NE<br>ALBUQUERQUE, NM 87110 | P-0039379 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVESTER TIGGS AND RITA M TIGGS<br>900 DR MLK JR DR<br>LIBERTY, TX 77575 | P-0055117 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVESTER TIGGS AND RITA M TIGGS<br>900 DR. MLK JR DR<br>LIBERTY, TX 77575 | P-0058163 | 8/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA A BAKER<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038143 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA A NOYES<br>1743 ESCALON AVE<br>CLOVIS, CA 93611 | P-0014977 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA C DUBURG<br>3400 SULLIVAN CT. 176<br>MODESTO, CA 95356 | P-0021260 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA CUNNINGHAM<br>110 BUFFINGTON ROAD<br>STEELE, AL 35987 | P-0035207 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA G RODARTE<br>914 ESTON STREET<br>CAMARILLO, CA 93010 | P-0018978 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SYLVIA J OCHOA<br>12100 S. HWY 6 #4107<br>SUGARLAND, TX 77498 | P-0008745 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYLVIA K GULICK AND MARK S GULICK<br>175 CEDAR POINT RD.<br>JOHNSON CITY, TN 37601 | P-0032251 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA K O'BRIEN<br>11 LAUREL HILL COURT UNIT N<br>GREENBELT, MD 20770 | P-0029196 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA KIM<br>1725 BIRCH PL APT 306<br>SCHAUMBURG, IL 60173 | P-0012045 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA L REEVES<br>8043 HARMONY LAKES DR.<br>LITHONIA, GA 30058 | P-0019810 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA L REIS<br>5823 EAST BONIWOOD TURN<br>CLINTON, MD 20735 | P-0036177 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $15,594.00 | | | | | $15,594.00 |
| SYLVIA LEASE<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041519 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA LOPEZ<br>134 FANNIN ST.<br>CORPUS CHRISTI | P-0051661 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA M HOWARD<br>5673 SILVER SPURS LANE<br>GALLOWAY, OH 43119 | P-0033357 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA M LUCAS<br>PO BOX 907<br>SHADY SPRING, WV 25918 | P-0014015 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA M PEREIRA AND SYLVIA M PEREIRA<br>SYLVIA MARIE PEREIRA<br>3343 BARON ST.<br>MADERA, CA 93637 | P-0014923 | 11/3/2017 | TK HOLDINGS INC., ET AL. | | | | | | $0.00 |
| SYLVIA MANGE<br>6842 S. SONORAN BLOOM AVE.<br>TUCSON, AZ 85756 | P-0038616 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA PETRY-JOHNSON<br>3710 LAKE VIEW COURT<br>MISSOURI CITY, TX 77459 | P-0002978 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA RANETTE<br>286 ENCHANTED LN<br>MOYIE SPRINGS, ID 83845 | P-0039044 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA S STACEY<br>3017 WILLOW LANE DR<br>MONTGOMERY, AL 36109 | P-0021099 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYLVIA SHERRITZE<br>545 SALEM AVE<br>APT A<br>WOODBURY, NJ 08096 | P-0007542 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA SMITH AND BOBBY SMITH<br>606 WOOD ST<br>LUMBERTON, MS 39455 | P-0013894 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA V SCULL<br>22 SCOTT COURT<br>ALLENDALE, NJ 07401 | P-0015101 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA VARGAS<br>6732 PARK AVE<br>GARDEN GROVE, CA 92845 | P-0051910 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA WOOD<br>5011 MOSS HOLLOW CT<br>HOUSTON, TX 77018 | P-0054033 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA WRIGHT<br>169 CLAIRMONT ROAD<br>STERRETT, AL 35147-7011 | P-0002445 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA YANG<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0015062 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $12,807.96 | | | | | $12,807.96 |
| SYLVIE KNIGHT<br>200 JOSH CT.<br>GREER, SC 29651 | P-0046766 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIE M GODBOUT<br>305 CHAPLIN WOODS DR<br>CHAPLIN, CT 06235 | P-0050924 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYMATHIA SMITH<br>3839 BRIARGROVE LN, APT 4216<br>DALLAS, TX 75287 | P-0047785 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYMONS, JOHN<br>182 NUN DR<br>CRESTVIEW, FL 32536 | 619 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SYNTEL INC<br>JOGINDER MARTHARU<br>525 E BIG BEAVER ROAD<br>SUITE 300<br>TROY, MI 48083 | 176 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SZALAD, LLC<br>BOX 727<br>LIBERTY LAKE, WA 99019 | 4342 | 12/26/2017 | TK Holdings Inc. | $2,200.00 | | | | | $2,200.00 |
| SZARY, JASON<br>5712 PARKSTONE CROSSING DRIVE<br>JACKSONVILLE, FL 32258 | 902 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZE LAM AND SHEEN MATHEW<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031757 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SZU Y LEE<br>2975 LUGANO WAY<br>SAN JOSE, CA 95132 | P-0052353 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T & S CREDITOR<br>1315 ANSBOROUGH AVE S<br>WATERLOO, IA 50701 | P-0053989 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T J KASZUBOWSKI<br>39765 WALDORF<br>CLINTON TWP, MI 48038 | P-0051818 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T K LIOU<br>BOX 4044<br>WHEATON, IL 60189-4044 | P-0024527 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $39,800.00 | | | | | $39,800.00 |
| T K LIOU<br>BOX 4044<br>WHEATON, IL 60189-4044 | P-0024534 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $11,900.00 | | | | | $11,900.00 |
| T L STEPHENS<br>PO BOX 347<br>WEBSTER, FL 33597 | P-0028076 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T THOMAS<br>3105 NW 52ND ST<br>OKLAHOMA CITY, OK 73112 | P-0021677 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T2T<br>5133 RAPPOLLA COURT<br>PLEASANTON, CA 94588 | P-0033903 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAASHEANA L QUINN<br>825 SHERRY LANE<br>, LA | P-0051046 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABIATHA FORD<br>PO BOX 343125<br>MEMPHIS, TN 38184 | P-0039653 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABITHA D PENDER JACKSON<br>P.O.BOX8171<br>FT.LAUDERDALE, FL 33310 | P-0034133 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABITHA D WEBER<br>541 N DUNE RD<br>MOSES LAKE, WA 98837 | P-0019774 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABITHA D WEBER<br>541 N DUNE RD<br>MOSES LAKE, WA 98837 | P-0019786 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABITHA M BALLEW<br>1011 MALTESE GARDEN<br>SAN ANTONIO, TX 78260 | P-0054257 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $90,000.00 | | | | | $90,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TABITHA R HAYES AND DANIEL C HAYES 204 AMBER CT NEWPORT NEWS, VA 23606 | P-0012086 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABRINA DIXON 2808 BRAEBURN CIRCLE ANN ARBOR, MI 48108 | P-0055821 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAC INSUMOS INDUSTRIALES AVE. INOVACION 2615 IMPULSO CHIHUAHUA, CHIHU 31183 MEXICO | 4195 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TACARA VOGEL 75 HARVEST PARK CT APT 245 CHICO, CA 95926 | P-0014772 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAD H WOOVIS 211 ISLAND GREEN ROAD GOOSE CREEK, SC 29445 | P-0011668 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TADD H CHESSEN 1405 SCOTT AVE WINNETKA, IL 60093 | P-0026955 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| TADD H CHESSEN 1905 SCOTT AVE WINNETKA, IL 60093 | P-0026954 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TAE KIM | P-0022116 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAE LEE 5548 MAGNOLIA STREET COMMERCE CITY, CO 80022 | P-0011258 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAEGUN KWON 401 WILLOWRIDGE ST APT E1 ARDMORE, OK 73401 | P-0000108 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAFLINE L KISS 28508 GILCHRIST DR WILLOWICK, OH 44095 | P-0017319 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAFRICA LEGGETT 9436 S HARVARD BL LOS ANGELES, CA 900047 | P-0027142 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHAR HAMMADI 6508 FIRESIDE DR. CHICAGO RIDGE, IL 60415 | P-0037676 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHEERA A GRIFFIN 191 RETREAT LANE APT 1F BURLINGTON, NC 27215-9880 | P-0036100 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAHEERA A GRIFFIN<br>191 RETREAT LANE<br>APT 1F<br>BURLINGTON, NC 27215-9880 | P-0039102 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| TAHEERA A GRIFFIN<br>191 RETREAT LANE<br>APT 1F<br>BURLINGTON, NC 27215-9880 | P-0039633 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| TAHIR A QURESHI AND FARHAT J QURESHI<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016878 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHIRA M DAMON<br>826 PARK CENTRAL COURT, A<br>INDIANAPOLIS, IN 46260 | P-0003733 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHIRAH S SCOTT AND ALEX V SCOTT<br>3036 DELL DRIVE<br>HERMITAGE, TN 37076 | P-0017438 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHIRAH Y BLANDING<br>3104 AILEEN DRIVE<br>RALEIGH, NC 27606 | P-0014558 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| TAHL ZIMMERMAN<br>916 ONSLOW DR<br>GREENSBORO, NC 27408 | P-0040280 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHREEM SHAHID<br>44 BRIAN ST<br>NEW HYDE PARK, NY 11040 | P-0020015 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAI N TRAN<br>9971 QUAIL BLVD<br>APT 111<br>AUSTIN, TX 78758 | P-0004715 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAISHA L HIDALGO AND BOD HIDALGO | P-0028975 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAIT, THOMAS<br>212 SLOAN CT.<br>MATAWAN, NJ 07747 | 2701 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAIWO A OLOKUN<br>1310 E CHAPMAN AV #124<br>FULLERTON, CA 92831 | P-0040065 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TAIYUN ROE AND JI-SOOK OH<br>529 BANYAN CIR<br>WALNUT CREEK, CA 94598 | P-0012529 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAJUDEEN J DISU<br>6011 KINGSESSING AVENUE<br>PHILADELPHIA, PA 19142 | P-0018412 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAK FOR YU<br>1929 PLYMOUTH ROAD, APT. 4005<br>ANN ARBOR, MI 48105 | P-0023631 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>11101 GEORGIA AVE<br>APT 439<br>SILVER SPRING, MD 20902 | P-0039836 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>1188 PARKMONT LANE<br>ROCK HILL | P-0010612 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>1215 OLYMPIC CIRCLE S. APT 8<br>WHITEHALL, PA 18052 | P-0039008 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>18031 WAGONWHEEL CT<br>OLNEY, MD 20832 | P-0039497 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>219 EMILY LANE<br>BELL BUCKLE, TN 37020 | P-0053338 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>22721 SWEETMEADOW<br>MISSION VIEJO, CA 92692 | P-0021870 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>2351 EAST 41ST STREET<br>SAVANNAH, GA 31404 | P-0008512 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>2980 SARATOGA SKY WAY<br>BETHLEHEM, GA 30620 | P-0023322 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>3044 EASTLAND BLVD UNIT I201<br>CLEARWATER | P-0009945 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>31173 SKYLINE DRIVE<br>TEMECULA, CA 92591 | P-0034204 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>3697 FRONDORF AVE<br>CINCINNATI, OH 45211 | P-0058206 | 9/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>404 HEIGHTS LANE APT.B<br>FORTWORTH, TX 76112 | P-0002425 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>4105 POND CIRCLE<br>BETHLEHEM, PA 18020 | P-0012959 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKATA<br>429 LOMALAND SP. B<br>EL PASO, TX 79907 | P-0004834 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>5206 VIA ALIZAR DRIVE<br>APT 39<br>ORLANDO, FL 32839 | P-0055597 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>9010 PRIMAVERA LANE<br>CYPRESS, CA 90630 | P-0016112 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA - TOA CO., LTD.<br>WELLGROW INDUSTRIAL ESTATE<br>159 MOO 5 BANGNA-TRAD ROAD, KM. 36<br>T. BANGSAMAK, A. BANGPAKONG<br>CHACHOENGSAO 24180<br>THAILAND | 2538 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TAKATA (CHANGXING) SAFETY SYSTEMS CO.,LTD.<br>AGRICULTURE RESEARCH INSTITUTE WU SHAN<br>GANG CHANGXING, ZHEJIANG PROVINCE<br>313104 | 3308 | 11/23/2017 | TK Holdings Inc. | $4,402,199.00 | | | | | $4,402,199.00 |
| TAKATA (SHANGHAI) AUTOMOTIVE COMPONENT CO.,LTD<br>NO.8000, SONGZE AVENUE, QINGPU<br>INDUSTRIAL ZONE<br>SHANGHAI 201707<br>CHINA | 3307 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA (SHANGHAI) AUTOMOTIVE COMPONENT CO.,LTD.<br>NO.8000, SONGZE AVE., QINGPU<br>INDUSTRIAL ZONE, SHANGHAI 201701<br>CHINA | 3302 | 11/22/2017 | TK Holdings Inc. | $344,882.23 | | | | | $344,882.23 |
| TAKATA (SHANGHAI) VEHICLE SAFETY SYSTEMS TECHNICAL CENTER CO, LTD.<br>NO.8000, SONGZE AVENUE, QINGPU<br>INDUSTRIAL ZONE<br>SHANGHAI, CHINA 201707<br>CHINA | 3304 | 11/23/2017 | TK Holdings Inc. | $40,222.81 | | | | | $40,222.81 |
| TAKATA AIRBAG INFLATOR<br>108 THORNWOOD DR<br>CARTERSVILLE, GA 30121 | P-0007090 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAG INFLATORS<br>1862 LINWOOD AVENUE<br>EAST POINT, GA | P-0038138 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKATA AIRBAG INFLATORS 35 HILL ST KEANSBURG, NJ 07734 | P-0021622 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAG INFLATORS PO BOX 394 POMONA, CA 91769 | P-0036295 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAGINFLATORS 250 CHERRYRIDGE DR APT 1116 JACKSONVILLE, FL 32222 | P-0056933 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA AKTIENGESELLSCHAFT BAHNWEG 1 ASCHAFFENBURG D-63743 GERMANY | 3087 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA AUTOMOTIVE ELECTRONICS (SHANGHAI) CO.,LTD BUILDING 71 A, 17 HAN CHENG ROAD PILOT FREE TRADE ZONE SHANGHAI 200131 CHINA | 3277 | 11/23/2017 | TK Holdings Inc. | $62,319.00 | | | | | $62,319.00 |
| TAKATA CORPORATION 1111 TURNBERRY COURT MCPHERSON, KS 67460-2758 | P-0052829 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA CORPORATION ATTN: HIKOTO WATANABE TOKYO FRONT TERRACE 2-3-14 HIGASHISHINAGAWA, SHINAGAWA-KU TOKYO 140-0002 JAPAN | 3466 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| TAKATA CORPORATION NOTTINGHAM CIRCLE CROSSVILLE, TN 38555 | P-0027592 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA CORPORATION TOKYO FRONT TERRACE ATTN: HIKOTO WATANABE 2-3-14 HIGASHISHINAGAWA, SHINAGAWA-KU TOKYO 140-0002 JAPAN | 3605 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| TAKATA HOLDING INC P.O. BOX 3004 MONROE, WI 53566-3003 | P-0026692 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA KOREA CO. LTD. 22, JANGANG ONGDAN 6-GIL JANG-AN-MYEON HWASEONG-SI, GYEONGGI-DO S. KOREA | 3374 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKATA KOREA CO., LTD 22 JANGANGONGDAN 6 GIL JANGAN MYEON, HWASEONG SI GYEONGGI DO SOUTH KOREA | 3281 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| TAKATA MAROC S.A.R.L. ATTN: MR. NABIL LAKHLIFI LOT. 17 B2 TFZ TANGIER 90000 MOROCCO | 3088 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA MAROC S.A.R.L. MOUSTAHY SIHAM LOT 1F B2 ZONE FRANCHE D'EXPORTATION BOUKHALEF TANGER, MR 90000 MOROCCO | 3897 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA PARTS POLSKA SP.Z.O.O. UL. BETLEJEMSKA 16 KRZESZOW 58-405 POLAND | 3055 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA PHILIPPINES CORPORATION 106 EAST MAIN AVENUE, SPECIAL ECONOMIC PROCESSING ZONE LAGUNA TECHNOPARK INC. BINAN LAGUNA 4024 PHILIPPINES | 2533 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TAKATA ROMANIA S.R.L. ZONA INDUSTRIAL VEST ATTN: CHRISTIAN WIENANDS STR. III NR. 9 ARAD 310375 ROMANIA | 3090 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SACHSEN GMBH ATTN: BERT LEICHSENRING SCHEIBENBERGER STR. 88 ELTERLEIN 09481 GERMANY | 3091 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SAFETY SYSTEMS HUNGARY KFT. ATTN: LÁSZLÓ TALÁROVICS, LEGAL COUNSEL TAKATA UT 1 MISKOLC 3516 HUNGARY | 3089 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKATA SIBIU S.R.L.<br>FLORIAN RIEGER STR. 3<br>SIBIU 550018<br>ROMANIA | 2999 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SOUTH AFRICA (PTY) LTD.<br>ATTN: KERVIN PILLAY<br>2, POWER DRIVE<br>PROSPECTON<br>DURBAN 4133<br>SOUTH AFRICA | 3093 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKIESHA M MOREY<br>P.O.BOX 22233<br>38122 | P-0055270 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKIESHA MOREY | P-0055275 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKOUHI T MEKHARIAN<br>10450 WILSHIRE BLVD. 9F<br>LOS ANGELES, CA 90024 | P-0050411 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAL LIBERMAN AND ZIV S LIBERMAN<br>2690 CAROLINE AVENUE<br>WAYZATA, MN 55391-9794 | P-0032001 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAL, YORAM<br>2000 BROADWAY STR<br>APT 1006<br>SAN FRANCISCO, CA 94115 | 2464 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TALAIA T BOWEN<br>1104 SIBLEY MEMORIAL HWY<br>MENDOTA HEIGHTS, MN 55118 | P-0015345 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $19,890.97 | | | | | $19,890.97 |
| TALAL K ALALUSI<br>3155 E ESCOBA DR APT 191<br>PALM SPRINGS, CA 92264-5548 | P-0045352 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TALAL KAWASH<br>341 IRONHILL TRACE<br>WOODSTOCK, GA 30189 | P-0039317 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALEATHA JACKSON<br>27684 GATEWAY BLVD<br>307<br>FARMINGTON HILLS, MI 48334 | P-0014597 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| TALEDIA STOKES<br>142 YUMA ST<br>WASHINGTON<br>DC 20032 | P-0049401 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALI H KARRIEM<br>4850 LONGFELLOW DRIVE<br>NEW ORLEANS, LA 70127 | P-0033051 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALIA M WRIGHT 3806 SPRING TERRACE TEMPLE HILLS, MD 20748 | P-0010385 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALIBUDDIN SYED 19688 E FAIR DRIVE AURORA, CO 80016 | P-0005213 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALISA P JOHNSON 1001 HUNTERS RIDGE BROWNSVILLE, PA 15417 | P-0022997 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALISA T THOMAS 1612 TURNBERRY LN SE MARIETTA, GA 30067 | P-0038129 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALL, HESMAN W. 10721 GRAELOCH RD LAUREL, MD 20723 | 5117 | 12/10/2019 | TK Holdings Inc. | $420,000.00 | | | | | $420,000.00 |
| TALLEY, LAURA MEILINK 312 4TH ST SE APT 1 CHARLOTTESVILLE, VA 22902 | 1744 | 11/5/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| TALLYN F SUMMERS AND BRENDA A GADSON 350 18TH AVE BRICK, NJ 08724 | P-0004833 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAM HUYNH 423 TAYLOR STREET NE #1 MINNEAPOLIS, MN 55413 | P-0011020 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAM M HA PECH RD APT #2 HOUSTON, TX 77055 | P-0035123 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAM M NGUYEN 5824 N 21ST AVE PHOENIX, AZ 85015-2341 | P-0018977 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAM M TRINH 4833 OLCOTT AVE UNIT 315 HARWOOD HEIGHTS, IL 60706 | P-0046370 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAM P LY 309 SUTTON DR SAN ANTONIO, TX 78228 | P-0058368 | 12/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMA HUDSON 3510 STEARNS PARK RD VALRICO, FL 33596 | P-0052317 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMA L MODICA 10021 BARNES TRAIL INVER GROVE HTS, MN 55077 | P-0010883 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMARA A BAYTCH<br>40 OAK HILL DRIVE<br>SHARON, MA 02067 | P-0006194 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA A LEWIS<br>1305 TWIG TER<br>SILVER SPRING, MD 20905-7039 | P-0047105 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA A MILLSTEIN<br>38 HANOVER PL<br>WAYNE, NJ 07470 | P-0048494 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA BLANCHE AUSTIN<br>5512 E WALTANN LANE<br>SCOTTSDALE, AZ 85254 | P-0004655 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA CORONA<br>714 N ORANGE AVE<br>WEST COVINA, CA 91790 | P-0025965 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA D FUHRMAN<br>1848 N NEWCASTLE AVE<br>CHICAGO, IL 60707 | P-0014107 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA EGAN<br>645 SE 5TH TERRACE<br>FT. LAUDERDALE, FL 33301 | P-0044650 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $3,500,000.00 | | | | | $3,500,000.00 |
| TAMARA EGAN<br>645 SE5TH TERRACE<br>FT. LAUDERDALE, FL 33301 | P-0042773 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $3,500,000.00 | | | | | $3,500,000.00 |
| TAMARA HOSETH<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026833 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA J LESNAR<br>908 KOSCIUSKO AVE<br>GRENVILLE, SD 57239 | P-0043763 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| TAMARA J TRITT<br>36 MCPHERSON CIRCLE<br>STERLING, VA 20165 | P-0030523 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA J WILSON<br>26424 MISTY RIDGE PLACE<br>CANYON COUNTRY, CA 91387 | P-0024524 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TAMARA J WOODRUFF<br>36 MCPHERSON CIRCLE<br>STERLING, VA 20165 | P-0030525 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA JACKSON<br>7915 GABLE BRIDGE LANE<br>RICHMOND, TX 77407 | P-0021539 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMARA K CANTRELL<br>4 GREENVILLE STREET<br>PIEDMONT, SC 29673 | P-0021944 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| TAMARA K SPINKS<br>708 FRANKS ST<br>ASHEBORO | P-0000805 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA L HARVELK<br>PO BOX 224<br>LIGHTFOOT, VA 23090 | P-0031914 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| TAMARA L HONESTY<br>131 BYRON ROAD<br>GERRARDSTOWN, WV 25420 | P-0029099 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA L SNYDER<br>6717 HONESTY DRIVE<br>BETHESDA, MD 20817 | P-0008979 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA MASLYANKA<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018566 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA MAWN<br>1518 MARENGO AVENUE<br>SOUTH PASADENA, CA 91030 | P-0033233 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA O BRENNON<br>P O BOX 215<br>SAINT ELMO, AL 36568 | P-0010582 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA R HEBERT AND JOEL W HEBERT<br>19013 SE 270TH CT<br>COVINGTON, WA 98042 | P-0023248 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA R LAWSON<br>4663 YANKEE RD<br>ST CLAIR, MI 48079 | P-0025746 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA R MILLS AND DONALD W MILLS JR.<br>PO BOX 82021<br>BAKERSFIELD, CA 93380 | P-0035973 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA SCHMIDT<br>56 OVAL TURN LN<br>LEVITTOWN, PA | P-0046683 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA SEABROOK<br>419 CHESTNUT OAK COURT<br>EUSTIS, FL 32736 | P-0053598 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA T CAREY<br>832 PAYETTE DRIVE<br>CORONA, CA 92881 | P-0034837 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARRA L CARR<br>PO BOX 1060<br>MILWAUKEE, WI 53201 | P-0053024 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMARRA ROSE<br>966 W BENBOW ST<br>COVINA, CA 91722 | P-0039886 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMAS HOZNEK<br>1031 RUDDER LANE<br>FOSTER CITY, CA 94404 | P-0033739 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMECKA T MOORE<br>701PARKWAY AVE<br>APT A15<br>EWING, NJ 08618 | P-0029210 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEEKA L CHILDS<br>6508 BLICKLING DRIVE<br>DUBLIN, OH 43017 | P-0037818 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $4,241.00 | | | | | $4,241.00 |
| TAMEKA CALHOUN<br>9727 FAIRCLOUD DR<br>DALLAS, TX 75217 | P-0049414 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| TAMEKA CALHOUN<br>9727 FAIRCLOUD DR<br>DALLAS, TX 75217 | P-0049510 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA COLEMAN<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010777 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,845.00 | | | | | $4,845.00 |
| TAMEKA COLEMAN<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010784 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA HANNAH<br>868 EASR COMMERCE ST<br>#96<br>BRIDGETON, NJ 08302 | P-0009949 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA L GASKIN<br>1817 MARLENE DRIVE<br>EULESS, TX 76040 | P-0009948 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA L JOHNSON<br>18551 LAKE STREAM DR<br>GREENWELLSPRINGS, LA 70739 | P-0036687 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA L JOHNSON<br>18551 LAKE STREAM DR.<br>GREENWELLSPRINGS, LA 70739 | P-0036699 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA L JOHNSON<br>18551 LAKE STREAM DRIVE<br>GREENWELL SPRING, CA 70739 | P-0032235 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA MCSPADDEN<br>404 BROWNING FIELD WAY<br>HAMPTON, GA 30228 | P-0009969 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMEKA R CORBITT<br>PO BOX 2993<br>BIRMINGHAM, AL 35202 | P-0010197 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA S GREENE<br>1360 C HARBOUR DRIVE<br>WILMINGTON, NC 28401 | P-0054100 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKO N JAMES<br>1519 STATE ST<br>SHREVEPORT, LA 71108 | P-0052448 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMERA COCHRAN-HILL<br>P.O. BOX 3512<br>OLDTOWN, ID 83822 | P-0019224 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMERIA S DRISKILL<br>1055 ROSELAND LANE<br>SOUTHSIDE, AL 35907 | P-0019508 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI C TEBBE<br>197 S SANTA CRUZ ST<br>VENTURA, CA 93001 | P-0023998 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI D D'AMICO AND CHRISTOPHER N D'AMICO<br>93 OAK GROVE DRIVE<br>BREWER, ME 00412-1269 | P-0004627 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI G ARNOLD<br>3494 CHASTIAN GLEN LANE NE<br>MARIETTA, GA 30066 | P-0047085 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI J SNOWDEN AND WILLIAM G SNOWDEN<br>11957 E STAGECOACH DRIVE<br>PARKER, CO 80138 | P-0038505 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI J TWEEDT<br>517 E. HACKLEY AVE.<br>DES MOINES, IA 50315 | P-0022535 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI K GRIMSLID<br>519 RIVERSIDE DR.<br>SOUTH BEND, IN 46601 | P-0012825 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI K ROYER<br>1824 S QUINTERO WAY<br>AURORA, CO 80017 | P-0025222 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI L KINF<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039697 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI L KING<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039687 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMI L KING 45318 GOODPASTURE RD LOWELL, OR 97488 | P-0039690 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI M CAIN 452 LEE RD 437 PHENIX CITY, AL 36870-8293 | P-0040298 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI M CAIN 452 LEE RD 437 PHENIX CITY, AL 36870-8293 | P-0040497 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI MADSEN 8737 CASTLE RIDGE AVENUE LAS VEGAS, NV 89129 | P-0048795 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI S HUBBELL AND DONALD R HUBBELL JR 1017 MONARCH DRIVE CHATHAM, IL 62629 | P-0005955 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMICA L WRIGHT 950 OAKDALE ST SE GRAND RAPIDS, MI 49507 | P-0053202 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIEKA GRAY 3206 VIENNA WOODS DRIVE CINCINNATI, OH 45211 | P-0018703 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIKA C HOGAN 2512 CAPTAINS WATCH KANNAPOLIS, NC 28083 | P-0054832 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TAMIKA D COOPER 598 PULL TIGHT RD SALTILLO, MS 38866 | P-0023689 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIKA GREENLEAF 22003 BRIDGESTONE WAY COURT SPRING, TX 77388 | P-0004109 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIKA MOSLEY 432 IRA ST ATLANTA | P-0010724 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIKO JOHNSON 8325 OHARA 5 FORT WORTH, TX 76123 | P-0046151 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIKO JOHNSON AND AIRIEL GREEN 8325 OHARA LANE FORT WORTH | P-0046499 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIKO V COLLINS 753 WOODLAWN AVENUE CINCINNATI, OH 45205 | P-0000680 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMISHA L BLOUNT 177 HILL LANE ELLENWOOD, GA 30294 | P-0004778 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMISHA M JORDAN<br>5814 FIFTH STREET<br>MERIDIAN, MS 39307 | P-0044405 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMISHA R SMITH<br>5025 FAIRFAX AVENUE<br>APT. B<br>OAKLAND, CA 94601 | P-0029175 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIYA WILFONG<br>3701 CONCORD RD, APT E11<br>ASTON, PA 19014 | P-0033487 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMLA J WATKINS<br>93 HARBOR AVE<br>BRIDGEPORT | P-0017020 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMARA J DUNKIN<br>840 NW 69TH STREET<br>KANSAS CITY, MO 64118 | P-0009364 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMERA WILSON<br>8430 ORTIZ CT<br>ORANGEVALE, CA 95662 | P-0015582 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TAMMI L WEHRENBERG<br>PO BOX 9493<br>SPRINGFIELD, MO 65801 | P-0050430 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE HAWLEY<br>4806 TANGLEWOOD OAKS STREET<br>RALEIGH, NC 27610 | P-0001139 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE L CHAMBERS<br>33499 ROAD 600<br>BOX 414<br>RAYMOND, CA 93653 | P-0016442 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE L COLLINS<br>730 ARBOR VISTA BLVD<br>JACKSON, MS 39209 | P-0029467 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE L EICHER<br>12814 ALABAMA ST<br>ELBERTA, AL 36530 | P-0009794 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $13,293.31 | | | | | $13,293.31 |
| TAMMIE L SLAGLE<br>131 E. WASHINGTON ST<br>ASHLAND, OH 44805 | P-0055992 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE M JETER<br>1310 N. 1ST.STREET #25<br>EL CAJON, CA 9201 | P-0016588 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE S HAZEL<br>2403 EAST HILL DRIVE<br>FITCHBURG, WI 53711 | P-0027595 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMIE S HOLMES 2203 PARK MAITLAND CT MAITLAND, FL 32751 | P-0026613 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE T GROGAN 8538 DAIRY VIEW LANE HOUSTON, TX 77072 | P-0035377 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY A KAY 109 ONEAL ST BELTON, SC 29627 | P-0004160 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY A MITCHELL P.O. BOX 353 SKYFOREST, CA 92385 | P-0046131 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY A SHEARER 190 SHELTON RD APT 207 MADISON, AL 35758 | P-0005117 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY BRANDL 9441 EVERGREEN PLACE 103 DAVIE, FL 33324 | P-0001053 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY C MCCANNNON 603 MATHENY CUT MARTINEZ, GA 30907 | P-0011501 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY C ROBERTS 5396 VININGS LAKE VIEW SW MABLETON, GA 30126 | P-0004231 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY CROMARTIE 532 13TH ST NE WASHINGTON, DC 20002 | P-0039426 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY D CHAMBLEE 811 WILD WILLOW ROAD, GREENVILLE, MS 38701 | P-0014042 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY D RENFROE PO BOX 1156 RIO LINDA, CA 95673 | P-0057115 | 2/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY E SHEHAN AND ROGER D SHEHAN 314 LOWNDES DR SPARTANBURG, SC 29307 | P-0052982 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY F MURRAY 27 OLD MILL RD. WESTPORT, CT 06880 | P-0011302 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY F MURRAY 27 OLD MILL RD. WESTPORT, CT 06880 | P-0011304 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMY F WOOL-ROSENTHAL<br>1107 CASTLE GATE VILLAS DRIVE<br>SAINT LOUIS, MO 63132 | P-0004855 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY G PRICE<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042974 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY G PRICE<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042976 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY G PRICE<br>334 DANIELS BRANCH<br>PIKESVILLE, KY 41501 | P-0042978 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY G TITUS BUDDE<br>7267 MACBETH DR<br>DUBLIN<br>DUBLIN, OH 43016 | P-0011750 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY J ADAMS<br>15175 VIA CORFINIO<br>MORGAN HILL, CA 95037-5847 | P-0036346 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY J FINN<br>3626 LOWER HONOAPIILANI ROAD<br>LAHAINA, HI 96761 | P-0017388 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY J MILLER<br>145 MASCOT DRIVE<br>UNIT 5349<br>ELLIJAY, GA 30540 | P-0033234 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY J MILLER AND AARON D LITTERAL<br>145 MASCOT DRIVE<br>UNIT 5349<br>ELLIJAY, GA 30540 | P-0038117 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY J MUCHNIK<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003951 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY J RAMOS<br>231 ALVARADO STREET #3<br>CHULA VISTA, CA 91910 | P-0044073 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY K BRENNAN<br>3613 MALIBU CIRCLE APT T6<br>FALLS CHURCH, VA 22041 | P-0018241 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY K DEARMAN<br>5439 HWY 18 E<br>QUITMAN, MS 39355 | P-0017284 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY K STANLEY BARR<br>6912 GROVELAND DRIV<br>SAINT LOUIS, MO 63121 | P-0057313 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMY L ANDERSON 117 E G MCMILLAN WAY DAINGERFIELD, TX 75638 | P-0008781 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L ARMSTRONG P O BOX 3965 RAPID CITY, SD 57709 | P-0011524 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L BEACHEM 6228 S 238TH ST M204 KENT, WA 98032 | P-0020392 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L CAIN 360 BRITTANY WAY ELLETTSVILLE, IN 47429 | P-0040967 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L CALTON 6401 OVERLAND TRAIL MAPLE FALLS | P-0032302 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L CAMPISI 16411 PAUHASKA PLACE APPLE VALLEY, CA 92307 | P-0055599 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L CURRY AND DANIEL L CURRY 560 WATERVIEW COVE DRIVE FREEPORT, FL 32439 | P-0000300 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L DU PONT 843 WAIOLI STREET HONOLULU, HI 96825 | P-0057585 | 3/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L GRONER 183 APPLEGATE DR. HAMILTON, NJ 08690 | P-0006270 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L HEAD 1697 FM 980 APT. 2 HUNTSVILLE, TX 77320 | P-0057965 | 5/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L HENDERSON 13816 ALVAREZ ROAD JACKSONVILLE, FL 32218 | P-0001317 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L JEAN 27 TOMLIN RD NEWINGTON, CT 06111 | P-0025293 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $138.39 | | | | | $138.39 |
| TAMMY L NUDO 3 MOUNT AIRY ESTATES TUNKHANNOCK, PA 18657 | P-0012635 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L SICILIANO AND FRANK T SICILIANO 710 E OLIVIABROOK DR OAKBROOK TERRACE, IL 60181 | P-0031438 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMY L TATUM 3811 CHERRY AVE LONG BEACH, CA 90807 | P-0041557 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY M BELTRAN 407 SHADYDELL AVE MUNDELEIN, IL 60060 | P-0024011 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY M DAVIS PO BOX 71 MC COOL, MS 39108 | P-0046331 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY M LEONG 58 FOREST SIDE AVE SAN FRANCISCO, CA 94127 | P-0024463 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY MCCARTHY WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026837 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY N BILLEAUDEAUX AND TERRY J BILLEAUDEAUX 40327 ABBY JAMES PRAIRIEVILLE, LA 70769 | P-0052215 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TAMMY O HARDGE 2954 DANUBE COURT FORT WORTH, TX 76118 | P-0002960 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY P JONES/ BURRUSS 434 COLVIN AVE APT 2 BUFFALO, NY 14216 | P-0007410 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY R CONCHOLA 198 LUKE LN BASTROP, TX 78602 | P-0037714 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY R CONCHOLA 198 LUKE LN BASTROP, TX 78602 | P-0037746 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY R HEETER 58 STONE SPRINGS CIR THE WOODLANDS, TX 77381 | P-0036887 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY R. KREITZ 407 FOURTH ST. EAST PENNSBORO ENOLA | P-0011353 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| TAMMY S CARTER 4874 EDGEWOOD DR HARRISON, MI 48625 | P-0013430 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMY S GREEN<br>1434 COURTLAND PLACE<br>WEST CHESTER, PA 19380 | P-0037860 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY THOMPSON<br>6021 CLIFF LANE<br>TEMPLE, TX 76502 | P-0000641 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY TIEDE<br>228 LAURELHURST DR SE<br>TUMWATER, WA 98501 | P-0034583 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY TOYE<br>PO BOX 1325<br>SARASOTA, FL 34230 | P-0033185 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY YOU<br>46 272 PUNAWAI ST<br>KANEOHE, HI 96744 | P-0030663 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| TAMPA HUND LP D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052724 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMPA HUND, L.P.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058064 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMPA KIA L.P. D/B/A COURTESY<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052722 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMPA KIA, L.P.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058054 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMRA HAUSER<br>N63W37976 BURTONWOOD DRIVE<br>OCONOMOWOC, WI 53066 | P-0054577 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMRA L COKONOUGHER<br>31 MORIARITY ST NW<br>FT WALTON BEACH, FL 32548 | P-0021139 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMRA L SESSA<br>111 KELSEY RD<br>WILLIAMSBURG, VA 23185 | P-0023638 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMRI J LONGABAUGH<br>5418 DOGWOOD PLACE<br>NAVASOTA, TX 77868 | P-0008824 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMULA D CHAMBERLAIN<br>200 MARLIN CT<br>MADISON, TN 37115-7604 | P-0012396 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| TAMULA D CHAMBERLAIN<br>200 MARLIN CT<br>MADISON, TN 37115 | P-0012410 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMULA D CHAMBERLAIN AND QUAN BRODIE<br>200 MARLIN CT<br>MADISON, TN 37115-7604 | P-0057620 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $18,844.00 | | | | | $18,844.00 |
| TAMYRA B GLOVER<br>7303 SPRING CYPRESS RD # 413<br>SPRING, TX 77379 | P-0011905 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANAYA SUTLIFF<br>3501 JUAN TABO BLVD NE<br>UNIT A6<br>ALBUQUERQUE, NM 87111 | P-0024338 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANDY G BIDINGER<br>5816 MONTEBELLP AVE.<br>HASLETT, MI 48840 | P-0056327 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANEISHA N ANDERSON AND JAMES O STEWART<br>2311 E ACACIA<br>FRESNO, CA 93726 | P-0036102 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHA T MUNNERLYN<br>6594 PIAZZA DR<br>JONESBORO, GA 30328 | P-0004876 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHA T MUNNERLYN<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004879 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHA T MUNNERLYN<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004881 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHA T MUNNERLYN<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004882 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHIA BURRELL<br>616 W. 119 ST<br>LOS ANGELES, CA 90044 | P-0056446 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHIA P KIDD<br>2298 ODONNELL BLVD<br>GULFPORT, MS 39507 | P-0035725 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANG, KIRANJIT<br>3264 FENMORE LANE<br>REMINDERVILLE, OH 44202 | 689 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANGANYIKA C WHITE AND ROBERT D WHITE<br>PO BOX<br>880451<br>SAN FRANCISCO, CA 94188 | P-0047022 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANGELA Y CRUMP<br>114 STERLING BRIDGE RD.<br>GREENVILLE, SC 29611 | P-0003353 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANGELA Y MITCHELL<br>PO BOX 221613<br>HOLLLYWOOD, FL 33020 | P-0038680 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANGELON ALEXANDER<br>P. O BOX 311559<br>ATLANTA, GA 31131 | P-0013112 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA FRANCIS<br>1990 179TH PL NE<br>BELLEVUE, WA 98008 | P-0022572 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TANIA MACCOUN AND STEPHEN MACCOUN<br>621 WEST J ST<br>BENICIA, CA 94510 | P-0016920 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA MATOS AND SOPHIA C HIDALGO<br>9810 BERNWOOD PLACE DR.<br>APT.# 203<br>FORT MYERS, FL 33966 | P-0046789 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA MAVRAKIS AND ZACHARIAS SAVVOPOULOS<br>10373 DEARLOVE ROAD #3D<br>GLENVIEW, IL 60025 | P-0041668 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA R YOUNT<br>2746 CHEROKEE AVE.<br>JACKSONVILLE, FL 32210 | P-0032987 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA S DEJESUS<br>6952 REGATTA DR<br>GRAND PRAIRIE, TX 75054 | P-0022117 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| TANIA S DEJESUS<br>6952 REGATTA DR<br>GRAND PRAIRIE, TX 75054 | P-0022129 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA VAZQUEZ<br>9075 GAYLORD DR APT#22<br>HOUSTON, TX 77024 | P-0009630 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANISHA BOZEMAN<br>14611 SOUTHERN BLVD<br>UNIT 596<br>LOXAHATCHEE, FL 33470 | P-0009486 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,535.00 | | | | | $1,535.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANISHA BOZEMAN AND JOHNNY BOZEMAN 14611 SOUTHERN BLVD UNIT 596 LOXAHATCHEE, FL 33470 | P-0001128 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANISHA C DAWSON 430 DAISY AVE LONG BEACH, CA 90802 | P-0046246 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANISHA C DAWSON 430 DAISY AVE LONG BEACH, CA 90802 | P-0046504 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANISHA JACKSON 5546 BAYRIDGE DR HILLIARD, OH 43026 | P-0036301 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIUA M FERNANDEZ 2001 ALDERSGATE RIVERHEAD, NY 11901 | P-0043477 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIYA F MCKIE 200 BROOKHILL W APT 9 I LEXINGTON, SC 29072 | P-0011767 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIYA R ARORA 51 CHURCH ST LEBANON, NH 03766 | P-0056441 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANJA FERNER 1801 14TH STREET UNIT 213 OAKLAND, CA 94607 | P-0021252 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANJA L MITCHELL 2621 7TH STREET ROCK ISLAND | P-0040177 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANJA SAVAGE | P-0031139 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANJELA S HALL 7701 BATAVIA LN CHARLOTTE, NC 28213 | P-0053897 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TANKERSLEY, STEVE 692 PLUTO RD SHADY SPRING, WV 25918 | 4549 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANNYA BLACKWOOD-CLUFF 10800 W SMOKE RANCH DR BOISE, ID 83709 | P-0007575 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA A FLORES 10716 KIELICH NE ALBUQUERQUE, NM 87111 | P-0041606 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANYA BENSON-JONES 3501 LIGHT HORSE LOOP VIRGINIA BEACH, VA 23453 | P-0009410 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA C BLALOCK P.O. BOX 57318 WASHINGTON, DC 20037 | P-0040762 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TANYA C STRAUSS AND HAL J STRAUSS 2328 SHADY HILL AVE. LAS VEGAS, NV 89106 | P-0027201 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA D NYSTROM 3305 HARTRIDGE DRIVE ALPHARETTA, GA 30022 | P-0032464 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA EVANS 226 W PARKWOOD AVE SPRINGFIELD, OH 45506 | P-0014813 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA H LEE 2 CHESTER ST. APT. B CAMBRIDGE, MA 02140 | P-0008142 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA J LARSON AND NATHAN A LARSON 5168 YANK CT. ARVADA, CO 80002 | P-0014827 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA L MONROE 18 VIA JOLITAS RANCHO SANTA MAR, CA 92688 | P-0022002 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA L MURILLO 45 FOREST LANE BRONSON, FL 32621 | P-0040283 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| TANYA L ROBINSON 1852 HIGHWAY 16 NORTH CRUMPLER, NC 28617 | P-0012191 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA L SOELDNER 2653 TROJAN DRIVE APT 408 GREEN BAY, WI 54304 | P-0019991 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA M ALONZO 2623 S. 51ST ST. MILWAUKEE, WI 53219 | P-0040109 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA M FRAGA 400 SE 12TH TERRACE HOMESTEAD, FL 33033 | P-0000671 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA M SANNER 5400 FLETCHER RD MCCALLA, AL 35111 | P-0017457 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANYA MAILO 1442 VICTORIA ST. APT 207 HONOLULU, HI 96822 | P-0014800 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA MOUX AND WILLIAM MOUX 10208 CASA PALARMO DR APT 3 RIVERVIEW, FL 33578 | P-0004683 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA MUNN 4013 JOY RD COCOA, FL 32927 | P-0044408 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TANYA N WALKER-PORTILLO 2520 OAKWOOD WAY SE SMYRNA, GA 30080 | P-0024425 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| TANYA PEAD AND SCOTT PEAD 1227 W 1200 N MAPLETON, UT 84664 | P-0033249 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA R HAYWARD 105 LAKE WOOD RD LEBANON, TN 37087-8931 | P-0012292 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA R PETTIT 3143 STATE HWY KK ROGERSVILLE, MO 65742 | P-0057993 | 5/30/2018 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| TANYA R TAYLOR 644 SCHOOL STREET CLARKSDALE, MS 38614 | P-0028980 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TANYA Y FLENTROY-PARKER 2929 E. CENTENNIAL PARKWAY UNIT 153 NORTH LAS VEGAS, NV 89081 | P-0002732 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA Y SPELLS 124 EDINBURGH CT ALPHARETTA, GA 30004 | P-0008665 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA YBANEZ 528 D AVE NATIONAL CITY, CA 91950 | P-0015226 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYEKA ANDERSON 103 DORIS FRANCIS BLVD CANTON, MS 39046 | P-0024536 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANZIL K COLE 3901 CONSHOHOCKEN AVE APT # 8205 PHILADELPHIA, PA 19131 | P-0050284 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAO SONG 27 HOMEWARD LANE NATICK, MA 01760 | P-0041128 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAO SONG 27 HOMEWARD LANE NATICK, MA 01760 | P-0041129 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAO XU AND NING XU 2235 CAMERON CIR PLEASANTON, CA 94588 | P-0030120 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAPE CRAFT CORPORATION YKK CORPORATION OF AMERICA KEY WYNN, SENIOR CORPORATE COUNSEL 1850 PARKWAY PLACE, S.E., SUITE 300 MARIETTA, GA 30067 | 863 | 10/24/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| TAPERA DOMA 1210 KAY TERRACE SE CONYERS, GA 30013 | P-0052383 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAQI KHAWAJA AND JAUVERIA ALI 6 GREGORY LANE FRANKLIN PARK, NJ 08823 | P-0021489 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAQUISHA Y SMITH 4436 OLD COUNTRY WAY SNELLVILLE, GA 30039 | P-0013698 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TAQWA J MUHAMMAD 11226 VALLEY BEND DRIVE GERMANTOWN, MD 20876 | P-0005865 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA BUI 17192 MURPHY AVE UNIT 17235 IRVINE, CA | P-0054332 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA C LEGGETT AND SEVERIANO MENDOZA PO BOX 1204 BISHOP, CA 93515 | P-0042234 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA I FREDERICK 42 IDA LANE SALLEY, SC 29137 | P-0002735 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA I FREDERICK | P-0002738 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA J NICHOLS 6809 N. HAMILTON SPOKANE, WA 99208 | P-0019707 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA J O'CONN LOUN 13637 ASHMONT ST. VICTORVILLE, CA 92392 | P-0056346 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA J SCHELLHORN 14 FOREST VIEW DRIVE CHESTER, NJ 07930 | P-0045972 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARA J TITCOMBE<br>5148 ROYALTON ROAD<br>APT 6B<br>NORTH ROYALTON, OH 44133 | P-0012992 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA KAHIDI<br>19 MISTRAL<br>ALISO VIEJO, CA 92656 | P-0023245 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA KAHIDI<br>19 MISTRAL<br>ALISO VIEJO, CA 92656 | P-0023325 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L CARIGNAN<br>4559 PARADISE SHOALS RD SE<br>ATLANTA, GA 30339-6789 | P-0016332 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L DION AND CHRISTOPHER M DION<br>311 FALLS BLVD<br>CHITTENANGO, NY 13037 | P-0056732 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L FAIRBANKS<br>26 PHEASANT DR<br>SICKLERVILLE, NJ 08081 | P-0017692 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L GARD<br>1790 BUTTERNUT DRIVE<br>CLARKSVILLE, TN 37042 | P-0023809 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L HAUSMANN<br>305 WESTWOOD AVE<br>SYRACUSE, NY 13211 | P-0049864 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L JOLES<br>W1415 ARROWHEAD ROAD<br>WISCONSIN DELLS, WI 53965 | P-0009442 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L PADILLA<br>P.O. BOX 81962<br>LAS VEGAS, NV 89180 | P-0050428 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L SPANN<br>6459 WELLINGTON CHASE CT<br>LITHONIA, GA 30058 | P-0050313 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TARA M PEASE<br>845 ON THE GREEN<br>BILOXI, MS 39532 | P-0037316 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA MARTENS MILLER<br>1028 E. HARCOURT DR.<br>BOISE, ID 83702 | P-0006414 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA N HERRON<br>9419 BIG HORN RDG<br>BRENTWOOD, TN 37027 | P-0022341 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARA RENNEKE 507 VILLA DR. BELLEVILLE, IL 62223 | P-0040740 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA RUTTLE 33 EDGERLY ROAD APT. 3 BOSTON, MA 02115 | P-0052460 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA RUTTLR 33 EDGERLY ROAD APT. 3 BOSTON, MA 02115 | P-0051860 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA SCHMIDCT 201 S. ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043579 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA SCHMIDT 201 S. ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0044430 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA T FOERSTER 41362 RASPBERRY DRIVE LEESBURG, VA 20176 | P-0043555 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA T HICKS 618 S. DETROIT ST #304 LOS ANGELES, CA 90036 | P-0052231 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA VARANELLI 3040 NANTUCKET DR LEWIS CENTER, OH 43035 | P-0000419 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARAH M SKAFF 154 DOVER LANE DELAND, FL 32724 | P-0019549 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARALD O KVALSETH 4980 SHADY ISLAND CIRCLE MOUND, MN 55364 | P-0021294 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARALD O KVALSETH AND AMY V KVALSETH 4980 SHADY ISLAND CIRCLE MOUND, MN 55364 | P-0018883 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARALYNN R RICHTIG 122 WINDSOR AVE LOWELL, AR 72745 | P-0030988 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARCIA RANDLE 38 ANDREWS AVE CHEEKTOWAGA, NY | P-0010867 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAREENA N SLOAN 132 SWEDESBORO AVE GIBBSTOWN, NJ 08027 | P-0011397 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAREN D MARTIN<br>9243 SOUTH SR 121<br>MACCLENNY, FL 32063 | P-0005941 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAREN MOODY<br>955 E HYDE PARK BLV #17<br>INGLEWOOD, CA 90302 | P-0023244 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARI B SMITH<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002828 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARIK JACKSON<br>1817 BRAMBLE CREEK<br>DESOTO, TX 75115 | P-0024450 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARIK M BROWN<br>3203 CRAVEN RIDGE DRIVE<br>POWDER SPRINGS, GA 30127 | P-0043229 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARIKA N SANDS<br>5433 TALUS TRACE LN<br>CHARLOTTE, NC 28215 | P-0044567 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARITA M GETHERS<br>108 FAWNDALE ROAD<br>APT 2<br>ROSLINDALE, MA 02131 | P-0013991 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARIUS M ROBERTS<br>1015 S 6TH ST<br>CONROE, TX 77301 | P-0040136 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARJA M LIPPONEN<br>232 CANTERBURY DRIVE<br>WALLINGFORD, PA 19086 | P-0033396 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARLA YOUNG<br>11 ARLEN RD<br>APT L<br>NOTTINGHAM, MD 21236 | P-0005794 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARLANO, SHARON LYNN<br>JOHN P. TARLANO<br>210 LONGMEAD DR<br>FAYETTEVILLE, GA 30215 | 2443 | 11/13/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| TARLANO, SHARON LYNN<br>JOHN P. TARLANO<br>210 LONGMEAD DR<br>FAYETTEVILLE, GA 30215 | 4081 | 12/11/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| TARMARA M FLENTROY<br>6209 BOCAGE DR<br>SHREVEPORT, LA 71119 | P-0005362 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARNEISHA L BURNETT<br>4518 HWY 161<br>NORTH LITTLEROCK, AR 72117 | P-0026121 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARNIA S STANLEY<br>530 W MESA AVE<br>RIALTO, CA 92376 | P-0017895 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARPY, LYNN<br>1111 N. NORTHSHORE DR.<br>STE. N-290<br>KNOXVILLE, TN 37919 | 3314 | 11/24/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| TARRELL N THIBODEAUX<br>4731 WOODFORD<br>BAYTOWN, TX 77521 | P-0048995 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARRYN MUNZ<br>3900 MOORPARK AVENUE#143<br>SAN JOSE, CA 95117 | P-0016760 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARSHE L BONDS CLAYTON<br>5249 MILLERS GLEN LN<br>MEMPHIS, TN 38125 | P-0033344 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARVIS T WALDEN<br>455 MAGNOLIA RIDGE<br>MONTICELLO, FL 32344 | P-0004873 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARYN M VARGO AND GARY G VARGO<br>107 WINDSOR DRIVE<br>IRWIN, PA 15642 | P-0024936 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASCA RUSSO<br>1796 LEMON TREE COURT<br>SAN MARCOS, CA 92078 | P-0021170 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHA D HILLSKING<br>10922 SPINNING AVENUE<br>INGLEWOOD, CA 90303 | P-0045624 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHA M EMMANUEL<br>3620 TALONEGA TRAIL<br>ELLENWOOD, GA 30294 | P-0053369 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHA M GILL<br>3704 WEST COUNTY RD 350 NORTH<br>OSGOOD, IN 47037 | P-0001805 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHA R SEVERIO<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043678 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TASHEKA N DORSEY | P-0052184 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TASHIA L CHEVEALLIER<br>13247 DORSET AVE<br>BATON ROUGE, LA 70818 | P-0035971 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHIA M MENDEZ<br>8260W GRAND AVE 2F<br>RIVER GROVE, IL | P-0050572 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASHUNA Y DANTZLER AND TASHUNA Y DANTZLER<br>206 HARTFIELD ROAD APT 16<br>HATTIESBURG, MS 39402 | P-0032543 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAT P TONG<br>1503 E LARKWOOD STREET<br>WEST COVINA, CA 91791 | P-0041726 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATIANA C LOPEZ<br>8810 SW 132 PLACE APT 203<br>MIAMI, FL 33186 | P-0056106 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATIANA J RYLAND<br>518 W DAVIS ST<br>APT 11<br>WEATHERFORD, OK 73096 | P-0055340 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATIANA S GLADDEN<br>6130 WALTON AVENUE<br>PHILADELPHIA, PA 19143 | P-0019309 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATIYANA E TUCKER<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0050991 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATUM G WOLFE<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021923 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATUM G WOLFE<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021940 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATYANA N KUPROVSKY AND NIKOLAY A VORONIN<br>1221 NE ELLSWORTH RD, APT 75<br>VANCOUVER, WA 98664 | P-0047818 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATYANA STEPACHEVA<br>4959 CORTE PLAYA ENCINO<br>SAN DIEGO, CA 92124 | P-0019328 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAUNYA C JOSEPH<br>6133 BIRDCAGE STREET APT 10<br>CITRUS HEIGHTS, CA 95610 | P-0051290 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAUTALAFUA M AKELI<br>1430 BROKEN HITCH ROAD<br>OCEANSIDE, CA 92056 | P-0049741 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAUTALAFUA M AKELI 1430 BROKEN HITCH ROAD OCEANSIDE, CA 92056 | P-0049759 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAVA L EATON 208 SOUTHWEST AVE WRIGHT CITY, MO 63390 | P-0046959 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAVA L EATON 208 SOUTHWEST AVE WRIGHT CITY, MO 63390 | P-0046994 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAVAREZ VEGA, ANA M HC 05 BOX 25167 CAMUY, PR 00627 | 4464 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAWANA J BRITTON 208 BARGER CIRCLE IRMO, SC 29063 | P-0007258 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAWANDA D TILLMAN 4543 MAPLE CREST STREET SACRAMENTO, CA 95834 | P-0023898 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TAWANDA R BASLEY 3235 BALLS CHURCH ROAD JEFFERSONVILLE, GA 31044 | P-0003667 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAWNY L ROUNTREE 703 E. RED HOUSE BRANCH ROAD ST. AUGUSTINE, FL 32084 | P-0027203 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAXMAN TAX SERVICE, LLC 13652 JACOBSON RD MANOR, TX 78653 | P-0020932 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLA J WILLSON AND ROBERT J WILLSON 19 GRANDVIEW COURT NORWICH, CT | P-0012448 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLER J SCHWAB AND DIANE DEAN 4861 WEST VILLAGE DELL DRIVE WEST JORDAN, UT 84081 | P-0020858 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR B ALBERT 22142 PRINCETON CIRCLE FRANKFORT, IL 60423-8505 | P-0038553 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR BELL AND JARRIC TUCKER 13541 SHORTLEAF DR. DALLAS, TX 75253 | P-0006467 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR COMMUNICATIONS 600 ALBANY ST DAYTON, OH 45417 | 1846 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR D KORNEGAY 493 GLOUCHESTER DR LOCUST GROVE, GA 30248 | P-0055262 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR HELGESON AND LONNIE HELGESON 3609 W 55TH STREET EDINA, MN 55410 | P-0050472 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR J BRIDGES 2836 JOHNSTON RIDGE FESTUS, MO 63028 | P-0015672 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR J MERCER 930 WESTBOURNE DRIVE #308 WEST HOLLYWOOD, CA 90069 | P-0031162 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR L NEVAREZ 1561 COATS DR YUBA CITY, CA 95993 | P-0055298 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR L YORK AND JACKIE D YORK 238 MAIN ST, APT 4 WHITESBURG, KY 41858 | P-0002573 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR LEE TITUS 5621 HARBORAGE DR FT MYERS, FL 33908 | P-0028987 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR M AIZENMAN 2300 ASHLEY DRIVE OKLAHOMA CITY, OK 73120 | P-0000540 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR M DISTASI 75 1/2 GRAND STREET HIGHLAND, NY 12528 | P-0056403 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR, ALTREASE 9163 PLACER BULLION AVENUE LAS VEGAS, NV 89178 | 652 | 10/26/2014 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TAYLOR, ASHLEY 433 GALVESTON ST LAS VEGAS, NV 89110 | 4939 | 2/14/2018 | TK Holdings Inc. | $4,822,800.00 | $27,200.00 | $150,000.00 | | | $5,000,000.00 |
| TAYLOR, ASHLEY M 433 GALVESTON ST. LAS VEGAS, NV 89110 | 4864 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M 433 GALVESTON ST. LAS VEGAS, NV 89110 | 4925 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M 433 GALVESTON ST. LAS VEGAS, NV 89110 | 5039 | 8/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TAYLOR, BARBARA A 648 BURNS AVE. FLOSSMOOR, IL 60422 | 2373 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, GREGORY<br>3200 ANNEEWAKEE FALLS PKWY<br>DOUGLASVILLE, GA 30135 | 4719 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | 2147 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, JANITA<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | 2162 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TAYLOR, JEAN C<br>109 QUAIL RUN COURT<br>FRANKFORT, KY 40601-9717 | 4871 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOAN<br>120 SEVEN OAK RD<br>APT A<br>LELAND, MS 38756 | 4203 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN<br>3720 SOUTH 279TH PLACE<br>AUBURN, WA 98001 | 1924 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSIE<br>6808 IVY LOG DRIVE<br>AUSTELL, GA 30168 | 3853 | 12/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TAYLOR, JOSIE R.<br>6808 IVY LOG DRIVE<br>AUSTELL, GA 30168 | 3851 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JULIE<br>1432 SUZANNE DRIVE<br>ALLEN, TX 75002 | 765 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, KATHY<br>4024 COUDERSPORT PIKE<br>LOCK HAVEN, PA 17745 | 1378 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MARCIA ANTOINETTE<br>1221 SW 34 TERRACE<br>CAPE CORAL, FL 33914 | 4444 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MARCIA ANTOINETTE<br>1221 SW 34 TERRACE<br>CAPE CORAL, FL 33914 | 4632 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL<br>1000 STREETER LANE<br>RALEIGH, NC 27614 | 2420 | 11/10/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| TAYLOR, MICHAEL<br>1000 STREETER LANE<br>RALEIGH, NC 27614 | 2594 | 11/14/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, MICHAEL<br>4024 COUDERSPORT PIKE<br>LOCK HAVEN, PA 17745 | 1375 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, NATASHA<br>1745 CONCERT RD<br>DELTONA, FL 32738 | 2086 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, RACHEL A.<br>18 JEFFERSON AVENUE<br>TENAFLY, NJ 07670 | 611 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT A<br>1425 MORNING SKY CT<br>LAKE OSWEGO, OR 97034-6352 | 2869 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, TICKO<br>1725 PHILLIPS LN<br>MOBILE, AL 36618 | 2449 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, TIFFANY<br>2532 SMITHLAND ROAD<br>SHELBYVILLE, IN 46176 | 325 | 10/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, TONY RAY<br>6808 IVY LOG DRIVE<br>AUSTELL, GA 30168 | 3896 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, VANESSA<br>32 CASIMIR COURT<br>NEW CASTLE, DE 19720 | 3935 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM D<br>6335 WILLIAM CIRCLE<br>COTTONDALE, AL 35453 | 999 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR-LEE M PRICE<br>TAYLOR-LEE PRICE<br>60414, 4315 INDIANPIPELOOP NW<br>OLYMPIA, WA 98505 | P-0051453 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYNA Q LOGAN<br>630 COLONIAL AVE APT 5<br>GAFFNEY, SC 29340 | P-0048548 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TCAHIT VRAGAZIS<br>2934 OLEY TURN PIKE RD<br>READING, PA 19606 | P-0017954 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TE CONNECTIVITY CORPORATION<br>SAUL EWING ARNSTEIN & LEHR LLP<br>SHARON L. LEVINE<br>1037 RAYMOND BLVD., SUITE 1520<br>NEWARK, NJ 07102 | 3443 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TE CONNECTIVITY CORPORATION<br>SAUL EWING ARNSTEIN & LEHR LLP<br>SHARON L. LEVINE<br>1037 RAYMOND BLVD., SUITE 1520<br>NEWARK, NJ 07102 | 3547 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TEAIR J THOMPSON<br>1715 TIMOTHY DR SW<br>ATLANTA, GA 30311 | P-0005963 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEAL, KATELYN<br>17438 JB AVERETT RD<br>LIVINGSTON, LA 70754 | 3108 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEAM FORD DEALER<br>6224 SUN SEED CT<br>NORTH LAS VEGAS, NV 89081 | P-0003513 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,800.00 | | | | | $15,800.00 |
| TECH KNOWLEDGE PARTNERS, LLC<br>504 S. EDSON<br>LOMBARD, IL 60148 | P-0032306 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TECHIE B LANCASTER AND MALLORY W LANCASTER<br>91-596 PUHILAKA PL<br>EWA BEACH, HI 96706 | P-0024242 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TECHMAHINDRA<br>1522 18TH AVE APT 101<br>SEATTLE, WA 98122 | P-0020347 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TECK TRAN<br>83 RIDGEFIELD DR<br>MIDDLETOWN, CT 06457 | P-0005929 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED DUNASKI<br>182 EAST 2200 SOUTH<br>KAYSVILLE, UT 84037 | P-0023659 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED DUNASKI<br>182 EAST 2200 SOUTH<br>KAYSVILLE, UT 84037 | P-0025159 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED HATZENBUHLER<br>18010 RED ROCK DR<br>MONUMENT, CO 80132 | P-0025041 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED J BARTOLOTTA<br>3656 HOOFPRINT DR<br>MELBOURNE, FL 32940 | P-0019885 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED M BRYANT<br>1005 CAGES BEND CT<br>GALLATIN, TN 37066 | P-0013524 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED M BRYANT<br>1005 CAGES BEND CT.<br>GALLATIN, TN 37066 | P-0013529 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TED MANSFIELD 1525 143RD AVE SE BELLEVUE, WA 98007 | P-0026087 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED MUELLER AND BERNEIL R MUELLER 2808 ACACIA AV NORTH NEWTON, KS 67117-8046 | P-0039857 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED PARKER AND CATHY PARKER 1406 S. SCHOOL ST. CHARLESTON, AR 72933 | P-0042321 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED R DORFMAN 106 RAVEN DRIVE GREENSBURG, PA 15601 | P-0042232 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| TED WYGLINSKI AND BARBARA WYGLINSKI 60 COTE ST. CATHERINE MONTREAL, QC H2V2A3 CANADA | P-0044742 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEDDI LOWERY 1519 JUTEWOOD AVE LANDOVER, MD 20785 | P-0054821 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEDDY E NEWMAN 5831 HANCCOK ST SW CANTON, OH 44706 | P-0017032 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEDDY E ONYENAUCHEYA 13603 MOORING POINTE DR PEARLAND, TX 77584 | P-0053890 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| TEDDY E ONYENAUCHEYA 13603 MOORING POINTE DR PEARLAND, TX 77584 | P-0054349 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEDDY J CHILDRESS 608 SAMUEL HARRIS LANE CHATHAM, VA 24531 | P-0034692 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $338.00 | | | | | $338.00 |
| TEDDY J CHILDRESS 608 SAMUEL HARRIS LANE CHATHAM, VA 24531 | P-0034695 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $676.00 | | | | | $676.00 |
| TEDRA N WILLIAMS 5710 4TH STREET, NW WASHINGTON, DC 20011 | P-0057883 | 4/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEENA S ADAM 529 RAHKEWOOD DR. INDIANAPOLIS, IN 46217 | P-0001130 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEIG, RICHARD 15302 STRATHEARN DRIVE APT 11303 DELRAY BEACH, FL 33446 | 3143 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEISHA Y LEVI<br>P.O. BOX 99556<br>EMERYVILLE, CA 94662 | P-0034938 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEKEISHA WASHINGTON<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043933 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TELAMON CORPORATION<br>1000 EAST 116TH ST<br>CARMEL, IN 46032 | 5003 | 6/11/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TELAYA F GAUDETTE AND PAUL GAUDETTE<br>4559 S. SUNSHINE RD. APT 138<br>SALT LAKE CITY, UT 84123 | P-0053016 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TELEATHA E FRANKLIN AND NATHANIEL E FRANKLIN<br>14342 MOOREVIEW LN<br>HOUSTON, TX 77014 | P-0005278 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TELISA L BURKE<br>6601 AUTUMN TRACE DRIVE<br>NORCROSS, GA 30092 | P-0031753 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TELISA L BURKE<br>6601 AUTUMN TRACE DRIVE<br>NORCROSS, GA 30092 | P-0031806 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TELL W DEROIN<br>2175 GRAHAM BLVD<br>VALE, OR 97918 | P-0056602 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEMECIA L CROWDER<br>2415 LAGOON DR<br>MESQUITE, TX 75150 | P-0013425 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEMITOPE S COATES<br>122 PORT AVENUE, UNIT 1<br>ELIZABETH, NJ 07206 | P-0024058 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEMPCHIN, JOYCE MARIE<br>3748 WOODLANE RD.<br>GAINESVILLE, GA 30506 | 2987 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| TEMPE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047740 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEMPE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056814 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEMPRESS ASSOCIATES, INC<br>12042 SE SUNNYSIDE RD #550<br>CLACKAMAS, OR 97015 | 585 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENA M HOCHARD<br>1099 POPE ST NW<br>PALM BAY, FL 32907 | P-0053732 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TENE HARRIOTT-JOHNSON AND JENNIFER HARRIOTT<br>6178 LAUREL LANE<br>APT C<br>TAMARAC, FL 33319 | P-0012663 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TENIKKA D PARKER<br>935 S. 4TH ST.<br>MEMPHIS, TN 38126 | P-0031291 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TENLEY E GRAZIOLI<br>194 FANNIE CREEK LANE<br>SNEADS FERRY, NC 28460 | P-0053333 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TENNANT, JEAN A<br>4016 CORTA ROAD<br>SANTA BARBARA, CA 93110 | 1270 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE-DIVISION OF CONSUMER AFFAIRS<br>C/O TN ATTORNEY GENERAL, BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 4226 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 44 | 7/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TENNIES, MARK<br>2906 FAIRFIELD ST<br>SAN DIEGO, CA 92110 | 2255 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEODORO N CATINO<br>16 RANGE ROAD<br>WILTON, CT 06897 | P-0022967 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEODORO N. CATINO<br>16 RANGE ROAD<br>WILTON, CT 06897 | P-0022962 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEOFILO GARCIA<br>300 WEST 110TH ST<br>APT. 7A<br>NEW YORK, NY 10026-4053 | P-0039232 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEQUESTA M JONES<br>10120 SW 171ST STREET<br>MIAMI, FL 33157 | P-0054723 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $9,998.00 | | | | | $9,998.00 |
| TEQUILLA J WILSON<br>726 REDWING PLACE DRIVE<br>HOUSTON, TX 77009 | P-0052308 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERA TAYLOR<br>750 S GENOIS ST<br>NEW ORLEANS, LA 70119 | P-0017273 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERAH E WOODCOCK<br>1031 KINGS MILL RUN<br>ATHENS, GA 30606 | P-0003888 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERALASHEA NELSON<br>2401 N SHERIDAN<br>WAUKEGAN, IL 60087 | P-0045903 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERAN, IRENE<br>34880 BENTON ROAD<br>HEMET, CA 92544 | 3947 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERANN K CARR<br>12770 OAK GLEN DR.<br>CARMEL VALLEY, CA 93924 | P-0022493 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE BRENNAN AND NORA BRENNAN<br>45<br>WISTERIA LANE<br>LEVITTOWN, PA 19054 | P-0027611 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE BURKE<br>17 ISLAND VIEW AVE<br>MONROE, NY 10950 | P-0008401 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE DUNN AND TERENCE DUNN<br>2258 W COLCHESTER DR<br>APT D<br>ANAHEIM, CA 92804 | P-0037953 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE G MEREDITH<br>9650 MILLIKEN AVE #8309<br>RANCHO CUCAMONGA, CA 91730 | P-0028391 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE H SIMS<br>5617 VERMILLION BLVD.<br>NEW ORLEANS, LA 70122 | P-0024537 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE J SMITH<br>1422 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | P-0039574 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE J SMITH<br>1422 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | P-0042983 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERENCE M DARWEN 4604 SHREWSBURY AVE APARTMENT F SAINT LOUIS, MO 63119 | P-0007933 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE MCGEE PO BOX 2767 MALIBU, CA 90265 | P-0042761 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE MCGEE PO BOX 2767 MALIBU, CA 90265 | P-0042868 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE MORGAN 2685 S DAYTON WAY UNIT 36 DENVER, CO 80231 | P-0041576 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE R OERTEL AND DIANA E OERTEL 422 BAYVIEW CIR SAN FRANCISCO, CA 94124 | P-0048237 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE S WHACK 4904 OLYMPIA DRIVE INDIANAPOLIS, IN 46228 | P-0042680 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE SAENZ AND KATHLEEN M SAENZ 6224 SKYLINE LANE FONTANA, CA 92336-1017 | P-0039796 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERES M DUDAS 1428 SW 18 PLACE CAPE CORAL, FL 33991 | P-0055647 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A BELL AND TERESA BELL 1648 MT. MORIAH RD. NEWTON, MS 39345 | P-0058369 | 12/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A BULLOCK AND GEORGE K YEE 10060 CORBETT STREET LAS VEGAS, NV 89149 | P-0001850 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A CARUTHERS 229 RAILROAD AVE EPHRATA, PA 17522 | P-0016413 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A DUKE 7957 LAWLER AVENUE BURBANK, IL 60459 | P-0010397 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A EVANS 23A MELISSA CIRCLE GRIFFIN, GA 30224 | P-0023593 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A HORN 740 MICHAELS ROAD TIPP CITY, OH 45371 | P-0029786 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA A MONSON<br>21301 360TH ST.<br>FOREST CITY, IA 50436 | P-0050714 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A OLTMANS AND TERESA OLTMANS<br>13060 2ND ST SPC 58<br>YUCAIPA, CA 92399 | P-0028869 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A PHELPS AND MICHAEL B PHELPS<br>1531 N. GLENHURST ST.<br>WICHITA, KS 67212 | P-0030696 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A PINSKY<br>2001 COLONY ROAD<br>METAIRIE, LA 70003-2133 | P-0041158 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A SOUTHERLAND<br>7 HILTON DR.<br>CONWAY, AR 72034 | P-0044300 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A SOUTHERLAND<br>7 HILTON DR.<br>CONWAY, AR 72034 | P-0044307 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A SPARKS<br>191 HULL RD<br>SELAH, WA 98942 | P-0022539 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA B ELLIS AND CHARLES A ELLIS<br>1130 WEST 15TH STREET<br>ANNISTON, AL 36201 | P-0035494 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA B ELLIS AND CHARLES A ELLIS<br>1130 WEST 15TH STREET<br>ANNISTON, AL 36201 | P-0035562 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA B GILBERT<br>7 YELLOW ROSES LANE<br>LEICESTER, NC 28748 | P-0003795 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA B RUSSELL<br>1 TERRAPIN WAY<br>LAURENS, SC 29360 | P-0015982 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA C FORSTER AND ROBERT B FORSTER<br>4728 181ST LN SW<br>ROCHESTER, WA 98579 | P-0021387 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA C MILLER AND DARREL D MILLER | P-0015247 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA C TESTER<br>2616 CRACKERS NECK RD.<br>MOUNTAIN CITY, TN 37683 | P-0021837 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA D CAMPOSVILLASENOR<br>3316 EAST LOCHLEVEN LANE<br>UNIT A<br>ORANGE, CA 92869 | P-0037288 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA D HOWARD<br>2628 KIRK RD<br>DURHAM, NC 27705 | P-0051166 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA D THOMAS<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007163 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA E BOSWELL-WILLIAMS AND JAMES I WILLIAMS II<br>137 PARKVIEW DRIVE<br>AMARILLO, TX 79106-5320 | P-0007428 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA E DYER AND CARL H DYER<br>318 OYSTER CREEK DR.<br>SUGAR LAND, TX 77478 | P-0056265 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA E JOHNSON<br>9922 N MIDWAY AVE<br>PORTLAND, OR 97203 | P-0051465 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA G HORNSBY-MONROE<br>3900 MARY'S CREEK DR<br>BENBROOK, TX 7 | P-0053477 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA G MEZA<br>3815 MAIN<br>LAREDO, TX 78041 | P-0029401 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA H HAAS AND JEFFREY J RITTS<br>MOONEYHAM BERRY LLC<br>PO BOX 8359<br>GREENVILLE, SC 29604 | P-0051823 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA H WILLIAMS<br>1810 TENNYSON COURT<br>GREENSBORO, NC 27410 | P-0033860 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA H WILLIAMS<br>1810 TENNYSON COURT<br>GREENSBORO, NC 27410 | P-0038831 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA J BEAM<br>125 N STRINGTOWN RD<br>XENIA, OH 45385-9422 | P-0042813 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA J DAVIS<br>128 RESERVOIR ROAD<br>LOCK HAVEN, PA 17745 | P-0051920 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $973.69 | | | | | $973.69 |
| TERESA J JOHNSTONBAUGH<br>2983 S SALIDA DEL SOL CT<br>CHANDLER, AZ 85286 | P-0003714 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA J MILLER<br>9331 E STEER MESA ROAD<br>PRESCOTT VALLEY, AZ 86315 | P-0023059 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA J PAULSON<br>595 ASHLAND ST<br>HOFFMAN ESTATES, IL 60169 | P-0007927 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA J WAXER<br>914 N. OGDEN DRIVE, APT. 6<br>WEST HOLLYWOOD, CA 90046 | P-0030455 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA J ZION<br>4652 BERWICK CASSELS ROAD<br>GLOSTER, MS 39638 | P-0016790 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA K EDIGER<br>27 NEPENTHE DR<br>SANTA CRUZ, CA 95060 | P-0025928 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA K REECE<br>7793 ALICIA COURT<br>SAINT LOUIS, MO 63143 | P-0031579 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA K TINDLE<br>7292 HWY 145N<br>QUITMAN, MS 39355 | P-0057544 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA K TINDLE<br>7292 HWY. 145N<br>QUITMAN, MS 39355 | P-0043372 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L CANCEL<br>11120 RICHMOND ST<br>WEEKI WACHEE, FL 34614 | P-0001775 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L CASTILLO<br>6262 VERDICT CT<br>CHESTERFIELD, VA 23832 | P-0018253 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L MADKIN<br>303 GALE AVE APT. B<br>HUNTSVILLE, AL 35801 | P-0017301 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L RHODES AND RONALD E RHODES<br>2428 NE BRAZEE ST.<br>PORTLAND, OR 97212 | P-0020026 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L SHERMAN<br>59600 BLACKBERRY RD<br>MISHAWAKA, IN 47544 | P-0046385 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L WROBLEWSKI<br>6 SIERRA DEL NORTE<br>EFFORT PIERCE, FL 34951 | P-0002814 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA M CANAVAN<br>86 PARKLAWN ROAD<br>WEST ROXBURY, MA 02132 | P-0022697 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA M DEVRIES<br>125 WILLOW STREET<br>JACKSON'S GAP, AL 36861 | P-0033144 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA M DEVRIES<br>125 WILLOW STREET<br>JACKSONS GAP, AL 36861 | P-0033145 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA M EATON-HERBURGER<br>6709 S REDBUD AVE<br>BROKEN ARROW, OK 74011 | P-0033627 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA M HILL<br>665 CR 612 NE<br>KALKASKA, MI 49646 | P-0043870 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA M JACKSON | P-0054798 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA M MILLS AND GARY W MILLS<br>5 LAWRENCE AVE.<br>LATHAM, NY 12110 | P-0022825 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA MOSSETT<br>PO BOX 1627<br>YUBA CITY, CA 95992-1627 | P-0056457 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA N HUNT<br>612 WEST 1325 SOUTH<br>CEDAR CITY, UT 84720 | P-0056196 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA P LAING<br>1304 WINDSOR AVENUE<br>WILMINGTON, DE 19804 | P-0050144 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA PORTILLO<br>15623 N. 29TH WAY<br>PHOENIX, AZ 85032 | P-0048930 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA R SAUNDERS<br>43 KINGSWOOD DRIVE<br>PITTSBURG, CA 94565 | P-0056589 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA R WALKER<br>105 CLARK AVE<br>NEWTON, MS 39345 | P-0014232 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA RICHARDSON<br>9 SUNNY CIRCLE<br>LITTLE ROCK, AR 72204 | P-0038918 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA S BRISTOW<br>PO BOX 922<br>NORTH MYRTLE BEA, SC 29597 | P-0030226 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA SIMMONS<br>29391 COUNTY ROAD 358<br>BUENA VISTA, CO 81211 | P-0042327 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA STIPES<br>356 HARLESS ROAD<br>P O BOX 154<br>CORRYTON, TN 37721 | P-0002934 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA WILLIAMS AND LARRY D WILLIAMS 123 WISTERIA LANE ROCK HILL, SC 29730 | P-0000796 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA WOODARD PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043917 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TERESA WRIGHT 628 W ELM ST JUNCTION CITY, KS 66441 | P-0042988 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA ZEMAITIS 5201 57TH STREET NORTH KENNETH CITY, FL 33709 | P-0001165 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA-CARRAH L DAVIES 92 HAMILTON STREET APT 6B OSWEGO, NY 13126 | P-0010713 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESE A ROBBINS AND JEFFREY G ROBBINS 6923 WILDROSE TERRACE CARLSBAD, CA 92011 | P-0015501 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESE CRITCH-GILFILLAN AND PAUL GILFILLAN 36 WOODCUTTERS DR BETHANY, CT 06524 | P-0034246 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESITA O GONZALEZ-CHAVEZ 6039 COLLINS AVENUE APT. 1427 MIAMI BEACH, FL 33140 | P-0000589 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESSA J JACKSON 3602 28TH PARKWAY TEMPLE HILLS, MD 20748 | P-0010664 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESSA T WARREN 25 LAUREL PARK DRIVE ARDEN, NC 28704 | P-0053058 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERI BOROWSKI 4445 EL MAR DRIVE, APT 408 FT LAUDERDALE, FL 33308 | P-0014185 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERI G MOFFETT 4700 WYNDFIELD LANE CHARLOTTE, NC 28270-0459 | P-0033163 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERI G MOFFETT 4700 WYNDFIELD LANE CHARLOTTE, NC 28270 | P-0033340 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERI L ALVAREZ<br>33429 WALLACE WAY<br>YUCAIPA, CA 92399 | P-0020293 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERI M MARIAS AND DAVID P MARIAS<br>10224 KESSLER AVE.<br>CHATSWORTH, CA 91311 | P-0017357 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERI SPENCE<br>105 LINCOLN AVE<br>STATE COLLEGE, PA 16801 | P-0012037 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERIA S NORMIL<br>9267 CARACARA DR<br>JACKSONVILLE, FL 32210 | P-0002728 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERIS G CLAY AND LAKISHA T JONES-CLAY<br>416 SHARON ROAD<br>CANTON, MS 39046 | P-0012768 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERNICIA MCJUNKINS<br>522 BAKER ST<br>WATER VALLEY, MS 38965 | P-0012099 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRA C TOMLINSON<br>4448 BOSTON DRIVE<br>PLANO, TX 75093 | P-0044025 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRA R ROBINSON<br>350 E VISTA RIDGE MALL DR<br>APT 1220<br>LEWISVILLE, TX 75067 | P-0007019 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRA R ROBINSON<br>350 E VISTA RIDGE MALL DR<br>APT 1220<br>LEWISVILLE, TX 75067 | P-0007030 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRAH K GAVRILOS<br>832 ROSEMARY TER<br>DEERFIELD, IL 60015 | P-0028607 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE F AVERKAMP | P-0019628 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE G GRESHAM<br>3063 MOMERATH COURT<br>DECATUR, GA 30032 | P-0016312 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE J FORD AND EILEEN R FORD<br>1825 HILLTOP ROAD<br>JENKINTOWN, PA 19046 | P-0054355 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE M EDWARDS AND CARMEN A EDWARDS<br>110 FAIRWAY DRIVE<br>DILLSBURG, PA 17019 | P-0018229 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRANCE M EDWARDS AND CARMEN A EDWARDS<br>110 FAIRWAY DRIVE<br>DILLSBURG, PA 17019 | P-0018230 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE O COYNE<br>670 WOODFIELD WAY<br>ROCHESTER HILLS, MI 48307 | P-0015559 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE W HAASE<br>1111 NE OAKLAND AVE<br>TOPEKA, KS 66616 | P-0017276 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0014643 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017312 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017337 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC.<br>TERRANOVA RANCH INC.<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017322 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRE S PICCIRILLI<br>110 CANYON DR<br>EAST STROUDSBURG, PA 18301 | P-0033111 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERREBONNE FORD<br>301 MONITOR<br>HOUMA | P-0017816 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRELL COLLINS<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0045807 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRELL D JACKSON<br>9212 BURDINE ST. APT#1024<br>HOUSTON, TX 77096 | P-0051167 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRELL M BELL<br>3618 THALIA ST. APT B.<br>NEW ORLEANS, LA 70125 | P-0025657 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE A JONES<br>48 JAMES STREET<br>UNIT B<br>NEWARK, NJ 07102 | P-0032131 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRENCE B PALMER AND CYTHINA M SWIFT 4914 S. MULLEN ST. TACOMA, WA 98409 | P-0034994 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $52,000.00 | | | | | $52,000.00 |
| TERRENCE COBB PO BOX 22511 MEMPHIS, TN 38017 | P-0050651 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE COBB PO BOX 22511 MEMPHIS, TN 38122 | P-0050766 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE COBB | P-0057281 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE HENDERSON | P-0056769 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE J BANKS 130-48 229ST LAURELTON, NY 11413 | P-0006479 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE L BOYNE 16942 DEER PATH DRIVE STRONGSVILLE, OH 44136 | P-0052948 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE L MURGALLIS 22 LLOYDS LANE WILKES-BARRE, PA 18702-4726 | P-0010039 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE MARSHALL 110 RAPID CREEK COVE MILLBROOK, AL 36054 | P-0012924 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $31,000.00 | | | | | $31,000.00 |
| TERRENCE MOORE 87 GRANDVIEW LANE SMITHTOWN, NY 11787 | P-0041966 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE P GRIFFIN 4215 KEEWAHDIN ROAD FORT GRATIOT, MI 48059 | P-0036390 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE P HORTON 162 BREEZE AVE. RONKONKOMA, NY 11779 | P-0008004 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE P MAHER AND PAMELA S MAHER 2218 PUFFIN PLACE FAYETTEVILLE, NC 28306 | P-0000665 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $3,300.00 | | | | | $3,300.00 |
| TERRENCE P PURCELL 1 JACOB COURT CHICAGO HEIGHTS, IL 60411 | P-0013609 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE R FITZPATRICK 24152 W. MARY DALE AVE. LAKE ZURICH, IL 60047 | P-0017715 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRENCE R MARCANTONIO 23 BALDWIN AVENUE MERIDEN, CT 06450 | P-0003184 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE R STREICHER 260 S HARBOR WATCH DR STATESVILLE, NC 28677 | P-0054637 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE R STREICHER 260 S HARBOR WATCH DRIVE STATESVILLE, NC 28677 | P-0054631 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE R STREICHER 260 S HARBOR WATCH DRIVE STATESVILLE, NC 28677 | P-0054633 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE W SHEA 918 SE 15 STREET DEERFIELD BEACH, FL 33441 | P-0041215 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI A CERVONE 215-27 23 RD 2FL BAYSIDE, NY | P-0017519 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI ALBERGOTTIE 2539 DOVER AVE FAIRFIELD | P-0041540 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI B ALLEN BOX 85 PLEASANTVILLE, IA 50225 | P-0050175 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI CIALINI 5231 SWADLING RD ONTARIO, NY 14519 | P-0029305 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI CLARK AND ELBERT WIMER 24310 S BEAVERCREEK RD BEAVERCREEK, OR 97004 | P-0019329 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI D BOLDEN 512 COLLEGE AVE EAST WIGGINS, MS 39577 | P-0050485 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI D LOCKHART 2590 CO RD 9 CLANTON | P-0017212 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI D LOCKHART 2590 CO RD 9 CLANTON, AL 35045 | P-0017354 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI D LOCKHART 2590 CO RD 9 CLANTON | P-0017376 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI G HOSHELL 25100 ROXBURY CT WARRENVILLE, IL 60555 | P-0008713 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRI GAMINO<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043665 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TERRI H SANDBLOM AND STEVEN R SANDBLOM<br>3958 N. FAIRFIELD<br>CHICAGO, IL 60618 | P-0020046 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI J MICHEL AND MICHEAL R MICHEL<br>3591 OLD HIGHWAY 20<br>TUSCUMBIA, AL 35674 | P-0048594 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TERRI K ROUSE-SHELTON<br>25772 MULROY DRIVE<br>SOUTHFIELD, MI 48033 | P-0049657 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L ANDERSON<br>1130 SW 170TH AVE. #201<br>BEAVERTON, OR 97003 | P-0032218 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L ATKINSON<br>502 WOOD HVN<br>LIVINGSTON, TX 77351 | P-0002405 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L BUFKA AND JOHN A BUFKA<br>PO BOX 7626<br>CHESTERFIELD, MO 63006-7626 | P-0006889 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L CARTER<br>1511 E ILLINOIS ST<br>BELLINGHAM, WA 98226 | P-0016032 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TERRI L COX<br>11057 CARLTON WAY<br>STANTON, CA 90680 | P-0054989 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L DELANGIS<br>2110 ELDERBERRY LANE<br>SAN RAFAEL, CA 94903 | P-0036914 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L HEINZERLING<br>7361 SANSOL DRIVE<br>SPARKS, NV 89436-6252 | P-0034039 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L KLOCH<br>19837 GALILEO AVE<br>BEND, OR 97702 | P-0044129 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L LAMBERT<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015180 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L MCCREA<br>1643B SAVANNAH HWY<br>#113<br>CHARLESTON, SC 29407 | P-0048986 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRI L MCKELTON<br>1012 LILY GREEN CT, NW<br>CONCORD, NC 28027 | P-0003297 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L OSER<br>617 LORI DR<br>BOONVILLE, MO 65233 | P-0005389 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L PAZZUTO<br>1104 S MADISON AVE<br>GOLDSBORO, NC 27530 | P-0001783 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L RAMSEY AND YVONNE R RAMSEY-NICKELSON<br>29346 ELDON<br>FARMINGTON HILLS, MI 48336 | P-0011143 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L RAMSEY AND YVONNE R RAMSEY-NICKELSON<br>29346 ELDON<br>FARMINGTON HILLS, MI 48336 | P-0026129 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L ROBERTSON<br>10017 US HWY 167<br>ABBEVILLE, LA 70510 | P-0032781 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L ROBEY<br>260 WOOD LANDING ROAD<br>FREDERICKSBURG, VA 22405 | P-0043666 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L SILER GRUENTHAL AND MARTIN D GRUENTHAL<br>19217 ABDALE ST.<br>NEWHALL, CA 91321 | P-0027699 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L STACK<br>1609 SHERWOOD ST<br>CLEARWATER, FL 33755 | P-0001005 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L STACK AND ADRIANA MALLORY<br>1609 SHERWOOD ST<br>CLEARWATER, FL 33755 | P-0001004 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L WATKINS<br>291 PLANTATION CENTRE DR N #6 #606<br>MACON, GE 31210 | P-0007890 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L WILLETT<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES ST NW #600<br>WASHINGTON, DC 20036 | P-0047041 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L WILLETT<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES STREET NW #600<br>WASHINGTON, DC 20036 | P-0047083 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRI M DELLOYD<br>7128 EWING COURT<br>MIDDLETOWN, MD 21769 | P-0037891 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M DULLAS<br>3705 WOODREST LANE<br>VIRGINIA BEACH, VA 23452-7926 | P-0035949 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M HIOTT<br>194 BENTWOOD DR<br>FORREST CITY, NC 28043 | P-0057223 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M HIOTT<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057279 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M HIOTT<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057314 | 2/16/2018 | TK HOLDINGS INC., ET AL. | $5,340.00 | | | | | $5,340.00 |
| TERRI M HIOTT<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057414 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TERRI M HIOTT<br>194 BENTWOOOD DR<br>FOREST CITY, NC 28043 | P-0057290 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TERRI M HIOTT<br>PO BOX 572<br>PO BOX 572<br>FOREST CITY, NC 28043 | P-0001914 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M PATTERSON<br>9 LARK DRIVE<br>ALBANY, NY 12210 | P-0056031 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M TREVINO<br>1700 THAMES TRAIL<br>COLLEYVILLE, TX 76034 | P-0002464 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI PATTERSON AND TERRI PATTERSON<br>250 SHAFFER RD<br>BEAVER FALLS 15010 | P-0011786 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TERRI R CALDWELL<br>16515 HOLLOW RIDGE RD<br>HOUSTON, TX 77053 | P-0004688 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI R ROESE<br>25379 PINE CREEK LANE<br>WILMINGTON, CA 90744 | P-0035273 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI R SHELTON<br>28767 BUFFALO PARK RD<br>EVERGREEN, CO 80439 | P-0005778 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRI S GUTHRIE<br>415 SYLVIA DRIVE<br>APT I-2<br>FOREST PARK, GA 30297 | P-0033803 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI S JOHNSON-COONEY<br>327 N 3RD ST<br>ST PETER, MN 56082 | P-0026795 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI S LONG-MILLER<br>23046 WEYBRIDGE SQUARE<br>BROADLANDS, VA 20148 | P-0028723 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TERRI S MASSEY AND BENJAMIN A MASSEY<br>121 UTOPIA CT<br>SPRINGTOWN, TX 76082 | P-0039469 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI SHUTTER<br>1837 LUCAS AVE EXT<br>COTTEKILL, NY 12419 | P-0055355 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI TYSON AND TIM BENNETT<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033093 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI Y CARTER<br>PO BOX 3235<br>ONTARIO, CA 91761 | P-0004571 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRIE J WELCH<br>513 ACHIEVEMENT DR<br>NASHVILLE, TN 37209 | P-0050990 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRIE L JOPPEK<br>2707 NORTH STREET<br>BEAUFORT, SC 29902 | P-0004156 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRIE WILLIAMS<br>119 HALSEY ST<br>BROOKLYN, NY 11216 | P-0009886 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRILL R PURVIS<br>4228 W ALTA LN<br>DUNLAP, IL 61525 | P-0004167 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRINA L FULK<br>9337 CHERRY GROVE ROAD<br>LINVILLE, VA 22834 | P-0038645 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRINE E PEARSALL<br>4180 GARDENIA AVENUE<br>LONG BEACH, CA 90807 | P-0044119 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRLYN J WRONIAK<br>6158 BENZING DRIVE<br>FAIRFIELD, OH 45014-5303 | P-0034505 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRON L BRACKENS<br>3009 BLUE WING COURT<br>LOUISVILLE, KY 40216 | P-0000134 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A ALBRITTON<br>890 VILLAGE RUN DR. #400<br>GALT, CA 95632 | P-0015762 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TERRY A CALAWAY AND MARLENE J CALAWAY<br>16260 DIAMOND BAY DR.<br>WIMAUMA, FL 33598 | P-0026674 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A CLEGG<br>95 E CORTEZ DRIVE UNIT 206<br>SEDONA, AZ 86351 | P-0010949 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A HUGHES AND MEREDITH S HUGHES<br>11873 DAY LAKE DRIVE<br>BROOKWOOD, AL 35444 | P-0023642 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A LAMBARDO<br>7315 WEINGARTZ<br>CENTER LINE, MI 48015 | P-0022140 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A LAWSON<br>16567 HUGHES RD<br>VICTORVILLE, CA 92395-4533 | P-0030429 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A LEWIS<br>269 N MONTEREY FARMS CV<br>COLLIERVILLE, TN 38017-4881 | P-0047199 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A LEWIS<br>269 N MONTEREY FARMS CV<br>COLLIERVILLE, TN 38017-4881 | P-0047514 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A MAHOLIC<br>6307 OAK POINT ESTATES<br>LORAIN, OH 44053 | P-0005560 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A MORRIS<br>7 HILLCREST DR<br>STROUD, OK 74079 | P-0053632 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| TERRY A PORTIS<br>4517 ARMORHILL AVE<br>HOMESTEAD, PA 15120 | P-0033347 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A ROBINSON AND DONNA ROBINSON<br>1513 WILLOW STREET<br>SUMNER, WA 98390 | P-0049760 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TERRY A RUDOLPH AND DEBORAH J KOPCHAK<br>1707 W VERMIJO AVE<br>COLORADO SPRINGS, CO 80904 | P-0016691 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A SELIGMAN<br>1225 WATERVIEW DRIVE<br>MILL VALLEY, CA 94941 | P-0020901 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY A SOLOMON<br>7373 KAHANA DR<br>BOYNTON BEACH, FL 33437-7199 | P-0034545 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A STOOR<br>1076 SHADY VALLEY PLACE NE<br>ATLANTA, GA 30324 | P-0033863 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY AMBURGEY<br>62200 WEST END BLVD #3208<br>SLIDELL, LA 70461 | P-0013332 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY B MCMASTER<br>PO BOX 466<br>125 GAVILAN RD<br>ALTO, NM 88312 | P-0034698 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY B SHAW AND STEPHEN D SHAW<br>PO BOX 853<br>ASHLAND, VA 23005 | P-0044407 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY BULLARD<br>655 BOLLINGER AVE<br>LUMBERTON, NC 28360 | P-0002206 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY BULLARD<br>655 BOLLINGER AVE<br>LUMBERTON, NC 28360 | P-0002214 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY C BLANKENSHIP<br>4503 PENICK RD<br>HENRICO/RICHMOND, VA 23228 | P-0031143 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY C HARRIS<br>211 WHITEWOOD RD APT 2<br>CHARLOTTESVILLE, VA 22901 | P-0056435 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY CARLOS<br>249 EAGLE NEST DR.<br>DIAMOND BAR, CA 91765 | P-0035735 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D ANDERSON AND MARY M ANDERSON<br>6351 PORTOFINO COURT<br>ROCKFORD, IL 61107-2714 | P-0007618 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D BIVENS AND TERRY D BIVENS<br>668 WHIRLWIND DRIVE NE<br>ALBANY, OR 97322 | P-0023935 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TERRY D BRUSO<br>21320 SE 277TH STREET<br>MAPLE VALLEY, WA 98038 | P-0031490 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D BRUSO AND SUSAN A BRUSO<br>21320 SE 277TH STREET<br>MAPLE VALLEY, WA 98038 | P-0031487 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY D DARNELL<br>210 STONEY POINTE DRIVE<br>HOLLISTER, MO 65672 | P-0029606 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D HALE<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014246 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D HALE<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014253 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D HALE<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014257 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D HALE<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014261 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY E BOTHEL AND JOANNA BOTHEL<br>229 SHADY LANE<br>MARLTON, NJ 08053 | P-0025745 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY E JOHNSON<br>2925 HEATHSTEAD PL<br>CHARLOTTE, NC 28210 | P-0021571 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY E MANSFIELD<br>125 ESPLANADE PLACE<br>CHESAPEAKE, VA 23320 | P-0025506 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| TERRY E MORGAN<br>230 BETHEL DR<br>SALISBURY, NC 28144 | P-0009598 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY E SHIRLEY<br>319 WILLIAMS AND BROAD DRIVE<br>BROWNSBORO, AL 35741 | P-0019427 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY EUCKER<br>179 QUAIL LANE<br>TIOGA, PA 16946 | P-0055281 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY FLEIG<br>3991 CROWN POINT DR.<br>UNIT P 18<br>SAN DIEGO, CA 92109 | P-0026543 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY GOSS AND CINDY GOSS<br>602 NORTH VICTORIA ROAD LOT 1<br>DONNA, TX 78537 | P-0005095 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY GROSSMAN<br>3 TULIP PLACE<br>ALISO VIEJO, CA 92656 | P-0050517 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY GROSSMAN<br>3 TULIP PLACE<br>ALISO VIEJO, CA 92656 | P-0058133 | 7/15/2018 | TK HOLDINGS INC., ET AL. | $221.80 | | | | | $221.80 |
| TERRY H THOMAS AND DEBORAH T THOMAS<br>212 NANCY DRIVE<br>SHELBY, NC 28152 | P-0040491 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY H THOMAS AND DEBORAH T THOMAS<br>212 NANCY DRIVE<br>SHELBY, NC 28152 | P-0040493 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY HUANG<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017738 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TERRY HUANG<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017751 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TERRY HUANG<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017766 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TERRY HUNTER<br>492 MOUNT PLEASANT RD.<br>AMHERST, VA 24521 | P-0040432 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J BILLEAUDEAUX AND TAMMY N BILLEAUDEAUX<br>40327 ABBY JAMES RD<br>PRAIRIEVILLE, LA 70769 | P-0052230 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J BROWN<br>3432 173 PLACE<br>LANSING, IL 60438 | P-0006407 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J DASENT AND PETER DOTTIN<br>912 GRENOBLE DR. UNIT B<br>LANSING, MI 48917 | P-0022943 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J ERICCHSEN<br>243 SPRUCE LANE<br>FORKED RIVER, NJ 08731 | P-0003918 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J HARTMAN AND SUSAN M HARTMAN<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029150 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J HARTMAN AND SUSAN M HARTMAN<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029161 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY J HILL<br>9196 FOGGY MEADOW RD<br>CHARLOTTE, NC 28269 | P-0033746 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J KEIME AND JULIE M KEIME<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041289 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J KEIME AND JULIE M KEIME<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041290 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J KEIME AND JULIE M KEIME<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041296 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J KEIME AND JULIE M KEIME<br>383 W. PINEHURST TRL.<br>DAKOTA DUNES, SD 57049 | P-0041293 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J LUKE<br>4109 WINDRIDGE CIR<br>MINNETONKA, MN 55305 | P-0028843 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J ZIMMERMAN<br>3550 SLEEPY HOLLOW BLVD<br>AMARILLO, TX 79121 | P-0008865 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY JENKINS<br>18107 ZEMMA LANE<br>HAGERSTOWN, MD 21740 | P-0014214 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,674.29 | | | | | $4,674.29 |
| TERRY K DAVIS<br>12711 NEWPORT BLVD., STE. D<br>TUSTIN, CA 92780 | P-0025195 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY K SIMPSON<br>5673 OREBANK RD<br>KINGSPORT, TN 37664 | P-0034340 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TERRY L ARLEY<br>115 RILEYS CREEK RD<br>KINGSTON, TN 37763 | P-0057731 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TERRY L BOND JR.<br>2224 WIDEVIEW DR.<br>COVINGTON, KY 41011 | P-0003942 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L BOOGREN<br>458 HIGHTVIEW AVE<br>ELMHURST, IL 60126-2226 | P-0032242 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L CARROLL<br>138 LITTLE TOOT LANE<br>DORCHESTER, SC 29437 | P-0002045 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L CARRUTHERS<br>218 236TH PLACE SW<br>BOTHELL, WA 98021 | P-0022605 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY L CARUTHERS<br>6102 ARCADIA DRIVE<br>KNOXVILLE, TN 37920-6428 | P-0018244 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L CULLIVAN AND CELESTE E CULLIVAN<br>365 BLANE COURT<br>DAWSON, IL 62520-3379 | P-0023783 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L CURTIS<br>4224 SE SWEETWOOD WAY<br>STUART, FL 34997 | P-0006634 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| TERRY L DODSON<br>38 ANTIOCH ROAD<br>LURAY, VA 22835 | P-0007057 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L DUBEK<br>477 LINDA COURT<br>ST. AUGUSTINE, FL 32086 | P-0016575 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L DUNSEITH<br>2310 W 184THCST<br>TORRANCE, CA 90504 | P-0016785 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| TERRY L HARPER<br>7364 LIMESTONE COURT<br>BRYAN, TX 77808 | P-0045425 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L JURRENS<br>13535 BUTTERFIELD TR NW<br>DEMING, NM 88030 | P-0002998 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L KOSTNER<br>2001 RAMROD AVE<br>#1813<br>HENDERSON, NV 89014 | P-0014274 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L LORENZEN<br>4582 SANDOWN CT<br>OKEMOS, MI 48864 | P-0023436 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L MADCHE<br>3000 NW ALEXANDRIA CT<br>SILVERDALE, WA 98383 | P-0034105 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L MCCLASKEY<br>33 WATERVIEW DR<br>GALLOWAY, NJ 08205 | P-0015987 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L MCGREGOR<br>PO BOX 246<br>KAMPSVILLE, IL 62053 | P-0035858 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L MITCHELL AND SUSAN K MITCHELL<br>18611 66TH AVE NE<br>KENMORE, WA 98028-7946 | P-0018968 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY L MOCK<br>BOX 1412<br>BETHANY, OK 73008-1412 | P-0024855 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L PAULEY AND MARTHA R PAULEY<br>308 ELM STREET<br>SOUTH CHARLESTON, WV 25303-1616 | P-0020834 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| TERRY L PAULEY AND MARTHA R PAULEY<br>308 ELM STREET<br>SOUTH CHARLESTON, WV 253031616 | P-0023600 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| TERRY L ROBINSON<br>1151 HOLLOW ROAD<br>GORE, VA 22637 | P-0046211 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L TAYLOR<br>1427 ROGER STREET<br>COCOA, FL 32926 | P-0020515 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L TAYLOR AND LESLIE<br>2101 BRIARCLIFF DRIVE<br>MOORE, OK 73170 | P-0004344 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L TAYLOR AND VALARIE A TAYLOR<br>8205 FEATHERHILL RD<br>APT. 204<br>PERRY HALL, MD 21128 | P-0049745 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L THOMAS AND LYNETTE J THOMAS<br>108 NETTLES LANE<br>SUMMERVILLE, SC 29483-4948 | P-0001745 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L TONTY<br>3628 EFFINGHAM LANE<br>MODESTO, CA 95357 | P-0029259 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| TERRY L WESTERMANN<br>265 VENICE WAY<br>UNIT 1301<br>MYRTLE BEACH, SC 29577 | P-0019733 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY M DUSSAULT AND TERRY M DUSSAULT<br>12 MARGUERETTE ST<br>LEWISTON, ME 04240 | P-0007140 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY MCGREGOR<br>PO BOX 246<br>KAMPSVILLE, IL 62053 | P-0042080 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY MCNAMARA<br>2325 MANDARIN ROAD<br>DELAND, FL 32720 | P-0031740 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY MOCK<br>1046 FRANZ DR.<br>LAKE FOREST, IL 60045 | P-0054438 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY O COUSIN | P-0019749 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY O DAVIS<br>17890 FM 1954<br>WICHITA FALLS, TX 76310 | P-0030454 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| TERRY ORTEGO, WANDA ORTEGO AND MATT MCCONNELL, LLC<br>MCCONNELL LAW OFFICES<br>MATT D. MCCONNELL<br>P.O. BOX 52024<br>LAFAYETTE, LA 70505 | 3707 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERRY P BLOECHER AND JONNI L BLOECHER<br>3832 KELSEY COURT<br>LEWIS CENTER, OH 43035 | P-0018467 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY P QUINONES<br>9140 COVENTRY<br>EL PASO, TX 79907 | P-0001192 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY PATTERSON<br>10338 MATAIRE LN<br>STRONGSVILLE, OH 44136 | P-0050292 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY PATTERSON<br>10338 MATAIRE LN<br>STRONGSVILLE, OH 44136 | P-0050333 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY R EATON<br>180 AMBER LANE<br>HUNTINGTOWN, MD 20639 | P-0033129 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY R EATON AND NANCY S EATON<br>180 AMBER LANE<br>HUNTINGTOWN, MD 20639 | P-0033140 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY R LOCKNER<br>24475 455TH LANE<br>CHARITON, IA 50049 | P-0012829 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY R MUSSELMAN<br>25 BRETHREN LANE<br>DUNCANSVILLE, PA 16635 | P-0019437 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY R TAYLOR<br>445 CHANDLER COURT<br>SUGAR HILL, GA 30518 | P-0004480 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TERRY R VAUGHN<br>112 BRUNSWICK LN<br>MESQUITE, TX 75149 | P-0034675 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY S DYKSINSKI AND SUSAN M DYKSINSKI<br>2837 IRONWOOD AVE<br>MORRO BAY, CA 93442 | P-0051963 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY SMITH AND TAMMY SMITH 219 CURTIS CROSSROADS HENDERSONVILLE, TN 37075 | P-0017970 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W CRIHFIELD AND RHODA M CRIHFIELD 2019 NORTH 14TH ST POPLAR BLUFF, MO 63901 | P-0025269 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W DYSON 595 DUKE WHITTAKER RD MOCKSVILLE, NC 27028 | P-0004996 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W DYSON 595 DUKE WHITTAKER RD MOCKSVILLE, NC 27028 | P-0005023 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W HALL AND PATRICIA R HALL 5815 E. PARAPET ST LONG BEACH, CA 90808 | P-0014688 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W HAMMOND 17025 20TH AVE. WEST LYNNWOOD, WA 98037 | P-0015755 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W JACKSON 4255 IRON HORSE TRAIL COLORADO SPRINGS, CO 80917 | P-0039778 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W JONES JR 4458 AMBERLEAF WALK LILBURN, GA 30047 | P-0029246 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W MANESS 130 SHADOWBROOK CT. EASLEY, SC 29640 | P-0011694 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W NATION AND KAREN A NATION PO BOX 603 CHEYENNE, WY 82003 | P-0026072 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W NATION AND KAREN A NATION PO BOX 603 CHEYENNE, WY 82003 | P-0026486 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W NATION AND KAREN A NATION PO BOX 603 CHEYENNE, WY 82003 | P-0026489 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W TOMLIN 3923 HWY 7 BISMARCK, AR 71929 | P-0014438 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W TOMLIN 3923 HWY 7 BISMARCK, AR 71929 | P-0014441 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY, PATRICK J<br>1235 AGUIRRE DR<br>CHULA VISTA, CA 91910 | 4788 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERRYD BAKER<br>RR 1 BOX 97<br>BREMEN, OH 43107 | P-0009534 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TESCH, TAMMY L<br>N4171 COUNTY RD O<br>NEW LONDON, WI 54961 | 3730 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESHA S MOSLEY<br>13317 WENDOVER UNIT B<br>EL PASO, TX 79908 | P-0048924 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TESKE, VALERIE ELLIS<br>P.O. BOX 385<br>THURMONT, MD 21788 | 3945 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESLA, INC.<br>C/O IRELL & MANELLA LLP<br>ATTN: JEFFREY M. REISNER<br>840 NEWPORT CENTER DR., SUITE 400<br>NEWPORT BEACH, CA 92660 | 3570 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| TESLA, INC.<br>IRELL & MANELLA LLP<br>JEFFREY REISNER<br>840 NEWPORT CENTER DR., SUITE 400<br>NEWPORT BEACH, CA 92660 | 3624 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| TESS C PROUTY<br>170 S ELIOT AVE<br>RUSH CITY, MN 55069 | P-0014699 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TESSA HICKMAN<br>2459 BROOKVIEW DRIVE EAST<br>MAPLEWOOD, MN 55119 | P-0013077 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TESSA K H MARKS<br>4444 N. PROSPECT AVE.<br>MILWAUKEE, WI 53211 | P-0030083 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TESSA LARUE<br>7906 TRESSA CIRCLE<br>POWELL, TN 37849 | P-0003774 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TETA V BANKS<br>168 APRIL WATERS DRIVE NORTH<br>MONTGOMERY, TX 77356 | P-0053115 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| TETYANA KLIMENKO AND TODD KLABENES<br>5943 E 96TH COURT<br>TULSA, OK 74137 | P-0000179 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEXANS CREDIT UNION - LOAN<br>1816 RIDGECREST DRIVE<br>TERRELL, TX 75160 | P-0042885 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIO<br>OFFICE OF THE ATTORNEY GENERAL - BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | 3137 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TEYA DAVIS<br>636 MARYLAND AVE<br>ROCKFORD, IL 61102 | P-0005447 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TFT GLOBAL INC.<br>SUE FRIESEN<br>25 TOWNLINE ROAD, SUITE 200<br>TILSONBURG, ON N4G 2R5<br>CANADA | 172 | 10/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TFT GLOBAL INC.<br>SUE FRIESEN<br>25 TOWNLINE ROAD, SUITE 200<br>TILSONBURG, ON N4G 2R5<br>CANADA | 226 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THABITA JOHNSON<br>PO BOX 668391<br>POMPANO BEACH, FL 33066 | P-0057877 | 4/21/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| THADDEUS HENRY<br>6136 OLD WILLIAM PENN HWY<br>EXPORT, PA 15632 | P-0055921 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THADDEUS L JOHNSON<br>5350 ROCKMOOR DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055484 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THADDEUS L JOHNSON<br>5350 ROCLMOOR DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055483 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THADDEUS S SIMPSON<br>18251 CALIFORNIA AVE<br>HOMEWOOD, IL 60430 | P-0007097 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THADDEUS SISSING AND LAUREL BRYSON<br>40480 CRYSTAL AIRE CT<br>MURRIETA, CA 92562 | P-0024488 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| THADISE L JONES AND JANET H JONES<br>4811 LAKEVIEW ROAD<br>ELM CITY, NC 27822-8368 | P-0053840 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THAI TAN<br>10995 SKYLARK DR<br>JACKSONVILLE, FL 32257 | P-0003370 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THAISMUDE DUFOUR<br>4900 SAND DUNE CIRCLE APT 205<br>WEST PALM BEACH, FL 33417 | P-0000910 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THAKKAR, SHAILESH<br>6385 TERRACINA AVE<br>RANCHO CUCAMONGA, CA 91737-6986 | 3821 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THALIA Y HOLMES<br>28A WOODEDGE AVE<br>APT 8<br>EDISON, NJ 08817 | P-0008777 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THAMER H GORGEES<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027154 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THAMES, BRUCE W<br>4022 RIVER RIDGE ROAD<br>BROWN SUMMIT, NC 27214 | 2942 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THANH LE<br>4750 W 128TH PLACE<br>BROOMFIELD, CO 80020 | P-0010547 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH M LE<br>1408 MILAM WAY<br>CARROLLTON, TX 75006 | P-0023475 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH N BUI<br>PO BOX 2284<br>BETHEL ISLAND, CA 94511 | P-0050423 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH T CHI<br>2606 CASHLEA CT<br>SSF, CA 94080 | P-0037447 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH T NGUYEN<br>366 FM 1488 RD<br>APT 447<br>CONROE, TX 77384 | P-0040865 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH T NGUYEN<br>426 17TH STREET NW<br>#1<br>CHARLOTTESVILLE, VA 22903 | P-0056600 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH V NGUYEN<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055843 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH V NGUYEN<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055846 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THANH-NHI T NGUYEN<br>5338 LORILAWN DR<br>ORLANDO, FL 32818 | P-0055525 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANKGOD C DURUGO<br>1 MARSHALL STREET APT 6C<br>IRVINGTON, NJ 07111 | P-0011243 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THAO T YANO<br>14942 DORIA DR<br>AUSTIN, TX 78728 | P-0030740 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THARISICIA A ANDREWS<br>3883 CHAUCER COURT<br>TALLAHASSEE, FL 32311 | P-0052457 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE AMENDED AND RESTATED BRAN<br>BRANT FAMILY REVOCABLE TRUST<br>2355 SKYLINE DRIVE<br>PRESCOTT, AZ 86303-5690 | P-0009825 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE ANTHONY GALLUZZO CORP<br>14 LIBERTY DRIVE<br>LONDONDERRY, NH 03053 | P-0006502 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD.<br>ATTN: AMERICAS LEGAL DEPARTMENT<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 2721 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE BUXTON FAMILY REV TRUST<br>405 W UNION ST<br>BROKEN ARROW, OK 74011 | P-0031313 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE BUXTON FAMILY REV TRUST<br>405 W UNION ST<br>BROKEN ARROW, OK 74011 | P-0031319 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE DAVID KYLE VANDEVEER FAMI<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030781 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE DEBRA A. OUTWATER TRUST<br>1121 DURANGO DRIVE<br>LANSING, MI 48917 | 1645 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE DISTRICT OF COLUMBIA<br>OFFICE OF THE ATTORNEY GENERAL FOR D.C.<br>C/O GARY TAN<br>441 FOURTH STREET, NW, SUITE 600 SOUTH<br>WASHINGTON, DC 20001 | 4147 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE HALLIDAY REVOCABLE LIV TR<br>15803 E EAGLE ROCK DRIVE<br>FOUNTAIN HILLS, AZ 85268-1846 | P-0021963 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE HERSHEY COMPANY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052212 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| THE J TRUST<br>4590 CITATION CT<br>BATAVIA, OH 45103-9210 | P-0021942 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE JAMES WHITE CONSTRUCTION<br>4156 FREEDOM WAY<br>WEIRTON, WV 26062 | P-0025817 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE KASARJIAN FAMILY TRUST<br>6109 E BAR Z LANE<br>PARADISE VALLEY, AZ 85253-1719 | P-0004401 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE KELTON FOUNDATION<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046628 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE LAW OFFICES OF NIGEL BURNS<br>800 W. 1ST STREET, #401-12<br>LOS ANGELES,, CA 90012 | P-0048331 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE LAW OFFICES OF NIGEL BURNS<br>800 WEST 1ST STREET #401-12<br>LOS ANGELES, CA 90012 | P-0047478 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE LIVINGSTON FAMILY TRUST<br>1012 5TH AV. S.<br>CLEAR LAKE, IA 50428 | P-0012953 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE MARTIN FAMILY TRUST<br>3425 SHAWNEE CIRCLE<br>RENO, NV 89502-9620 | P-0006883 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE MONTORO ARCHITECTURAL GRP<br>150 WEST SADDLE RIVER ROAD<br>SADDLE RIVER | P-0034626 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE MURRAY LAW GROUP P.C.<br>31780 TELEGRAPH ROAD<br>SUITE 200<br>BINGHAM FARMS, MI 48025-3409 | 3609 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PAMELA M SODERBECK TRUST<br>THE PAMELA M SODERBECK TRUST<br>PO BOX 905<br>CAYUCOS, CA 93430 | P-0027756 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE PAULO MARTELLI REV TRUST<br>4323 WARREN ST NW<br>WASHINGTON, DC 20016 | P-0041975 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE PAULO MARTELLI REV TRUST<br>4323 WARREN ST NW<br>WASHINGTON, DC 20016 | P-0041976 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE PEOPLE OF THE STATE OF CALIFORNIA C/O CA ATTORNEY GENERAL (MICHELLE BURKART) 300 S. SPRING ST., SUITE 1702 LOS ANGELES, CA 90013 | 4167 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PEOPLE OF THE STATE OF CALIFORNIA C/O CA ATTORNEY GENERAL (MICHELLE BURKART) 300 S. SPRING ST., SUITE 1702 LOS ANGELES, CA 90013 | 4229 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PEOPLE OF THE STATE OF NEW YORK OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL CONSUMER FRAUDS & PROTECTION BUREAU 120 BROADWAY THIRD FLOOR NEW YORK, NY 10271 | 4143 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE RECON STORE NOAH MELAMED 1254 MANHEIM PIKE LANCASTER, PA 17601 | P-0050801 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE ROY FAMILY LIVING TRUST PAUL ROY 8029 WATTERSON TR LOUISVILLE, KY 40291 | 4054 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE SAUNDERS FAMILY TRUST 155 JELLICO CIR SOUTHLAKE, TX 76092-6804 | P-0019667 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE SHEILA MILNE REVOCABLE TRUST 1425 CROSSLAND RD CLOVER, SC 29710 | 280 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE STANGE FAMILY REV LIVING 3167 SHERBROOK DR UNIONTOWN, OH 44685 | P-0021723 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE STATE OF UTAH, BY AND THROUGH THE DIVISION OF CONSUMER PROTECTION UT AG, WHITE COLLAR & COMM. ENFORCEMENT PO BOX 140872 SALT LAKE CITY, UT 84114-0972 | 4134 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE THOMAS P & LAURA K SCHOLT THOMAS P SHOLTENS PO 459 FORT MILL, SC 29716 | P-0023677 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE THOMAS P AND LYNB CACCIAT<br>99 S. LAKE AVE., SUITE 501<br>PASADENA, CA 91101 | P-0015525 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE TILE GUY, INC<br>2033 STERLING OAKS DRIVE<br>SELLERSBURG, IN 47172 | P-0032968 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>PO BOX 600<br>NEWTON, IA 50208 | P-0043624 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>PO BOX 600<br>NEWTON, IA 50208 | P-0043634 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>PO BOX 600<br>NEWTON, IA 50208 | P-0043645 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEA CHREUNG<br>703 BEECH ST<br>ROCKLAND, MA 02370 | P-0034547 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEAN R PARKER<br>3352 S 140TH E AVE<br>TULSA, OK 74134 | P-0022381 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEARITH EM<br>2851 REDWOOD PKWY APT 503<br>VALLEJO, CA 94591 | P-0014492 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEARTIS L BROWN<br>1471 SW 5TH AVENUE<br>DEERFIELD BEACH, FL 33441 | P-0039314 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEBEAU, STACY<br>3501 CATALINA DR<br>ARNOLD, MO 63010 | 3819 | 12/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| THEIA L BROWN<br>334 ALLIE LANE<br>LULING, LA 70070 | P-0016479 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEIA L BROWN<br>334 ALLIE LN<br>LULING, LA 70070 | P-0032260 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEIVANAI PALANIAPPAN<br>82 BARRINGTON AVE<br>NASHUA, NH 03062 | P-0050219 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEIVANAI PALANIAPPAN<br>82 BARRINGTON AVE<br>NASHUA, NH 03062 | P-0057415 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELL GUBLER AND ELAINE GUBLER<br>200 N. 235 W.<br>LAVERKIN, UT 84745 | P-0044714 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THELMA A OREE<br>8456 NANCY LEE LANE<br>HOLLYWOOD, SC 29449 | P-0047969 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELMA ELIZALDE<br>835 YALE ST<br>HOUSTON, TX 77007 | P-0040983 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELMA J MONTGOMERY<br>THELMA J MONTGOMERY<br>25 MAX LANE DR APT 234<br>JACKSON, TN 38305-2864 | P-0036732 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELMA M INBODEN<br>10210 3 MILE ROAD<br>FRANKSVILLE, WI 53126 | P-0048448 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THELMA M JOHNSON<br>T K HOLDIGS INC. | P-0049110 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| THELMA M POWERS<br>20 FITZPATRICK ROAD<br>GRAFTON, MA | P-0043577 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THENA U DIXON<br>2491 EDISON ST<br>DETROIT, MI 48206 | P-0012379 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODIS S BELL<br>10465 E. RITA RANCH CROSSING CIRCLE<br>TUCSON, AZ 85747 | P-0003051 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODIS WILLIAMS<br>3180 N. JOG RD, APT #4202<br>WEST PALM BEACH, FL 33411 | P-0029718 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORA K GONZALEZ AND RAYMOND J GONZALEZ<br>5056 TEAL PETALS ST.<br>NORTH LAS VEGAS, NV 89081 | P-0037319 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORA LILLY<br>209 WEST DRIVE<br>ALBEMARLE, NC 28001 | P-0033165 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE A HO<br>12835 LAKOTA RD.<br>APPLE VALLEY, CA 92308 | P-0045731 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE B MOUNTZ AND MARGARET M MOUNTZ<br>416 EAST BECKY LANE<br>MOUNT PLEASANT, IA 52641 | P-0026700 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THEODORE BEHRMAN<br>7928 AZTEC CT<br>LAKE WORTH, FL 33463 | P-0003930 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE C KALAGIAN<br>1128 ERIC DRIVE<br>RUSSELLVILLE, TN 37860 | P-0003569 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,368.99 | | | | | $1,368.99 |
| THEODORE E MCCORD<br>4508 RANDOM RIDGE CIR<br>OLNEY, MD 20832 | P-0017363 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE E SCHULTZ<br>6425 THUNDERBIRD CIRCLE<br>LINCOLN, NE 68512 | P-0014567 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE F GOSMAN<br>THEODORE F. GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050370 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE F GOSMAN<br>THEODORE GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050407 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE FLOODAS<br>5212 S. MONITOR AVE<br>CHICAGO, IL 60638 | P-0011621 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE GAMRAT AND DIANE I GAMRAT<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045982 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE GAMRAT AND DIANE I GAMRAT<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045986 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE GAMRAT AND DIANE I GAMRAT<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045991 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE GAMRAT AND DIANE I GAMRAT<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045994 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE H SCHNEIDET AND LEANDRA T SCHNEIDER<br>565 HARLOW RD APT H1<br>SPRINGFIELD, OR 97477 | P-0007801 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE L SODERGREN AND ELIZABETH B SODERGREN<br>141 CEDARCREST LANE<br>DOUBLE OAK, TX 75077-8438 | P-0033748 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THEODORE M LINK AND SHARYN A LINK 1401 ARLINGTON DR GREENVILLE, PA 16125 | P-0028925 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE N GOANOS 10530 ROUGEMONT LANE CHARLOTTE, NC 28277 | P-0002008 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE N GOANOS 10530 ROUGEMONT LANE CHARLOTTE, NC 28277 | P-0002009 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE R SCHATZKI 274 SOUTH HANOVER AVE LEXINGTON, KY 40502 | P-0015282 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE S BLOOM 211 S CHESTERFIELD ROAD COLUMBUS, OH 43209 | P-0001887 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE STOMEL AND TERRI STOMEL 1512 PATHFINDER WESTLAKE, CA 91362-5296 | P-0029680 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE T BUERGER AND WANDA L MCKENZIE 15060 SW HIGHPOINT DRIVE SHERWOOD, OR 97140 | P-0016873 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE T BUERGER AND WANDA L MCKENZIE 15060 SW HIGHPOINT DRIVE SHERWOOD, OR 97140 | P-0016885 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE T BURKHARDT 19123 29TH AVE SE BOTHELL, WA 98012 | P-0024113 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE V MUSTAIKES AND THERESIA M MUSTAIKES 2 FERRY STREET BOX 13 EAST VANDERGRIFT, PA 15629 | P-0022198 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE W DECOOK 436 5TH ST TOLEDO, OH 43605 | P-0019576 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE W K HOLMQUIST 4608 GEORGIA STREET APT 3 SAN DIEGO, CA 92116 | P-0049482 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE W LORING, JR. 3102 18TH STREET EUREKA, CA 95501 | P-0037548 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THEODRE Q VAILE AND EWARD E VAILE 119 ROTH ROAD WINLOCK, WA 98596 | P-0020059 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THEOLOGOS A MORAITIS AND SUELLEN MORAITIS 501 20TH STREET NICEVILLE, FL 32578 | P-0004567 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEOTIS F SMITH JR 1036 REMBRANDT DRIVE SW CONCORD, NC 28027 | P-0039566 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEREASA B LEE 8405 RIDGE RD FAIRBURN, GA 30213 | P-0051946 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A CONROY 464 AURANIA ST. PHILADELPHIA, PA 19128 | P-0027096 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A COSTANZO 9448 POTOMAC DR NORTH ROYALTON, OH 44133 | P-0031316 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A HAMARI AND MARK A HAMARI 1406 ADAMS ST MARQUETTE, MI 49855 | P-0017080 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A LEACH AND ROY A LEACH 3809 POLK LANE DEER PARK, TX 77536 | P-0037087 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A MORAN 832 KINGS POINT DR. WEST ADDISON, IL 60101 | P-0006885 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A RODRIGUEZ 2339 GATEWOOD STREET LOS ANGELES, CA 90031 | P-0016984 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA B CATAPANG 9824 BARANELLO WAY ELK GROVE, CA 95757 | P-0057905 | 4/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA BUETTNER AND MATTHEW BUETTNER 705 MAPLE ST CORAOPOLIS, PA 15108 | P-0010921 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA BURKETT AND THERESA BURKETT 547 OLD HWY 25 N. TUMBLING SHOALS, AR 72581 | P-0041306 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA C STANELLE W325 HWY 10 BRILLION, WI 54110 | P-0035010 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERESA D BEE 16219 EUCALPYTUS AVE # 9 BELLFLOWER, CA | P-0057878 | 4/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA D BEE 16219 EUCALPYTUS AVE 9 BELLFLOWER, CA | P-0022008 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA DALY 52 CHURCH ST CAIRO, NY 12413 | P-0028979 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $53.46 | | | | | $53.46 |
| THERESA E LABRADOR 18645 JHATTERAS ST UNIT 201 TARZANA, CA 91356 | P-0026889 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA E MANGAPORA 3300 TRIPLE BEND CIRCLE COLLEGE STATION, TX 77845 | P-0007946 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA FEIL SUMPTER AND CHARLES SUMPTER 9015 GRAPHITE CIR NAPLES, FL 34120 | P-0033919 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA FLANAGAN 814 RIVERHAVEN CIRCLE HOOVER, AL 35244 | P-0004990 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA G BROCK 9246 BOURBON STREET NEW PORT RICHEY, FL 34654 | P-0043007 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA H CHRISTIAN 234 BLAKENEY ROAD CATONSVILLE, MD 21228 | P-0050703 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA IRWIN-AKLAND 1310 RED APPLE RD WENATCHEE, WA 98801 | P-0037831 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA J BRESLIN 1282 LINDSAY LANE RYDAL, PA 19046 | P-0012686 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA J GALLUP 410 E SOUTH RAILROAD ST BRACEVILLE, IL 60407 | P-0046935 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA J MEPPIEL 1812 PRAISE BLVD FENTON, MO 63026 | P-0007727 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L BARNARD 3327 WOOD LANE CAMERON PARK, CA 95682 | P-0031950 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERESA L BENNETT 66165 N. BAY RD. NORTH BEND, OR 97459 | P-0021303 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L CALLAHAN 6164 LOCHMOOR DRIVE FORT WORTH, TX 76179 | P-0030293 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L DOYLE 99 PRATT STREET SOUTHINGTON, CT 06489 | P-0004448 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L DOYLE 99 PRATT STREET SOUTHINGTON | P-0004533 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L FRANA 2789 TRAILWOOD LN LEXINGTON, KY 40511 | P-0015100 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L KLECK 220 N WESTMORE AVE LOMBARD, IL 60148 | P-0036985 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SALAS 340 PARK ALY UNIT 1 HOLLISTER, CA 95023 | P-0012951 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SALAS 340 PARK ALY UNIT 1 HOLLISTER, CA 95023 | P-0013269 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SALAS 340 PARK ALY UNIT 1 HOLLISTER, CA 95023 | P-0043008 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SIMPSON AND ANDRE O SIMPSON 402 GLENWAY RD GLENSIDE, PA 19038 | P-0057167 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SMITH 1003 TOWN SQUARE COURT LAWRENCEVILLE, GA 30046 | P-0028758 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SMITH 1003 TOWN SQUARE COURT LAWRENCEVILLE, GA 30046 | P-0028760 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SMITH 1003 TOWN SQUARE COURT LAWRENCEVILLE, GA 30046-8329 | P-0049307 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SPOEHR 1340 STEAD DR MENASHA, WI 54952 | P-0046417 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERESA L WEST<br>70 BUENA VISTA AVE<br>SUISUN CITY, CA 94585 | P-0025229 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M ANNESSA AND PATRICK M ANNESSA<br>226 GOOD HOPE ROAD<br>OKATIE, SC 29909 | P-0003502 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M BARLOW AND THOMAS G BARLOW<br>127 HIGH STREET<br>DUBLIN, PA 18917 | P-0010958 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M CAMPBELL AND TONY A CAMPBELL<br>4166 PINE GROVE AVE<br>FORT GRATIOT, MI 48059 | P-0057628 | 3/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M DEGRASSI AND PAOLO D DEGRASSI<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056234 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M DEGRASSI AND PAOLO D DEGRASSI<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056235 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M DORAN AND JOHN FIGUEROA<br>15-2739 LALAKEA ST<br>PAHOA, HI 96778 | P-0013714 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M GERAGHTY AND THOMAS P GERAGHTY<br>1916 ADELINE DRIVE<br>BURLINGAME, CA 94010 | P-0052846 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M HAHN<br>8617 W CERMAK RD, APT 8<br>NORTH RIVERSIDE, IL 60546 | P-0013123 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M HARRIS<br>2607 WEDDINGTON ROAD<br>MONROE, NC 28110 | P-0009211 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M KIDD AND JOHNSTON S KIDD<br>18096 NW SYLVANIA LN.<br>PORTLAND, OR 97229 | P-0029368 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M MACCHIA AND RALPH J MACCHIA<br>53 CONCORD STREET<br>LYNBROOK, NY 11563 | P-0021781 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M MC COY | P-0001538 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERESA M MONTANA<br>2632 LUTZ LANE<br>BETHEL PARK, PA 15102 | P-0023396 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M OLIVER<br>101 N. WOOD AVE.<br>DENISON, TX 75020 | P-0030983 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M OSBORN<br>844 SAN SIMEON DRIVE<br>CONCORD, CA 94518-2245 | P-0049678 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M PETERS<br>35 WEYBURNE ROAD<br>HAMILTON SQUARE, NJ 08690 | P-0035281 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M SCOTT<br>134 EAST 7TH AVE R4<br>ROSELLE, NJ 07203 | P-0045407 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA MADOCHICK<br>224 N BROAD ST<br>WEST HAZLETON, PA 18202 | P-0012113 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| THERESA MADOCHICK<br>224 N BROAD ST<br>WEST HAZLETON, PA 18202 | P-0012124 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA MCCAULEY<br>3626 SEAVIEW WAY<br>CARLSBAD, CA | P-0020099 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| THERESA NARTEY<br>6717 HOMETOWN WAY<br>SACRAMENTO, CA 95828-1459 | P-0056256 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA OLAVARRIA<br>207 MAGNOLIA STREET<br>WENDELL, NC 27591 | P-0054932 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA OWENS<br>6366 SULLIVAN AVENUE<br>SAN DIEGO, CA 92114 | P-0038278 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA R BEAMAN<br>8824 WILD DUCK COURT<br>ELK GROVE, CA 95624 | P-0017832 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA R BRUCE<br>3914 EDNOR ROAD<br>BALTIMORE, MD 21218 | P-0005917 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA R CALLAS<br>1058 SW CORNELIA AVE<br>PORT SAINT LUCIE, FL 34953 | P-0020539 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA RADICAN<br>107 NW WILLOW GROVE AVENUE<br>PORT SAINT LUCIE, FL 34986 | P-0040756 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERESA S LOOSVELDT AND ALISA R CORDELL PO BOX 2251 SUMNER, WA 98390 | P-0047773 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA SMITH 605 W ELM ST 1ST FLOOR LINDEN, NJ 07036 | P-0019825 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA W CHANDLER 509 MAYHEW STREET WEST POINT, MS 39773 | P-0032511 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESE C THINNES AND WILLIAM C THINNES 15880 BIG SPRINGS WAY SAN DIEGO, CA 92127 | P-0029555 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESE M MARTIN 128 ASHEVILLE DRIVE HUNTSVILLE, AL 35811 | P-0022185 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESE R GLATZHOFER AND THERESE R GLATZHOFER 9725 SOUTH KARLOV AVENUE APT. 610 OAK LAWN, IL 60453 | P-0049275 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESE S GREGOIRE 241 DRAKESIDE ROAD UNIT 1300 HAMPTON, NH 03842 | P-0043312 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERIAULT, JENNIFER 4304 BABCOCK AVE, #301 STUDIO CITY, CA 91604 | 4200 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THERIAULT, JENNIFER 4304 BABCOCK AVENUE #301 STUDIO CITY, CA 91604 | 4149 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THERICA E GROSSHANS 2111 TERRACE GATE LANE HOUSTON, TX 77089 | P-0042391 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERNELL LEWIS 643 N ROYAL TOWER DRIVE IRMO, SC 29063 | P-0004898 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERNELL LEWIS 643 N ROYAL TOWER DRIVE IRMO, SC 29063 | P-0004900 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERON DICKERSON 34 STONY HOLLOW RD CENTERPORT, NY 11721 | P-0049219 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERTULIEN, KETTLY 401 WYNNEFIELD CIRCLE BEAR, DE 19701 | 2124 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THEUNIS A DE JONG<br>4 WATERSIDE ROAD<br>APT 2<br>MARBLEHEAD, MA 01945 | P-0028644 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THHONG H NGUYEN AND PHUC H NGUYEN<br>3422 BURTON AVE.<br>ROSEMEAD, CA 91770-2712 | P-0039577 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIA S FOX<br>2799 TYBURN OAKS COURT<br>WALDORF, MD 20601 | P-0027798 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| THIA S FOX<br>2799 TYBURN OAKS COURT<br>WALDORF, MD 20601 | P-0027804 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIAGO C GANDARILLAS AND LIEN C THAI<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000931 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIAGO C GANDARILLAS AND LIEN C THAI<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000933 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIAGO C GANDARILLAS AND LIEN C THAI<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000939 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| THIEN VAN<br>3814 SW 167 AVE<br>MIRAMAR, FL 33027 | P-0003625 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIERRY F GODART<br>8710 E CLYDESDALE TR<br>SCOTTSDALE, AZ 85258 | P-0038025 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| THIERRY F GODART<br>8710 E CLYDESDALE TRAIL<br>SCOTTSDALE, AZ 85258 | P-0038023 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| THIERRY G CURTIS<br>12134 DARNLEY ROAD<br>WOODBRIDGE, VA 22192 | P-0020582 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIN D NGUYEN<br>9156 SUNFIRE WAY<br>SACRAMENTO, CA 95826 | P-0014330 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THINH Q NGUYEN<br>15911 LAUSANNE DR<br>HOUSTON, TX 77070 | P-0033073 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIS CAR IS PAID IN FULL<br>240 JAKE DRIVE<br>SYLACAUGA, AL 35151 | P-0032442 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOA NGUYEN<br>15016 16TH PL W<br>LYNNWOOD, WA 98087 | P-0018153 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| THOAMS J SPAIN AND KATHLEEN F SPAIN<br>211 KAY AVENUE<br>SALISBURY, MD 21801-7120 | P-0038727 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOM R CORNISH<br>3023 E HICKORY PARK CIR<br>SUGAR LAND, TX 77479 | P-0009164 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| THOM, SHARON<br>90888 EVERGREEN LANE<br>COOS BAY, OR 97420 | 821 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMAN, JAMES C.<br>C/O HODGSON RUSS LLP<br>140 PEARL STREET<br>BUFFALO, NY 14202 | 1348 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS A BANKS AND CAROLYN S BANKS<br>9320 BALL ROAD<br>CENTRALIA, MO 65240 | P-0010108 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A BECK<br>29865 6 MILE RD<br>LIVONIA, MI 48152-3673 | P-0013218 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A BURKE<br>5486 N. 77TH STREET<br>SCOTTSDALE, AZ 85250-6806 | P-0003817 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A CAVANAUGH<br>21 COLLEGE COURT<br>LARKSPUR, CA 94939 | P-0011957 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A CLEWELL AND FRANCINE M CLEWELL<br>4976 DOMAINE DRIVE<br>SPARKS, NV 89436 | P-0001702 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A CLINE<br>3420 GLADE CREEK DR<br>HURST, TX 76054 | P-0026713 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A CONNORS<br>201 MYRTLE STREET<br>HAWORTH, NJ 07641 | P-0045477 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| THOMAS A DODSON<br>1828 IBACHE ST<br>SOUTH LAKE TAHOE, CA 96150 | P-0032340 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A DUNCAN<br>6617 SW 83RD TERRACE<br>GAINESVILLE, FL 32608 | P-0032430 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS A ENGLEHART<br>13518 LAKESIDE TERRACE DRIVE<br>HOUSTON, TX 77044 | P-0032757 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A EVANS<br>721 INGRAHAM ST NW<br>WASHINGTON, DC 20011 | P-0056495 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A FAIA<br>PO BOX 103<br>PALOS VERDES EST, CA 90274-0103 | P-0041255 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| THOMAS A FRANCIS<br>2131 LADY DI LANE<br>JACKSONVILLE, FL 32246 | P-0006178 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A GERIAK<br>600 MARISOL DR<br>NEW SMYRNA BEACH, FL 32168 | P-0030055 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A GLEASON<br>226 DEER MEADOW DR.<br>GAHANNA, OH 43230 | P-0036118 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HAIA<br>P.O. BOX 240750<br>HONOLULU, HI 96824-0750 | P-0055918 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HALL<br>207A COAL PIT HILL RD<br>GRISWOLD, CT 06351 | P-0029206 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HENDERSON<br>9207 WENTWORTH LN<br>PORT SAINT LUCIE, FL 34986-3287 | P-0004517 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HENDERSON<br>9207 WENTWORTH LN<br>PORT SAINT LUCIE, FL 34986-3287 | P-0055411 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HENNESSY<br>550 PARK BLVD UNIT 2604<br>SAN DIEGO, CA 92101 | P-0024559 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THOMAS A HOBBS<br>117 E SIMPSON AVE<br>FRESNO, CA 93704 | P-0015569 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HSU<br>4309 JANE ST<br>BELLAIRE, TX 77401 | P-0045851 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HULL AND FRANCES E HULL<br>13 ALPINE RD<br>BINGHAMTON, NY 13903 | P-0030970 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A JUHAS<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027364 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS A JUHAS 1499 MEADOWLAWN ST. SLIDELL, LA 70460-2553 | P-0027632 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A JUHAS AND JOY G JUHAS 1499 MEADOWLAWN ST. SLIDELL, LA 70460-2553 | P-0027571 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A KELMAN 323 MAPLE HEIGHTS RD. MARSHALL, WI 53559 | P-0042162 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A KURTZ 12535 MASTERS RIDGE DR JACKSONVILLE, FL 32225 | P-0002844 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A LARAMEY 104 S. CUERNAVACA DR. AUSTIN, TX 78733 | P-0026213 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A MAMERA AND ELIZABETH C MAMERA 854 ROUTE 23 A CATSKILL, NY 12414 | P-0013654 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A MAST AND SANDRA G MAST 10358 E EXCAVATION CT. GOLD CANYON, AZ 85118 | P-0006037 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A MAST AND SANDRA G MAST 10358 E EXCAVATION CT. GOLD CANYON, AZ 85118 | P-0023732 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A METCALFE 115 CAPTAINS CIRCLE TIVERTON, RI 02878 | P-0032911 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A PURA 43 EAST GATE RD DANBURY, CT 06811 | P-0056326 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A REMELY AND THOMAS A REMELY 4495 KIMBERLY CT BETHLEHEM, PA 18020 | P-0011109 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A SCERE AND ANTHONY T SCERE 5 HELENBROOK LANE DEPEW, NY 14043 | P-0010848 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A SMITH 640 MILAM STREET APT 69 KINGSPORT, TN 376603978 | P-0001186 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A STRATTON 1664 HOLLY LAKE CIRCLE SNELLVILLE, GA 30078 | P-0018609 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS A TROUT<br>330 VILLA VISTA STREET<br>STERLING, CO 80751 | P-0033372 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A ULRICH<br>1040 N. COUSINO RD.<br>OREGON, OH 43616 | P-0020706 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A WALLACE AND DEBORAH M WALLACE<br>THOMAS WALLACE<br>10120 SCOUT DR<br>FAIRFAX, VA 22030 | P-0013407 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A WIDEMAN AND KATHRYN E WIDEMAN<br>2828 RIDGEWOOD DR<br>GRAPEVINE, TX 76051-6003 | P-0002633 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A ZELIZNAK<br>17946 CAMBRIDGE OVAL<br>STRONGSVILLE, OH 44136 | P-0022328 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ADKINS AND CAROLYN ADKINS<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, SUITE 2300<br>MIAMI, FL 33131 | P-0045106 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| THOMAS B BOGUMIL<br>7345 WEST 85TH PLACE UNIT 3B<br>BRIDGEVIEW, IL 60455-1754 | P-0023957 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B JUNGSON AND ELEN J JUNGSON<br>2629 DATE ST, APT 6<br>HONOLULU, HI 96826 | P-0027468 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B LOPEZ<br>213 HAMPSHIRE CT.<br>PISCATAWAY, NJ 08854 | P-0039191 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B LUPTON<br>4091 SAN BELUGA WAY<br>ROCKLEDGE, FL 32955 | P-0000129 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B LYNCH<br>7308 W FRAZIER LN<br>WICHITA, KS 67212 | P-0048321 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B MELTON AND RIXI ROSENBERG<br>2702 COATBRIDGE DR<br>AUSTIN, TX 78745 | P-0014265 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B SMITH<br>1102 LARKSPUR LANE<br>SEABROOK, TX 77586 | P-0002683 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS B STEELE<br>2100 ASH GROVE ROAD<br>AMBLER, PA 19002 | P-0014443 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS BALABAN<br>332 W STONE BROOK PL<br>HOOVER, AL 35226 | P-0001318 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS BEAMAN AND JILL BEAMAN<br>1252 SE GLACIER LANE<br>GRESHAM, OR 97080 | P-0015952 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS BONIFER AND THOMAS BONIFER<br>9441 YORK WOODS<br>SALINE, MI 48176 | P-0056362 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS BOURGEOIS<br>3210 COUNTY ROAD 44<br>STE TAK122717<br>MOUND, MN 55364 | P-0049380 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS BUMGARDNER, JR<br>7098 NW 49TH STREET<br>LAUDERHILL, FL 33319 | P-0011820 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C COTTON<br>2707 DARWIN DRIVE<br>WICHITA FALLS, TX 76308 | P-0035361 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C ENGLISH<br>5133 RAPPOLLA COURT<br>PLEASANTON, CA 94588 | P-0023933 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C FARRAR<br>1699 ARCHER ROAD<br>SAN MARCOS, CA 92078 | P-0018631 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C FREY<br>6017 EURITH AVENUE<br>BALTIMORE, MD 21206 | P-0005264 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C HANNUM<br>4237 E HARVARD AVE<br>GILBERT, AZ 85234 | P-0018958 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C HARRISON AND NORMA E BUENO<br>17145 SW WATERCREST CT<br>BEAVERTON, OR 97006 | P-0028246 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C HARTZELL<br>62 LANDSDOWNE LANE<br>ROCHESTER, NY 14618 | P-0029847 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C HEARST<br>2007 VILLAGE GLEN DR<br>WENTZVILLE, MO 63385 | P-0005662 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS C LAYNE<br>9934 OVERLOOK DRIVE NW<br>OLYMPIA, WA 98502 | P-0021150 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C LONG<br>13431 RD. 118<br>HOYT, KS 66440 | P-0019970 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C MCLOUTH<br>, NY | P-0010985 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C MEISTER AND PATRICIA A MEISTER<br>423 FOX MEADOW DR.<br>WEXFORD, PA 15090 | P-0038660 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C MILLER<br>6950 E. CHENANGO AVE<br>575<br>DENVER, CO 80237 | P-0053623 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C MITSCH<br>THOMAS MITSCH<br>295 BURKE DRIVE<br>CAMANO ISLAND, WA 98282 | P-0018620 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C PANACCI<br>512 LARAMIE WAY<br>VACAVILLE, CA 95688 | P-0036514 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $4,375.00 | | | | | $4,375.00 |
| THOMAS C RYAN<br>11730 GLENWAY DRIVE<br>HOUSTON, TX 77070 | P-0020395 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C TOOMEY AND CYNTHIA C TOOMEY<br>111 SANDRA LEE DR<br>MANDEVILLE, LA 70448 | P-0038858 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| THOMAS C WATSON<br>1343 STERLING POINT DRIVE<br>GULF BREEZE, FL 32563 | P-0003310 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C WIEMANN AND OFELIA M WIEMANN<br>3012 JACOB DR.<br>WYLIE, TX 75098 | P-0001774 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C WRIGHT<br>4853 FAWN RIDGE<br>CANANDAIGUA, NY 14424 | P-0022531 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS CAMPORA<br>196 SCHARER AVE.<br>NORTHVALE, NJ 07647 | P-0032600 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS CANNA AND MARY ANN CANNA 19231 ASPEN CT. MOKENA, IL 60448 | P-0024333 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS CARY 4345 87TH AVE SE MERCER ISLAND, WA 98040 | P-0026436 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS CHUNG 357 BUCKINGHAM CIR HARLEYSVILLE | P-0054578 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS CONLON 17 BERG AVE LONG BRANCH, NJ 07740 | P-0034639 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS CUNNINGHAM 75 VALLEY ROAD COLONIA, NJ 07067 | P-0008958 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D BARKER 218 SETH CT. GOOSE CREEK, SC 29445 | P-0003052 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D BELLISSIMO 5435 WAMEDA AVE LOS ANGELES, CA 90041 | P-0026710 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D BUONO 16905 TOWER DRIVE MACOMB | P-0033190 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D BUSCHUR AND KATHRYN M BUSCHUR 3369 YOST RD LITCHFIELD, OH 44253 | P-0013095 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D CHAMBERS 1124 HARVARD RD WALDORF, MD 20602 | P-0054996 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D DEMETRIADES 233 BRY AVENUE HOWELL, NJ 07731-8673 | P-0045593 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D DEMETRIADES 233 BRY AVENUE HOWELL, NJ 07731-8673 | P-0045608 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D GREEN 8004 AETNA AVENUE NE MONTICELLO, MN 55362 | P-0017653 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D HARRINGTON 3291 BIRCH WOOD CT PALM HARBOR, FL 34683 | P-0028184 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS D MADDOX<br>1575 EUCLID AVE APT 301<br>MIAMI BEACH, FL 33139 | P-0002741 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D MALENSKI<br>6 BAYOU CT<br>MIDDLE RIVER, MD 21220 | P-0057908 | 4/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D MAXSON<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | P-0050078 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D MCGOVERN<br>40 BALLENGER LANE<br>PALM COAST, FL | P-0032979 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D MIRK<br>110 SOUTH HARRIS AVENUE<br>#105<br>WAUPUN, WI 53963 | P-0025242 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D SCOTT II AND PEGGY A STEWART<br>12533 NIEGO LN<br>SAN DIEGO, CA 92128 | P-0040427 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D STOUT<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0013925 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D STOUT<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0013940 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D STOUT<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0014006 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D VERSCHURE<br>2699 TWIN EAGLES DR<br>TRAVERSE CITY, MI 49686 | P-0042867 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D VERSCHURE<br>2699 TWIN EAGLES DR.<br>TRAVERSE CITY, MI 49686 | P-0042862 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D WOLFE<br>8 BRADDOCK BLUFF DRIVE<br>#1802<br>HILTON HEAD ISLA, SC 29928 | P-0005482 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D WOLFE<br>8 BRADDOCK BLUFF DRIVE<br>#1802<br>HILTON HEAD ISLA, SC 29928 | P-0021020 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS DIGRAZIA AND LOUISA DIGRAZIA<br>326 LALA PLACE<br>KAILUA, HI 96734 | P-0014914 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS DISTELHURST<br>343 WEST 1ST STREET<br>SANDWICH, IL 60548 | P-0042992 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS DOYLE AND THOMAS E DOYLE<br>121 COLUMBUS AVE<br>SALEM, MA 01970 | P-0049923 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E ALLEN AND MARIANNE ALLEN<br>1046 EVANS ST<br>OSHKOSH, WI 54901-3967 | P-0000155 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E BAKER<br>1068 SIBBIE ROAD<br>ABBEVILLE, GA 31001 | P-0018074 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E BAKER<br>1068 SIBBIE ROAD<br>ABBEVILLE, GA 31001 | P-0032105 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E CANCIAN<br>6224 STAFFORD DR<br>NORTH OLMSTED, OH 44070 | P-0045399 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E CANE AND SANDRA M CANE<br>3834 N DEER LAKE RD<br>LOON LAKE, WA 99148 | P-0014708 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E CARTER AND ASHLEY E CARTER<br>3649 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0009340 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| THOMAS E CLARK<br>806 RIVERSIDE DR<br>ALVIN, TX 77511 | P-0046327 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E COLLETON JR<br>1900 HALF MOON BAY DRIVE<br>CROTON ON HUDSON, NY 10520 | P-0023784 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E CONKLIN<br>2472 ROUTE 64<br>BLOOMFIELD, NY 14469 | P-0031643 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E COUTURE<br>PO BOX 281<br>SOUTH BARRE, VT 05670 | P-0004989 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E DICKEY<br>7960 DEWEY AVE<br>OMAHA, NE 68114 | P-0031786 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| THOMAS E DOWNS AND SANDRA L DOWNS<br>22276 FIELDS DR<br>FIELDS, OR 97710 | P-0028456 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E EARSING | P-0010872 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS E FAHERTY<br>21 TAYLOR RD<br>BOURNE, MA 02532 | P-0012998 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E FRANKE<br>112 WESTERN RIDGE DR.<br>CLEVES, OH 45002 | P-0037475 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E FRIETSCHE<br>6454 ZINNIA ST<br>ARVADA, CO 80004 | P-0032489 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E FRIETSCHE | P-0056058 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E HOLLAND AND EDITH A HOLLAND<br>10315 NE 97TH TERRACE<br>KANSAS CITY, MO 64157-9660 | P-0012361 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E HUSSEY<br>196 E. LINDA MESA #1<br>DANVILLE, CA 94526 | P-0044489 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $136.16 | | | | | $136.16 |
| THOMAS E KOCAREK<br>1537 PLACER CT<br>NAPERVILLE, IL 60565-4134 | P-0010717 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E MANLEY<br>7105 HAYES BLVD.<br>MENTOR, OH 44060 | P-0039432 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E MANLEY<br>7105 HAYES BLVD.<br>MENTOR, OH 44060 | P-0039436 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E METCALFE<br>3800 SW 34TH STREET, APT C22<br>GAINESVILLE, FL 32608 | P-0004316 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E MOCK<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030742 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E MOCK<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030744 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E MOCK<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030746 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E RANDEL<br>28531 CAMELBACK RD<br>TRABUCO CYN, CA 92679 | P-0020790 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E ROBERTSON<br>4585 WEST COUNTY ROAD 200 S<br>NEW CASTLE, IN 47362 | P-0007218 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS E ROBINSON<br>375 ROBINSON HEIGHTS<br>CLOVER, SC 29710 | P-0019528 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,090.00 | | | | | $3,090.00 |
| THOMAS E SIMPSON<br>1624 ELM RD NE<br>WARREN, OH 44483 | P-0005378 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E VANSANT<br>362 E HOLDERNESS RD<br>HOLDERNESS, NH 03245 | P-0027463 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THOMAS E VAUGHAN AND ANNE-LAUREL VAUGHAN<br>253 EVERGREEN DRIVE<br>BAY HEAD, NJ 08742 | P-0011430 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E WILLIFORD AND MICHELLE WILLIFORD<br>7708 S. FITZGERALD STREET<br>TAMPA, FL 33616 | P-0001064 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ECKHARDT AND MARA ECKHARDT<br>7876 ANDORA DR<br>SARASOTA, FL 34238 | P-0004640 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS EDWARDS<br>630 W DUARTE RD<br>218<br>MONROVIA, CA 91016 | P-0055823 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS EHLERS<br>100 LAURA LN<br>THORNTON, IL 60476-1034 | P-0007455 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ELLER<br>10247 6TH AVE S.W.<br>SEATTLE, WA 98146 | P-0017839 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F ARDUINO AND CRYSTAL L ARDUINO<br>618 W CROCKETT AVE<br>ELMHURST, IL 60126 | P-0052796 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F BALZANO-MEHLTRET<br>849 HAMM ST NW<br>PALM BAY, FL 32907 | P-0000658 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| THOMAS F CRAWFORD<br>166 DAWNS EDGE<br>MONTGOMERY, TX 77356 | P-0018491 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F DELUCA<br>543 STANWOOD DR SE<br>BOLIVIA, NC 28422 | P-0053599 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS F GRACEN<br>1667 N. HIGHLAND DRIVE<br>MOAB, UT 84532 | P-0045873 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| THOMAS F GRACEN<br>1667 N. HIGHLAND DRIVE<br>MOAB, UT 84532 | P-0045990 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| THOMAS F GRUSS AND KATHERINE D GRUSS<br>228 THOMAS STREET<br>HOLLSOPPLE, PA 15935 | P-0026366 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F JACKSON<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014608 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F JACKSON<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014740 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F JACKSON<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014743 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F LONGWELL<br>22639 N 49TH PL<br>PHOENIX, AZ 85054 | P-0036254 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F MARPLE<br>1135 KENT LANE<br>PHILADELPHIA, PA 19115 | P-0047823 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F MARPLE AND YVONNE M MARPLE<br>1135 KENT LANE<br>PHILADELPHIA, PA 19115 | P-0047829 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $369.00 | | | | | $369.00 |
| THOMAS F REUTHER AND SHARON P REUTHER<br>17 SPOTTSWOOD DRIVE<br>MILTON, PA 17847 | P-0015112 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F SMITH AND SUSAN M SMITH<br>8020 E BANDANA COURT<br>PRESCOTT VALLEY, AZ 86314-4264 | P-0009454 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F STEWART<br>5430 SOUTHLAKE DR<br>PACE, FL 32571 | P-0005287 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F TUCKER<br>818 GREY EAGLE CIR S<br>COLORADO SPRINGS, CO 80919 | P-0050346 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS F TUCKER<br>818 GREY EAGLE CIR S<br>COLORADO SPRINGS, CO 80919 | P-0050382 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F UNICK II<br>8640 VAN DR<br>POLAND, OH 44514 | P-0041218 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F WONG<br>1010 HAMMOND STREET, APT. 314<br>WEST HOLLYWOOD, CA 90069 | P-0018630 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS FOWLER<br>2107 KATER ST<br>PHILADELPHIA, PA 19146 | P-0020880 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G CUMPSTON AND DENISE M CUMPSTON<br>212 MAPLE RIDGE ROAD<br>GREENSBORO, PA 15338 | P-0046251 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DAGGER<br>41 WILCOX DR<br>MOUNTAIN LAKES, NJ 07046-1128 | P-0045336 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DAGGER<br>41 WILCOX DR<br>MOUNTAIN LAKES, NJ 07046-1128 | P-0045340 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DEKANICH<br>2704 MAIN AVENUE<br>SHEBOYGAN, WI 53083 | P-0032469 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DEKANICH<br>2704 MAIN AVENUE<br>SHEOYGAN, WI 53083 | P-0032475 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DEKANICH<br>2704 MAIN AVENUE<br>SHEBOYGAN, WI 53083 | P-0036954 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DEVLIN<br>2409 BOWIE ST.<br>AMARILLO, TX 79109 | P-0003022 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G GOORAS<br>6005 ZANG WAY<br>ARVADA, CO 80004-3975 | P-0027946 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G GRUBB<br>502 HARBOR DR<br>ANNAPOLIS, MD 21403 | P-0040931 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G HAMILTON<br>1613 FIRST COLONY TRACE<br>HAMPTON, VA 23665 | P-0007947 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS G HEMINGSON AND CINDY A HEMINGSON<br>800 AMANDA DRIVE<br>CLARKSVILLE, TN 37042 | P-0015371 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G MCCALLIE<br>41 VALLEY VIEW DRIVE<br>FLINTSTONE, GA 30725 | P-0028396 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G PARKS<br>1823 EMERYWOOD DRIVE<br>CHARLOTTE, NC 28210 | P-0041020 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G SISKA AND KRISTIN L SISKA<br>4 BULLDOG LANE<br>MERCERVILLE, NJ 08619 | P-0007333 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G WEBB<br>16239 OLD SAMUEL DR.<br>PRAIRIEVILLE, LA 70769 | P-0039136 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G WILLIAMS<br>170 JAMES PLACE<br>PITTSBURGH, PA 15228 | P-0013924 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G YOUNG<br>664 FAIRVIEW LANE<br>FORKED RIVER, NJ 08731 | P-0034524 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS GRIGG<br>3724 WOODLAWN CT<br>BUFORD, GA 30519 | P-0055897 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS GRISWOLD AND VANESSA L GRISWOLD<br>PO BOX 53<br>105 SMITH DR REED<br>TILLAR, AR 71670 | P-0037594 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS GUZOWSKI JR AND GERRI GUZOWSKI<br>11899 ARBUCKLE ROAD<br>UNION CITY, PA 16438 | P-0023567 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H ALLISON<br>1955 NW BELLA VISTA DR<br>PULLMAN, WA 99163 | P-0027878 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H CLARIDGE<br>481 N SANTA CRUZ AVE<br>STE 302<br>LOS GATOS, CA 95032-5300 | P-0024661 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H CLARIDGE<br>481 N SANTA CRUZ AVE<br>STE 302<br>LOS GATOS, CA 95032-5300 | P-0025983 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS H CONNORS 702 CARDINAL WAY SMITHVILLE, NJ 08205 | P-0046960 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H CONNORS 702 CARDINAL WAY GALLOWAY, NJ 08205 | P-0047119 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H FLYNN N9360 BEULAH PARK RD EAST TROY, WI 53120 | P-0036211 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H GIBSON AND KATHLEEN N GIBSON 7590 NEZ PERCE DRIVE BOZEMAN, MT 59715 | P-0029116 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H HENKE 103 NEW HYDE PARK RD GARDEN CITY, NY 11530 | P-0012138 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H JACKSON 1136 MILLHOUSE DRIVE ROCK HILL, SC 29730 | P-0050500 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H LOATS AND TOMASINA M LOATS 15805 HORTON COURT OVERLAND PARK, KS 66223 | P-0049660 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H LOATS AND TOMASINA M LOATS 15805 HORTON COURT OVERLAND PARK, KS 66223 | P-0050185 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H NAIL 9720 SCHREINER LANE GREAT FALLS, VA 22066 | P-0025785 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H REDDER 8 CRANE NECK RD SETAUKET, NY 11733 | P-0006796 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H SULLIVAN 5415 GRAND AVE WESTERN SPRINGS, IL 60558 | P-0012089 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H TOUSLEY 3302 CIRCLE HILL ROAD ALEXANDRIA, VA 22305 | P-0008593 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H TRIESCHMANN AND HERLINDA TRIESCHMANN 831 OVERBROOK DR FORT WALTON BEAC, FL 32547 | P-0002094 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS HART 4005 E. LA VETA AVE ORANGE, CA 92869 | P-0021615 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $15,455.00 | | | | | $15,455.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS HART<br>4005 E. LA VETA AVE<br>ORANGE, CA 92869 | P-0027504 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $15,455.00 | | | | | $15,455.00 |
| THOMAS HAYDEN<br>2810 LAKE HOWELL LANE<br>WINTER PARK, FL 32792 | P-0050762 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS HIGGINS<br>1999 W CALLE CAMPANA DE PLATA<br>TUCSON, AZ 85745 | P-0004130 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS HILL<br>22 CONNER DRIVE<br>LUDOWICI, GA 31316 | P-0001403 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS HIRSCH AND AMY HIRSCH<br>150 LAS QUEBRADAS<br>ALAMO, CA | P-0018380 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS HUETTNER<br>8330 WEBSTER HILLS ROAD<br>DEXTER, MI 48130 | P-0032832 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS I HAGEN AND MICHAEL B HAGEN<br>400 HALLAM AVENUE S.<br>MAHTOMEDI, MN 55115 | P-0046655 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS I WILSON<br>3302 ELDER COURT<br>IRVING, TX 75060 | P-0007093 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J ABATO<br>93 CRENSHAW DR<br>FLANDERS, NJ 07836 | P-0056475 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J BALDWIN<br>42 WATERVIEW HEIGHTS<br>ITHACA, NY 14850-9582 | P-0035002 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J BOLDEN<br>6932 CLARK RD<br>BLACKSHEAR, GA 31516 | P-0024993 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J BOLDEN<br>6932 CLARK RD.<br>BLACKSHEAR, GA 31516 | P-0024995 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J BRAKE AND COLLEN E BRAKE<br>305 EGAN DRIVE<br>CRESTVIEW, FL 32536 | P-0038208 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J BROKAMP<br>31 NEWTON AVE<br>WESTERLY, RI 02891 | P-0043155 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CALHOUN<br>2123 S 90TH ST.<br>OMAHA, NE 68124 | P-0021624 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J CANDALINO<br>356 W HARWOOD ROAD<br>APT F<br>HURST, TX 76054 | P-0022437 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANNA AND MARY ANN CANNA<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024327 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANNA AND MARY ANN CANNA<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024389 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANNA AND MARY ANN CANNA<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024500 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANNA AND MARY ANN CANNA<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024508 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANTWELL<br>4 LINDA LANE<br>TINTON FALLS, NJ 07724-2773 | P-0008939 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANTWELL<br>4 LINDA LANE<br>TINTON FALLS, NJ 97724-2773 | P-0008943 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANTWELL<br>4 LINDA LANE<br>TINTON FALLS, NJ 07724 | P-0009223 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CATRAS<br>3643 BLAIR COURT<br>BLASDELL, NY 14219 | P-0029605 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J DASHER<br>219 RIDGE CIRCLE<br>DUBLIN, GA 31021 | P-0055290 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J DASSOW<br>W332N4495 EMLEY DRIVE<br>NASHOTAH, WI 53058 | P-0030224 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J DI PAOLO<br>THOMAS J DI PAOLO<br>7420 SE 118TH DRIVE<br>PORTLAND, OR 97266-4928 | P-0021805 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J DOVER<br>852 NEW YORK DRIVE<br>ALTADENA, CA 91001 | P-0025628 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J EGAN AND DEBRA A EGAN<br>2256 MARIPOSA AVE<br>PORT ORANGE, FL 32129 | P-0037968 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J FARR<br>3295 ALLISON CT<br>CARMEL, IN 46033 | P-0026509 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J FRISCHMANN<br>15 BARN OWL DRIVE<br>HACKETTSTOWN, NJ 07840-3204 | P-0018952 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J FUCCILLO<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007645 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J GDOVIN<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0049128 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J GDOVIN<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0051477 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J GDOVIN<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0051549 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J GUSTAFSON<br>36-38 SHERMAN PLACE, APT #105<br>JERSEY CITY, NJ 07307 | P-0007022 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J HABERMAN AND DIANE E HABERMAN<br>115 DOE LANE<br>SMITHVILLE, TN 37166 | P-0020717 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J HOWE<br>97 WINDSOR STREET<br>ENFIELD, CT 06082 | P-0004966 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J HUDAK AND DANETTE HUDAK<br>1413 OAK DRIVE<br>SHAVERTOWN, PA 18708 | P-0050865 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J IACONO<br>1191 CREEK ROAD<br>LEOLA, PA 17540 | P-0040617 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J JACQUES<br>1421 WATERFORD DRIVE<br>GREEN BAY, WI 54313 | P-0020176 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J JOHNSON AND ANN M JOHNSON<br>29219 GARRARD AVE<br>FRONTENAC, MN 55026 | P-0047344 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J KENNEDY<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0050795 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J KNOCHENHAUER<br>812 INSPIRATION LN<br>ESCONDIDO, CA 92025 | P-0027021 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| THOMAS J KNOCHENHAUER<br>812 INSPIRATION LN<br>ESCONDIDO, CA 92025 | P-0027026 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| THOMAS J KOBAYASHI<br>1023 SPRUCE COURT<br>DENVER, CO 80230 | P-0033295 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J KOSYDAR<br>95 MAIN STREET<br>OLYPHANT, PA 18447-1331 | P-0049656 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J KOSYDAR<br>95 MAIN STREET<br>OLYPHANT, PA 18447-1331 | P-0050070 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J LAMBERT<br>11100 WALDENS POND LN<br>HANOVER, VA 23069-1718 | P-0039094 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MANCUSO AND CATHERINE A MANCUSO<br>90 GRAEMONT LANE<br>EARLYSVILLE, VA 22936 | P-0029176 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MANGAN AND CHERYL L MANGAN<br>17473 FAIRLIE RD<br>SAN DIEGO, CA 92128 | P-0028174 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| THOMAS J MASTRANGELO<br>59 VILLAGE DRIVE<br>MONTVILLE, NJ 07045 | P-0008799 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MCALEER<br>30 AUDUBON PLACE<br>FAIRHOPE, AL 36533 | P-0051258 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MCCULLOUGH AND N/A<br>308 CEDARDALE AVE<br>VILLAS, NJ 08251 | P-0050814 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MCDONALD | P-0038799 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MCNIFF<br>409 FOOTHILL ROAD<br>BRIDGEWATER, NJ 08807 | P-0009429 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MIFSUD<br>4632 SWENSON RD<br>CLAYTON, WA 99110 | P-0032802 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MONROE AND GLORIA J MONROE<br>1333 GALLATIN STREET NW<br>WASHINGTON, DC 20011 | P-0056698 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J PARMENTIER<br>PO BOX 992<br>PINELLAS PARK, FL 33780 | P-0032680 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| THOMAS J POWERS AND ALLISON G POWERS<br>1953 SOUTH SANTA FE AVENUE<br>BARTLESVILLE, OK 74003 | P-0008971 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J PULTE<br>1335 S 52ND AVE<br>OMAHA, NE 68106 | P-0037210 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J RIEKER<br>31350 SANTA FE WAY<br>UNION CITY, CA 94587 | P-0037920 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J ROE<br>805 LINDEN DRIVE<br>LOUISVILLE, KY 40223 | P-0002424 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J ROEFARO<br>3 ALLISON RD<br>BULGER, PA 15019 | P-0043339 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J SIENKIEWICZ<br>105 E 16TH ST<br>APT 2C<br>BROOKLYN, NY 11226 | P-0004410 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J SINITSKY AND DIANE M SINITSKY<br>12 BLOSSOM LN<br>BREWSTER, NY 10509 | P-0031713 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J SNITZKY<br>2033 HILLSIDE RD<br>SEVEN HILLS, OH 44131 | P-0042901 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J SPRINKLE<br>4132 KAPLAN DR<br>RALEIGH, NC 27606 | P-0020357 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J STOLFI<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0003741 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J STOLFI<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0004884 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J STOLFI<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0004885 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J STOLFI<br>1351 TORRINGFORD WEST ST.<br>TORRINGTON, CT 06790-3099 | P-0003742 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J THOMAS AND ROSEMARY M THOMAS 1926 CORNWALLIS PKWY CAPE CORAL, FL 33904-4065 | P-0014691 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J THOMPSON 1958 WEBB RD GRAND ISLAND, NY 14072 | P-0010589 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WARZINSKI 2446 FAIRWAY OAKS CT HAMPSTEAD, MD 21074 | P-0005791 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WHALEN AND KAREN L WHALEN 45 JAMES NCK SAINT JAMES, NY 11780 | P-0036140 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WIESENHART | P-0007463 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WILSON 4600 MARRIOTT DRIVE SUITE 400 RALEIGH, NC 27612 | P-0043520 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WOOD AND DEBORAH A WOOD 3592 REBEL CIRCLE HUNTINGTON BEACH, CA 92649 | P-0024295 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WU 18923 BELLGROVE CIRCLE SARATOGA, CA 95070 | P-0033320 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS JONES 9 CHESTNUT ROAD MEDFORD, NJ 08055-3465 | P-0039519 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS JUFFERNBRUCH 1433 W HUTCHINSON STREET CHICAGO, IL 60613 | P-0013747 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K ALEMAN 149 REHOBOTH LANE MOORESVLLE, IL 28117 | P-0002360 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K BARBOUR 3709 PROVIDENCE CT. WILMINGTON, NC 28412 | P-0001227 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K COGSWELL 207 S. CARLEILA LAKE WAY SPARTANBURG, SC 29307 | P-0056923 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K HANDY 192 EAST 75TH ST APT 3 B NEW YORK, NY 10021 | P-0017561 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS K SHOEMAKER AND TERRY H SHOEMAKER 182 CROSSWHITE LANE STATESVILLE, NC 28625 | P-0049162 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K THORSON 909 SUNNYDALE LN LITTLE CHUTE, WI 54140 | P-0031206 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K WACKER AND LORENE M WACKER 10085 HWY 1S ALEXANDRIA, LA 71302 | P-0010981 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K WHITE 147 LINDEN LANE LIBERTY, TX 77575 | P-0043114 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS KAGELMANN AND ANTONIO WILSON 4904 BRENTLEY ROAD TEMPLE HILLS, MD 20748 | P-0005712 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $54,000.00 | | | | | $54,000.00 |
| THOMAS L ALLMON 2807 HAZY HILLSIDE CT KINGWOOD, TX 77345 | P-0011587 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L AUTH 8151 W LIBERTY RD ANN ARBOR, MI 48103 | P-0011178 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L BICKLEY AND CATHRYN BICKLEY 1619 MAIN STREET MOULTON, AL 35650 | P-0023217 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L ECKLES AND JACQUELINE C ECKLES 3582 SEAVIEW WAY CARLSBAD, CA 92008 | P-0022824 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L EGGERT 5810 IDLEDALE CIRCLE MADISON, WI 53711 | P-0008942 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L GRAY 10357 GRAND-KAL RD FIFE LAKE, MI 49633 | P-0010434 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L HOLLEMAN AND GENIE J HOLLEMAN 9264 MANTLE COURT ELK GROVE, CA 95758 | P-0053899 | 1/3/2018 | TK HOLDINGS INC., ET AL. | | | | | | |
| THOMAS L KERNS 754 BUNNER RIDGE RD FAIRMONT, WV 26554 | P-0028280 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L KNOLL 609 WOODLAWN AVE. SANDUSKY, OH 44870-5542 | P-0021017 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS L KUSTERER 5965 AVALON DRIVE ELKRIDGE, MD 21075 | P-0052984 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L LARUE III | P-0035078 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L MILLER AND ANNE H SHADOAN PO BOX 8694 103 ANCHOR POINT HORSESHOE BAY, TX 78657 | P-0011556 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| THOMAS L MILLER AND ANNE H SHADOAN PO BOX 8694 103 ANCHOR POINT HORSESHOE BAY, TX 78657 | P-0057431 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| THOMAS L NOESEN JR AND JULIE M NOESEN 983 KENILWORTH CIRCLE NAPERVILLE, IL 60540 | P-0052858 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L OGLESBY 3925 W NEW MARKET RD HILLSBORO, OH 45133 | P-0049974 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L ROBERTSON AND JUDY J ROBERTSON 4716 1ST AVE E PALMETTO, FL 34221-2366 | P-0026506 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS LANE AND MELANIE LANE 1780 SHERWOOD DR MIDDLEBURG, FL 32068 | P-0001132 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS LANE AND MELANIE LANE THOMAS LANE 1780 SHERWOOD DR MIDDLEBURG, FL 32068 | P-0001076 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS LEONG 1610 POPPY CIR ROCKLIN, CA 95765 | P-0043426 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS LIESEGANG 88 LAKE RD BROOKFIELD, MA 01506 | P-0019413 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS LUIZ 10946 GADSTEN WAT RANCHO CORDOVA, CA 95670 | P-0032327 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M ANDERSON 6226 S FAIRFAX CT CENTENNIAL, CO 80121 | P-0022577 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M ANDERSON 6226 S FAIRFAX CT CENTENNIAL, CO 80121 | P-0022583 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS M BAUGH AND LINDA L BAUGH P.O. BOX 844 MORRILTON, AR 72110 | P-0017615 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M BLAKE 14907 SE 143RD PLACE RENTON, WA 98059 | P-0031137 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M BRESNAHAN AND BARBARA J BRESNAHAN 3705 ST GERMAINE CT LOUISVILLE, KY 40207 | P-0026108 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M BULAK 2672 E 13 MILE RD WARREN, MI 48092 | P-0040413 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M BULAK 2672 E 13 MILE RD WARREN, MI 48092 | P-0040417 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M CALDARERA 6619 SW SANTA FE LAKE RD. AUGUSTA, KS 67010 | P-0027119 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M CASH 325 FORESTSTONE DR WEST UNION, SC 29696 | P-0049167 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M CHILELLI 6119 CLUBHURST COURT GALLOWAY, OH 43119 | P-0042369 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M COCKRELL AND CHERYL A COCKRELL 2701 BRANDON RD. UPPER ARLINGTON, OH 43221 | P-0000482 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| THOMAS M CONNOLLY 61 FARALLON CIRCLE SACRAMENTO, CA 95831 | P-0015598 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M CRAMER 18410 AUTUMN PARK DR HOUSTON, TX 77084 | P-0007259 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THOMAS M DE NOBILE 1 LAUREL LANE COMMACK, NY 11725-4110 | P-0053486 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M FLYNN 2116 MAPLE CREST BLVD YORK, PA 17406 | P-0055006 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M GRAY 72 BAY BLVD NEWARK, DE 19702 | P-0033825 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS M HARRIS AND BERNADETTE S HARRIS<br>8944 CAPCANO ROAD<br>SAN DIEGO, CA 92126 | P-0054276 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M HAWKINS<br>13814 WOODED CREEK COURT<br>DALLAS, TX 75244 | P-0012330 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LANDOWSKI AND CARLA J LANDOWSKI<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046356 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| THOMAS M LANDOWSKI AND CARLA J LANDOWSKI<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046359 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LANDOWSKI AND CARLA J LANDOWSKI<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046396 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LANDOWSKI AND CARLA J LANDOWSKI<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046445 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LANDOWSKI AND CARLA J LANDOWSKI<br>1012 E. GLENDALE AVE.<br>APPLETON, WI 54911 | P-0046410 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| THOMAS M LEICHT<br>1605 17TH AVENUE<br>KENOSHA, WI 53140 | P-0010266 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LENOX<br>22617 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | P-0023800 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M MALLANEY<br>495 FAIRVIEW AVE.<br>BRADLEY, IL | P-0005668 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M MCDONALD<br>25490 NW PUMPKIN RIDGE RD<br>NORTH PLAINS, OR 97133 | P-0031258 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M MORAN<br>4330 SOUTH JASMINE DRIVE<br>CHANDLER, AZ 85249 | P-0005430 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M O'BYRNE<br>10328 CHEVIOT DRIVE<br>LOS ANGELES, CA 90064 | P-0055814 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS M PAYNE AND CYNTHIA A PAYNE 2124 SADDLE CREEK RIDGE CT 2124 SADDEL CREEK RIDGE CT WILDWOOD, MO 63005 | P-0008628 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M PHELAN 203 CHAPARRAL ST BORGER, TX 79007 | P-0032594 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M RICE 350 E. SNELLING AVE APPLETOM, MN 56208 | P-0009882 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M RINES 4 FOX RUN EAST SANDWICH, MA 02537 | P-0016018 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M RINES 4 FOX RUN EAST SANDWICH, MA 02537 | P-0016021 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M ROONEY 4501 WOODLAND DRIVE LAKE ST. LOUIS, MO 63367 | P-0027980 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M ROONEY 4501 WOODLAND DRIVE LAKE ST. LOUIS, MO 63367 | P-0054810 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M RYNCARZ 56960 WEST 53RD ST. SHADYSIDE, OH 4343947 | P-0037698 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M STALEY AND MARY J STALEY 924 E. MAPLEWOOD ST. SPRINGFIELD, MO 65807 | P-0046834 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M TAYLOR PO BOX 806 WHITNEY POINT, NY 13862 | P-0039309 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M TORINO 23 AMITY POINT CLIFTON PARK, NY 12065 | P-0019635 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M WYNNE 27033 BRUCE ROAD BAY VILLAGE, OH 44140 | P-0043998 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MAJDA SR. AND THOMAS MAJDA SR. 10839 ANTRILL DR. ST. LOUIS, MO 63123 | P-0006760 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MANTEUFEL AND MAUREEN MANTEUFEL W352N5944 NELSON ROAD OCONOMOWOC, WI 53066 | P-0025945 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS MARTIN<br>4101 40TH ST SE<br>SUITE 3<br>KENTWOOD, MI 49512 | P-0013840 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MARTIN<br>8025 RODAO DR<br>CALEDONIA, MI 49316 | P-0013846 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MARTINEZ<br>4643 LAKEVIEW CIR<br>SLINGER, WI 53086 | P-0037542 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MARTINEZ<br>4643 LAKEVIEW CIR<br>SLINGER, WI 53086 | P-0037549 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MARTINEZ AND CHRISTINE MARTINEZ<br>4643 LAKEVIEW CIRCLE<br>SLINGER, WI 53086 | P-0037551 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MERCADANTE<br>1828 CAMDEN AVE.<br>108<br>LOS ANGELES, CA 90025 | P-0040033 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $1,998.00 | | | | | $1,998.00 |
| THOMAS MURRAY<br>200 GIBSON POINT<br>SOLANA BEACH, CA 92075 | P-0035196 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $675.00 | | | | | $675.00 |
| THOMAS N FLOCKE AND DIANE G FLOCKE<br>3504 AVENUE E<br>NEDERLAND, TX 77627 | P-0026013 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS N LIN<br>16 W. 69TH TER.<br>KANSAS CITY, MO 64113 | P-0051507 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS N MARTIN AND CHERYL C<br>1587 SCOTTEN ST<br>PORT CHARLOTTE, FL 33952 | P-0035088 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS N TOMCZAK JR<br>2521 SOUTH 200TH AVENUE<br>P.O. BOX 909<br>BUCKEYE, AZ 85326 | P-0009433 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS N TOMCZAK JR.<br>2521 SOUTH 200TH AVENUE<br>P.O. BOX 909<br>BUCKEYE, AZ 85326 | P-0009419 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS N WELLMAN<br>721 WOLVERINE RD<br>MASON, MI 48854 | P-0032222 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS NGUYEN<br>702 LACEWING LANE<br>REDWOOD CITY, CA 94065 | P-0015852 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| THOMAS NGUYEN<br>702 LACEWING LANE<br>REDWOOD CITY, CA 94065 | P-0015856 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| THOMAS O JOHNSON | P-0045846 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS O KLEEN<br>1900 S OCEAN DR<br>APT 411<br>FORT LAUDERDALE, FL 33316-3724 | P-0018066 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS O MARSHALL<br>THOMAS O MARSHALL<br>4849 PLACIDIA AVE.<br>N. HOLLYWOOD, CA 91601 | P-0017460 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P ABRAMOVIC<br>THOMAS ABRAMOVIC<br>950 BEL AIR DRIVE EAST<br>VISTA, CA 92084 | P-0032164 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P AND LYNN B CACCIATOR<br>THOMAS P CACCIATORE<br>99 S. LAKE AVE., SUITE 501<br>PASADENA, CA 91101 | P-0015518 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| THOMAS P BARGER<br>334 HILL STREET<br>BELLE VERNON, PA 15012 | P-0042065 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P BERRY AND SANDRA E BERRY<br>20516 QUEEN BEE LANE<br>SPICEWOOD, TX 78669 | P-0004343 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P BIZON AND DEBORAH J BIZON<br>16809 DARWIN PL<br>MIDDLEBURG HTS, OH 44130 | P-0021408 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P BRAUER<br>624 N ROHLWING RD<br>PALATINE, IL 60074 | P-0037425 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P ELIAS AND SUE A ELIAS<br>2619 SOUTHLAND ST SW<br>CEDAR RAPIDS, IA 52404 | P-0012739 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P FEENEY<br>16225 S 13TH AVENEU<br>PHOENIX, AZ 85045 | P-0004363 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P FRIO<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008145 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS P FRIO<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008156 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P FRIO<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008170 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P HIGGINS AND CARMEN M HIGGINS<br>323 S. PARK STREET<br>WESTMONT, IL 60559 | P-0019163 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P KNOTEN<br>6363 PERSHING AVENUE<br>UNIVERSITY CITY, MO 63130 | P-0004388 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P LEONARD AND ELLEN E LEONARD<br>212 MILL ST.<br>MANSFIELD, MA 02048 | P-0031181 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P MALDONADO AND MARICELA P MALDONADO<br>10307 GOLDEN MEADOW DR APT A<br>AUSTIN, TX 78758 | P-0057015 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P MALDONADO AND MARICELA P MALDONADO<br>10307 GOLDEN MEADOW DR APT A<br>AUSTIM, TX 78758 | P-0057017 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P MARSE JR<br>13706 POOL ST.<br>VACHERIE, LA 70090 | P-0027174 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P NOLAN AND KIMBERLY F NOLAN<br>3821 HOUNDSTOOTH CT<br>HENRICO, VA 23233 | P-0025932 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P NOLAN AND KIMBERLY F NOLAN<br>3821 HOUNDSTOOTH CT.<br>HENRICO, VA 23233 | P-0025946 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P ORLANDO<br>PO BOX 442<br>PLAINFIELD, IL 60544-0442 | P-0025334 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P RICEMAN<br>1206 TRESTLE ROAD<br>GRIFFIN, GA 30223 | P-0004173 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THOMAS P RICEMAN<br>1206 TRESTLE ROAD<br>GRIFIN, GA 30223 | P-0004176 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| THOMAS P RUFF<br>6032 CHARAE ST<br>SAN DIEGO, CA 92122 | P-0042728 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS P SCHIMMEL AND DEBRA R SCHIMMEL<br>6016 FOX RUN<br>FAIRFAX, VA 22030 | P-0019850 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P SPOLETI<br>39 CLIFFEDGE WAY<br>RED BANK, NJ 07701-5201 | P-0015184 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P TEKNOS<br>483 WEST LINCOLN AVE.<br>MADISON HTS, MI 48071 | P-0014312 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P WASHINGTON<br>40 OCEAN PATHWAY<br>APT F<br>OCEAN GROVE, NJ 07756 | P-0013955 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P ZENGEL<br>4759 MCHENRY GATE WAY<br>PLEASANTON, CA 94566 | P-0052804 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS PAK<br>846 DALMALLEY LANE<br>COPPELL, TX 75019 | P-0011832 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS PEARMAN<br>708 ALLEN AVENUE<br>SAINT LOUIS, MO 63104 | P-0024240 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS PITTSLEY AND ANN MARIE PITTSLEY<br>6 MORNINGSTAR DRIVE<br>HADLEY, MA 01035 | P-0041336 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS POTTANAT<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026857 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS POWE<br>1628 DUNDEE DR<br>WHEATON, IL 60189 | P-0050076 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $749.00 | | | | | $749.00 |
| THOMAS R BANK<br>5108 KYLOCK ROAD<br>MECHANICSBURG, PA 170554819 | P-0017467 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R BOEHM<br>3000 JACARANDA AVENUE<br>LAKE PLACID, FL 33852 | P-0000247 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R BULGER<br>2850 SCHADE HILL RD<br>NORTH HUNTINGDON, PA 15642 | P-0041923 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R COUGHLIN JR.<br>6836 WEST RIDGE DRIVE<br>BRIGHTON, MI 48116 | P-0011715 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS R ENBERG AND ELIZABETH ENBERG 9836 COUNTRY MEADOW DR. STOCKTON, CA 95209 | P-0017476 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R ERTEL 4491 E COUNTY RD 1100 N BATESVILLE, IN 47006 | P-0008956 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R FORREST AND LYNNE M CLEMENTS 2716 GULF DR., APT. 105 HOLMES BEACH, FL 34217-2151 | P-0011973 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R GRACE 3175 BARRANCAS AVE PENSACOLA, FL 32507 | P-0057729 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R HOFFMAN 22 OVERPECK AVE RIDGEFIELD PARK, NJ 07660 | P-0049025 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R KNIGHT 21815 ROTHERHAM DRIVE SPRING, TX 77388 | P-0055981 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R LEUBA 7816 ABERDEEN ROAD BETHESDA, MD 20814 | P-0013086 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R MACHT 11256 CEDAR POINTE DR N. MINNETONKA, MN 55305 | P-0052057 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R MACHT 11256 CEDAR POINTE DR N. MINNETONKA, MN 55305 | P-0052073 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R MEYER AND THOMAS MEYER 2520 MARIMONT DRIVE DAYTON, OH 45410 | P-0041761 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R MOORE AND ARIELLE MOORE 329 PINCHBACK RD BEAUMONT, TX 77707 | P-0005303 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R MORSE 1201 BASSETT LANE CHESTER SPRINGS, PA 19425 | P-0011498 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R NORDWALL 11750 ELKHART ST BRIGHTON, CO 80603 | P-0025058 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| THOMAS R POPPLEWELL 7816 BOEDEKER DRIVE DALLAS, TX 75225-4501 | P-0016465 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS R POPPLEWELL<br>7816 BOEDEKER DRIVE<br>DALLAS, TX 75225-4501 | P-0016604 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R POPPLEWELL | P-0016474 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R PURCIEL<br>3280 FRANK BAILEY LANE<br>PLACERVILLE, CA 95667 | P-0014680 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R RACETTE<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0012373 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R RACETTE<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0012383 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R RACETTE<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0054549 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R RACETTE<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0054551 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R ROCK AND BARBARA J ROCK<br>3208 PAR COURT<br>CLAREMORE, OK 74019 | P-0040948 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R SCHUSTER<br>3173 WHITFIELD COURT<br>WATERFORD, MI 48329 | P-0047268 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R SOMMER AND KAREN S TSCHANZ<br>1449 BALDWIN ROAD<br>INVERNESS, IL 60067 | P-0047221 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R SOXMAN<br>5047 WHISPERING PINES LANE<br>MURRYSVILLE, PA 15668 | P-0034678 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R STEHLIK<br>1130 SHOAL RIDGE RD<br>OCONOMOWOC, WI 53066 | P-0033079 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R TRIPOLI<br>251 WATKINS RD<br>FRANKFORT, NY 13340 | P-0046464 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R VILBERG AND JEANNE A VILBERG<br>5109 MANDRAKE LANE<br>LAS VEGAS, NV 89130 | P-0019830 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R WILENSKI AND YOKO WILENSKI<br>1030 E 4525 S<br>OGDEN, UT 84403 | P-0002546 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS RAPACH 111 MYLES LN BONAIRE, GA 31005 | P-0006923 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS REGALADO 4590 DATE AVE APT. # 3 LA MESA, CA 91941 | P-0026021 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ROSATELLI 1550 HARBOR BLVD. APT. 2623 WEEHAWKEN, NJ 07086 | P-0006220 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ROSSELAND 1840 JACKSONS CREEK POINT MARIETTA, GA 30068-1510 | P-0027135 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ROSSELAND 1840 JACKSONS CREEK POINT MARIETTA, GA 30068-1510 | P-0027193 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS RUTHERFORD 1209 BROWNWOOD MALVERN, AR 72104-2200 | P-0032525 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S CARTER 1204 N. INDIAN HILL BLVD CLAREMONT, CA 91711 | P-0055958 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S LISTMANN AND YALENDA J LISTMANN 1710 ESCALONA DRIVE SANTA CRUZ, CA 95060 | P-0013612 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S MCCALLISTER 4224 STATESMEN DRIVE INDIANAPOLIS, IN 46250 | P-0010703 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S MCDUFF 3441 COURT ST. SIOUX CITY, IA 51104-1940 | P-0046169 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S STERRETT 12942 NITTANY LION CIRCLE HAGERSTOWN, MD 21740 | P-0054966 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S WULBRECHT 1157 DUTCH HOLLOW TRAIL RENO, NV 89523 | P-0055010 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S WULBRECHT 1157 DUTCH HOLLOW TRAIL RENO, NV 89523 | P-0055011 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS SAVAS 219 CHESTNUT FARM WAY RAYNHAM, MA 02767 | P-0021729 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS SCALISE<br>1084 BLOOMSBURY RUN<br>LAKE MARY, FL 32746 | P-0039733 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS STRUPPECK<br>5627 POOL CANYON CV<br>AUSTIN, TX 78734 | P-0000839 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS STRUPPECK AND HELENA M PURGATORIO<br>5627 POOL CANYON CV<br>AUSTIN, TX 78734 | P-0000826 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS SUSCEWICZ AND JANINE SUSCEWICZ<br>615 WEYMOUTH CT<br>NEW HOPE, PA 18938 | P-0011584 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T CAMPBELL AND KAREN L CAMPBELL<br>93 SPYGLASS LANE<br>KINGSLAND, GA 31548 | P-0026531 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T FARMER<br>2002 PERRY AVENUE<br>REDONDO BEACH, CA 90278 | P-0032920 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T FARMER<br>2002 PERRY AVENUE<br>REDONDO BEACH, CA 90278 | P-0035529 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T HOLMES<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045920 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T HOLMES<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045921 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T HOLMES<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045975 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T MURPHY<br>3894 HOLLAND DRIVE<br>SANTA ROSA, CA 95404 | P-0029197 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T RIEDMAN<br>995 PUTNAM AVENUE<br>MERRICK, NY 11566 | P-0034849 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T SOILES AND KAREN T SOILES<br>4923 14TH ST NORTH<br>ARLINGTON, VA 22205 | P-0009144 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T WATSON AND JENNIFER L WATSON<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052292 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS T WATSON AND JENNIFER L WATSON<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052294 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T WATSON AND JENNIFER L WATSON<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052298 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS TAYLOR<br>31721 GRAND CANYON DR.<br>LAGUNA NIGUEL, CA 92677 | P-0021391 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS TIPPETT<br>414 APPLEGATE CT<br>LINTHICUM, MD 21090 | P-0035268 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS V LAVIN<br>52 SHIPPS WAY<br>DELANCO, NJ 08075 | P-0041005 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS VATER<br>1100 SOUTH BLVD<br>APT 543<br>CHARLOTTE, NC 28203 | P-0033367 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| THOMAS VATER<br>6 CHRISTO DRIVE<br>HILTON HEAD, SC 29926 | P-0033369 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| THOMAS W ALTIZER AND KATHLEEN C ALTIZER<br>12709 WILLOW POINT DRIVE<br>FREDERICKSBURG, VA 22408 | P-0007228 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W AUSTIN<br>935 HORNER RD<br>LAS CRUCES, NM 88007 | P-0055691 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W BARNHART<br>PO BOX 666<br>MANCOS, CO 81328 | P-0032117 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $190.00 | | | | | $190.00 |
| THOMAS W BEAMAN AND JILL BEAMAN<br>1252 SE GLACIER LANE<br>GRESHAM, OR 97080 | P-0015954 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W BEGLIN<br>13290 E. REDINGTON RD<br>TUCSON, AZ 85749 | P-0010006 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| THOMAS W CARMICHAEL<br>1083 N COLLIER BLVD., #429<br>MARCO ISLAND, FL 34145 | P-0043492 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS W CRAIGHEAD 11829 LEAFDALE CIRCLE WEST JACKSONVILLE, FL 32218 | P-0016877 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W HERMAN 1016 CEDAR CIR WEST DES MOINES, IA 50266 | P-0051561 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W HERMAN 1016 CEDAR CIR WEST DES MOINES, IA 50266 | P-0051626 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W JONES 5536 SPENCE PLANTATION LANE HOLLY SPRINGS, NC 27540 | P-0001646 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W LEONARD AND GEORGE W BOZZELL 1229 CHARLTON DR. ANTIOCH, TN 37013 | P-0012235 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W MACDONALD 302 PERIMETER CTR N APT 1203 ATLANTA, GA 30346 | P-0039524 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W MARINCEL AND KATHY J MARINCEL 230 E 30TH ST APT 104 KANSAS CITY, MO 64108 | P-0024421 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W MORBITZER 4183 BERKELEY AVE CANTON, MI 48188 | P-0048442 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| THOMAS W MUCKENFUSS JR AND SHEILA R MUCKENFUSS 3154 CACTUS SPRINGS DR LAUGHLIN, NV 89029-0820 | P-0052661 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| THOMAS W NEWBERRY 106 WESTCREEK WAY GREENVILLE, SC 29607 | P-0002357 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W ORR AND JENNIFER M ORR 17649 WILDWOOD CT MONMOUTH, IA 52309 | P-0028947 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| THOMAS W OSBORNE 18 IRMA PLACE OCEANPORT, NJ 07757 | P-0040314 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W PATTERSON 13112 HADLEY ST UNIT 202 WHITTIER, CA 90601 | P-0034617 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS W RUTLEDGE JR. AND KAREN M RUTLEDGE 10109 PLANTERS WOODS DR. AUSTIN, TX 78730 | P-0000608 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THOMAS W S ITH PO BOX 703 MCGEHEE, AR 71654 | P-0051379 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| THOMAS W SPIVEY 123 NORTHVIEW CIRCLE CIBOLO, TX 78108 | P-0029634 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W WALL 333 PAUL DRIVE KIMBERLY, WI 54136 | P-0011642 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W WILSON 19914 RISING STAR DR HUMBLE, TX 77338-1843 | P-0009859 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W WORLEY 175 GREEN BAY ROAD CHATHAM, VA 24531 | P-0020736 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS WAKEFIELD 111 N PARK AVE BAYSHORE, NY 11706 | P-0055591 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS WEST 6180 S ASTRONOMER AVE BOISE, ID 83709 | P-0012621 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS WHELAN 23 SHADE STREET LEXINGTON, MA 02421 | P-0007099 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS WIATT AND REINA WIATT 2127 MELRIDGE PLACE AUSTIN, TX 78704 | P-0012133 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| THOMAS WIATT AND REINA WIATT 2127 MELRIDGE PLACE AUSTIN, TX 78704 | P-0012136 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| THOMAS, CHARLIE 277 COUGAR DR WAGENER, SC 29164 | 332 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, ERNEST 3660 EAST 400 ROAD EL DORADO SPRINGS, MO 64744 | 4036 | 12/13/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | | | $12,000.00 |
| THOMAS, HELEN 1914 MAIZE CT BRENHAM, TX 77833 | 3783 | 11/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, JOEL H<br>415 A W 3RD ST<br>GREENVILLE, NC 27834 | 262 | 10/20/2017 | TK Holdings Inc. | $7,960.00 | | $0.00 | | | $7,960.00 |
| THOMAS, LILLIE<br>297 POWELL AVE.<br>NEWBURGH, NY 12550 | 4617 | 12/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| THOMAS, LYNN<br>4118 DAHLIA COURT<br>MOUNT JOY, PA 17552 | 2681 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMAS, MARY<br>PO BOX 1258<br>CLINTON, MD 20735 | 4030 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MATT<br>2346 NE COAL VALLEY RD.<br>WEIR, KS 66781 | 983 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MATTHEW DAVID<br>28638 VISTA MADERA<br>RANCHO PALOS VERDES, CA 90275 | 1958 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, PERPETUA MARY<br>11700 W. CHARLESTON BLVD. #170-145<br>LAS VEGAS, NV 89135 | 1480 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT D<br>28638 VISTA MADERA<br>RANCHO PALOS VERDES, CA 90275 | 1545 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, RODELL B<br>120 HANFORD PLACE<br>TRENTON, NJ 08609 | 843 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| THOMAS, WESLEY<br>P.O. BOX 531181<br>NEW ORLEANS, LA 70153 | 2895 | 11/20/2017 | TK Holdings Inc. | $40,000.00 | | $0.00 | | | $40,000.00 |
| THOMAS, YVETTE M<br>58 SO CLINTON AVENUE<br>APT B1<br>BAY SHORE, NY 11706-8634 | 730 | 10/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| THOMASINA J JASPER<br>5527 SHALLOW RIVER ROAD<br>CLINTON, MD 20735 | P-0026843 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMCO SPECIALTY PRODUCTS<br>JIM THOMPSON<br>1100 NORTHBROOK PARKWAY<br>SUWANEE, GA 30024 | 2457 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMCO SPECIALTY PRODUCTS, INC<br>1100 NORTHBROOK PKWY<br>SUWANEE, GA 30024 | 5006 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMNAS E SHIELDS AND SANDRA VALENTIN SHIELDS 39545 HAWTHORNE ST PALMDALE, CA 93551 | P-0020600 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMO CLEARY 42 SHEPHERD RD MANCHESTER, NH 03104 | P-0053720 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMPSON HINE LLP 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 2810 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON HINE LLP 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 2952 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON S YOUNG PO BOX 190 244 PINE BAY DRIVE UNION HALL, VA 24176 | P-0004154 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMPSON, ANTHONY THE KOMYATTE LAW FIRM LLC PAUL J. KOMYATTE 1536 COLE BLVD. SUITE 300 LAKEWOOD, CO 80401 | 3396 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| THOMPSON, BRETT ANDREW 11325 OLD BEULAH ROAD KENLY, NC 27542-8671 | 4314 | 12/22/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| THOMPSON, CAMERON A 23608 ISLE PLACE OCEAN PARK, WA 98671 | 2696 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMPSON, CLARISSA PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK, P.A. P.O. BOX 457 HAMPTON, SC 29924 | 3584 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ELAINE L. PO BOX 26126 TAMPA, FL 33685 | 2587 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, HAYWOOD 18732 GIBBONS DRIVE DALLAS, TX 75287 | 4390 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, JASON B 500 POINDEXTER RD. MICHIE, TN 38357 | 4838 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, JOHN D.<br>2032 COTSWOLD DR.<br>ORLANDO, FL 32825 | 519 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, KRISTINA MCGINNIS<br>1115 COUNTRY HILL DRIVE<br>HARRISBURG, PA 17111 | 3356 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, LACHANA L AND ROBERT G<br>474 N. STAR RD.<br>MOOERS, NY 12958-3615 | 4380 | 12/22/2017 | TK Holdings Inc. | $19,000.00 | | | | | $19,000.00 |
| THOMPSON, LORNE<br>4421 CORKWOOD CT<br>CONCORD, CA 94521 | 1497 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, PAUL<br>3516 GLENGATE DRIVE<br>SPRINGFIELD, IL 62711 | 1030 | 10/31/2017 | TK Holdings Inc. | $550.00 | | | | | $550.00 |
| THOMPSON, PAUL<br>4268 RT. 167<br>JEFFERSON, OH 44047 | 1101 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ROXANNE<br>PO BOX 23264<br>HOUSTON, TX 77228 | 4868 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, STEPHEN<br>11602 E. ARBOR DR.<br>LOUISVILLE, KY 40223-2354 | 187 | 10/18/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| THOMPSON, TANYA D.<br>203 LAUREL AVENUE<br>NEWARK, DE 19711 | 3917 | 12/7/2017 | TK Holdings Inc. | $25,000.00 | | $0.00 | | | $25,000.00 |
| THOMPSON, TOMMIE LEI<br>2101 KINSINGTON STREET<br>WEST SACRAMENTO, CA 95691 | 1279 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMSON PRAY<br>THOMSON PRAY<br>841 CORONADO AVE<br>CORONADO, CA 92118 | P-0020082 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THONG H NGUYEN AND PHUC H NGUYEN<br>3422 BURTON AVE.<br>ROSEMEAD, CA 91770-2712 | P-0039576 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOR E SKIBA<br>75 HYDE HILL RD<br>GREENVILLE, PA 16125 | P-0055529 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOR URNESS<br>4207 SNEED ROAD<br>NASHVILLE, TN 37215 | P-0015317 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,262.70 | | | | | $1,262.70 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORN, STEVEN P<br>837 5TH ST APT 4<br>HERMOSA BEACH, CA 90254 | 3743 | 11/28/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| THORNTON D WHEELER<br>27 ELLIOT TRAIL<br>GRAFTON, MA 01519 | P-0037650 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THORNTON D WHEELER AND ELAINE R WHEELER<br>27 ELLIOT TRAIL<br>GRAFTON, MA 01519 | P-0037646 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THORNTON, ANDREA<br>2601 NW 23RD BLVD., #204<br>GAINESVILLE, FL 32605 | 556 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORNTON, HOWARD EDWARD<br>30399 PAVILION DRIVE<br>UNIT 1304<br>OCEAN VIEW, DE 19970 | 1631 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORPE, BRANDI<br>240 INDIGO SPRINGS DR<br>COLUMBIA, SC 29229 | 3778 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORPE, TRISHA LUCILLE<br>456 BENTLEYVILLE ROAD<br>BENTLEYVILLE, PA 15314 | 4043 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THR3ESCOMPANY LLC<br>1409 S. LAMAR ST., STE. 711<br>DALLAS, TX 75215 | 2924 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THRONE, ROBIN M<br>165 SEAMAN AVENUE<br>APT 5C<br>NEW YORK, NY 10034 | 1167 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THUAN H DIEP<br>23433 MANE DR<br>DIAMOND BAR, CA 91765 | P-0054813 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THUKARAM RA KATARE RAMESWARA<br>13075 SE 26TH STREET APT E202<br>BELLEVUE, WA 98005 | P-0026425 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $15,045.88 | | | | | $15,045.88 |
| THURMAN MCLEAN<br>937 PARK AVE<br>WILLIAMSPORT, PA 17701 | P-0023275 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THURMAN MCLEAN<br>937 PARK AVE WILLIAMSPORT<br>WILLAMSPORT, PA 17701 | P-0031231 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THURMAN N MCLEAN<br>937 PARK AVENUE<br>WILLIAMSPORT, PA 17701 | P-0053007 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THURMON A COHEN 1305 KERBAUGH ST. PHILADELPHIA, PA 19140 | P-0016307 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| THURSTON A LILES 815 COURT ST. GATESVILLE, NC 27938-9503 | P-0025132 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| THURSTON A LILES AND JO M LILES 815 COURT ST GATESVILLE, NC 27938-9503 | P-0024233 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| THURSTON A LILES AND JO M LILES 815 COURT ST. GATESVILLE, NC 27938-9503 | P-0024096 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| THUY LE 1058 BLUE HILL AVENUE MILTON, MA 02186 | P-0041539 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THUY M NGUYEN 14174 TIGER LILLY CT. CORONA, CA 92880 | P-0046985 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THUY M TRUONG 5534 SE. 62ND AVE PORTLAND, OR 97206 | P-0048413 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THUY V RAINES AND JULIE A RAINES PO BOX 3420 CHINO VALLEY, AZ 86323 | P-0046981 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THUYHANG V LE 4704 SHOSHONI AVE SAN DIEGO, CA 92117 | P-0026228 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THYRIA ALVAREZ 4517 SANGAMORE RD APT 201 BETHESDA, MD 20816 | P-0047761 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIA B KISSEL AND JACQUELINE E KISSEL 10013 NORMIE LANE LOUISVILLE, KY 40229 | P-0027476 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIA C CRISIFULLI P.O. BOX 112 FREDONIA, AZ 86022 | P-0017204 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIA L HINTON 738 PORTLAND AVENUE COLUMBUS, GA 31906 | P-0033435 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $9,202.50 | | | | | $9,202.50 |
| TIA M GOODE 507 DARNABY AVENUE HAMPTON, VA 23661 | P-0054161 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIA N JOHNSON<br>122 MAJESTIC GARDENS COURT<br>WINTER HAVEN, FL 33880 | P-0002703 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIA THOMAS-SMILEY<br>216 EMROSE DRIVE<br>PENN HILLS, PA 15235 | P-0054844 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIA W DIXON AND ALPHONSO HYMAN<br>1731 NORTH OLD RIVER ROAD<br>PAMPLICO, SC 29583 | P-0008520 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIAN LAN<br>1258 BURNHAM DR.<br>SAN JOSE, CA 95132 | P-0016161 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANA K REEVES<br>127 FLAGSTONE TRAIL<br>BUDA, TX 78610 | P-0045701 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANA K REEVES<br>127 FLAGSTONE TRAIL<br>BUDA, TX 78610 | P-0045703 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANA O BRADY<br>4215 GLENCOE AVE., #310<br>MARINA DEL REY, CA 90292 | P-0017878 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANA O BRADY<br>4215 GLENCOE AVE., #310<br>MARINA DEL REY, CA 90292 | P-0055766 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANBIN ZHANG<br>6814 RIGBY LANE<br>MCLEAN, VA 22101 | P-0012120 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TIANBIN ZHANG<br>6814 RIGBY LANE<br>MCLEAN, VA 22101 | P-0012132 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIANCI LUO AND LINDA N LIU<br>7229 PRESERVATION COURT<br>FULTON, MD 20759 | P-0007369 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANMING ZHOU AND KAIXIA ZHAO<br>950 BELL LN<br>AMBLER, PA 19002 | P-0037894 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANNA L CAMPANA<br>9972 SAN JUAN ST<br>APT #3<br>SPRING VALLEY, CA 91977 | P-0040591 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIARA C BOUDREAU<br>224 ALBION ST. #2<br>WAKEFIELD, MA 01880 | P-0009521 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIARA M LANE<br>1450 S. PERRIS BLVD<br>APT M77<br>PERRIS, CA 92570 | P-0024160 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIARA P COLEMAN<br>3721 W 138TH ST<br>CLEVELAND, OH 44111 | P-0014698 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIARA W BRAWNER<br>2007 MARYLAND AVE NE<br>102<br>WASHINGTON, DC 20002 | P-0051955 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIARRA FRANCIS<br>2303 SUMMIT SPRINGS DR<br>SANDY SPRINGS, GA 30350 | P-0012944 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIBOR SVRAKA<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013408 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TICKNER, NATALIE<br>121 RIVERSIDE LANE<br>OLD FORGE, NY 13420-0658 | 2964 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TICONA POLYMERS, INC.<br>222 W. LAS COLINAS BLVD. STE. 900N<br>IRVING, TX 75039 | 2369 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIDALUX C BURGESS<br>307 HARBOR BLVD<br>DESTIN, FL 32541 | P-0057764 | 3/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIEAS S COLE<br>109 FIELD LN.<br>BURBANK, WA 99323 | P-0029204 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIEASHA MURPHY<br>6608 N 90TH PLZ APT D<br>OMAHA, NE 68122 | P-0013154 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIELA GARNETT AND TIELA GARNETT<br>22 WALTON ST<br>LAKEVILLE, CT 06039 | P-0005508 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIEM T NGUYEN AND DIEN V LE<br>6465 98TH AVE<br>PINELLAS PARK, FL 33782 | P-0044990 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIEN NGUYEN<br>7451 GATESHEAD<br>SAN DIEGO, CA 92111 | P-0040995 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIERNEY FARRELL<br>717 SOUTH VEITCH STREET<br>ARLINGTON, VA 22204 | P-0040914 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIERRA A LITTLE<br>158 PAPER MILL RD<br>APARTMENT 6207<br>LAWRENCEVILLE, GA 30046 | P-0050632 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIERRA J GAINES<br>355 LAUREL AVE 10<br>HAYWARD, CA 94541 | P-0056606 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIERRA N WEATHERSPOON<br>21717 INVERNESS FOREST BLVD<br>APT 2008<br>HOUSTON, TX 77073 | P-0028048 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANEE E FOHT<br>PO BOX 148<br>NEW LONDON, MN 56273 | P-0053852 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANEE K STRICKLAND<br>110 HUNTERS CLUB LANE<br>NORCROSS, GA 30093 | P-0018256 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANI A BLASIUS<br>304 BROWN RD<br>ARCADIA, OH 44804 | P-0022005 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANI WILLIS<br>7468 W. CHENANGO PL<br>LITTLETON, CO 80123 | P-0028590 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $97,483.00 | | | | | $97,483.00 |
| TIFFANIE L PALMER<br>237 EDNA'S WAY<br>WALTERBORO, SC 29488 | P-0044822 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANIE L PALMER<br>237 EDNA'S WAY<br>WALTERBORO, SC 29488 | P-0045034 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANIE R CHURCH<br>5212 SILVER CROSSING STREET<br>BAKERSFIELD, CA 93313 | P-0031614 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| TIFFANIE WILLIAMS<br>2790 ANN DR<br>CLARKSVILLE, TN 37040 | P-0046042 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| TIFFANY F JONES<br>360 WOODLAND DRIVE<br>GAINESVILLE, GA 30501 | P-0043344 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY A BLOMQUIST AND JOSHUA N BLOMQUIST<br>368 DOLCE DR<br>DUNDEE, FL 33838 | P-0002608 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY A RAY AND MICHAEL D RAY<br>8053 DURALEE LANE<br>DOUGLASVILLE, GA 30134 | P-0013390 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIFFANY A RODRIGUEZ<br>2019 ASHLEY LAKES DR<br>ODESSA, FL 33556 | P-0057494 | 2/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY A ROSELLI<br>905 LAKE LILY DR<br>APT C122<br>MAITLAND, FL 32751 | P-0038846 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY A STONE AND LEVVI T WHITE<br>17643 JUNIPER ST<br>HESPERIA, CA 92345 | P-0054652 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY B MILLER AND STEVEN J MILLER<br>585 E MAIN ST<br>APT 5<br>AMERICAN FORK, UT 84003 | P-0053294 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY BECK<br>301 E FRANKLIN STREET<br>COLFAX, IN 46035 | P-0046143 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY C HALL AND LACEDRIC K GARDEN<br>1404 NIAGARA FALLS CT<br>ARLINGTON, TX 76002 | P-0022863 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY C SMYTHE-ROBINSON<br>3928 SW 47TH COURT<br>SUITE 301<br>FORT LAUDERDALE, FL 33312 | P-0057285 | 2/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY C WOMER<br>3508 MAHLON MOORE RD<br>SPRING HILL, TN 37174 | P-0045016 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY CARLIN<br>3303 E ELMONTE WAY<br>FRESNO, CA 93702 | P-0017824 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIFFANY CARTER<br>724 WHITE OAK DRIVE<br>RIDGECREST, CA 93555 | P-0033181 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY CHUK<br>1320 ALEXANDER ST<br>APT. #102<br>HONOLULU, HI 96826 | P-0056183 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY CONSIDINE AND TIFFANY CONSIDINE<br>PO BOX 438<br>ALMA, CO 80420 | P-0030852 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY D BURDEN<br>2250 EAST TROPICANA AVE 19106<br>LAS VEGAS, NV 89119 | P-0057038 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIFFANY D HOMEYER<br>167 FRIES MILL RD<br>FRANKLINVILLE, NJ 08322 | P-0007940 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY D JACKS<br>8910 FULLER ROAD<br>CHATTANOOGA, TN 37421 | P-0014958 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY D JACKS<br>8910 FULLER ROAD<br>CHATTANOOGA, TN 37421 | P-0019447 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY D SMITH<br>1035 E. PRICE ST<br>PHILADELPHIA, PA 19138 | P-0011166 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY DAN C PINEDA<br>3207 SE 29TH BLVD<br>GAINESVILLE, FL 32641 | P-0005088 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY E FLOYD AND RONNIE L FLOYD<br>1419 S. MAIN STREET<br>WAKE FOREST, NC 27587 | P-0035370 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY F SP<br>1341 5TH ST<br>LA VERNE, CA 91750 | P-0034046 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY FOSTER<br>9306 CANTERBURY RIDING<br>LAUREL, MD 20723 | P-0018176 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY GALLIANO AND MASSIMO GALLIANO<br>124 CASTLEWOOD DR<br>MADISON, AL 35756 | P-0003681 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY H DESGRANGE<br>4290 TROTTERS WAY<br>BATAVIA, OH 45103 | P-0031957 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY HARVEY<br>3014 BERNICE AVENUE<br>LANSING, IL 60438 | P-0042258 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY HECTOR<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005365 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY HECTOR<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005369 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY J STONE<br>504 RIVER BRICH RUN<br>SOLON, IA 52333 | P-0025020 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY JOEL<br>1101 JUNIPER ST. NE APT 717<br>ATLANTA, GA 30309 | P-0006967 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIFFANY K KOOGLER<br>81 WATERWHEEL LANE<br>GODWIN, NC 28344 | P-0020737 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| TIFFANY L CHAPMAN<br>2400 ARDEN DRIVE<br>SARASOTA, FL 34232 | P-0024379 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L DAVIDSON<br>3122 BRINKLEY RD 104<br>104<br>TEMPLE HILLS, MD 20748 | P-0024520 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L GRAFF<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036099 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L GRAFF<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036170 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L HAMMON AND FRANK L HAMMON<br>7901 S. BEECHGROVE DR.<br>WEST JORDAN, UT 84081 | P-0013521 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L HUGHES<br>2206 WATERS RUN<br>DECATUR, GA 30035 | P-0053978 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L JORDAN AND TRAVIS R JORDAN<br>178 MADISON 2615<br>HUNSTVILLE, AR 72740 | P-0054761 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY M COX<br>1362 HICKORY LANE<br>OSAGE BEACH, MO 65065 | P-0024853 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY M FINATO AND GAVIN M FINATO<br>1510 SARATOGA DR.<br>WOODLAND, CA 95695 | P-0014300 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TIFFANY M HATHORN | P-0013961 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY M HOWARD<br>136 LIGHTHOUSE DRIVE<br>PORTSMOUTH, VA 23703 | P-0009570 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY M LACASSE<br>5011 24TH AVE<br>KENOSHA, WI 53140 | P-0024967 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY M ROESE<br>233 JACKSON ROAD<br>SHAVERTOWN, PA 18708 | P-0031539 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY N COOK<br>8738 ADDISON CV<br>OLIVE BRANCH, MS 38654 | P-0031999 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIFFANY N GOOD AND BUSTER GOOD S GOOD<br>31084 GEARY ST<br>MENIFEE, CA 92584 | P-0026972 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY N HANLON AND DANIEL P HANLON<br>1533 ROCK SPRING STREET<br>GREENSBORO, NC 27405 | P-0002026 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY PAYTON<br>1274 HERITAGE LAKES DRIVE<br>MABLETON, GA 30126 | P-0018260 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY R MONNIER<br>3511 PARKWAY TERRACE DRIVE<br>APT 3<br>SUITLAND, MD 20746 | P-0025089 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY R PERRY<br>1340 N. LOREL<br>CHICAGO, IL 60651 | P-0014229 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY R TODD<br>4242 HUSTON HILLS RD<br>DECATUR, IL 62526 | P-0010571 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $15,660.28 | | | | | $15,660.28 |
| TIFFANY RAMNARINE (DEC.)<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043592 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY RAMNARINE, DECEASED<br>NEWSOME MELTON, PA<br>R. FRANK MELTON, II, ESQ.<br>WILLIAM C. OURAND, ESQ.<br>201 S. ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | 3086 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIFFANY RATLIFF<br>2259 CHABLIS COURT WEST<br>ORANGE PARK, FL 32073 | P-0001942 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY RATLIFF<br>2259 CHABLIS COURT WEST<br>ORANGE PARK, FL 32073 | P-0001970 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY ROBINSON<br>438 WOODS OF NORTH BEND DR<br>APT D<br>RALEIGH, NC 27609 | P-0045337 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY S LASHWAY<br>1 SAMPSON AVENUE<br>TROY, NY 12180 | P-0037404 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY S WILSON<br>6931 STAFFORD PARK DRIVE<br>MOSELEY, VA 23120 | P-0057985 | 6/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIFFANY T JOHNSON AND CHRISTOPHER L JOHNSON<br>TIFFANY JOHNSON<br>3820 KIRKWOOD RUN NW<br>KENNESAW, GA 30144 | P-0042047 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY TODD<br>4242 HUSTON HILLS RD<br>DECATUR, IL 62526 | P-0010534 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY TRUITT<br>65 GEORGE WALKER RD<br>WEST POINT, MS 39773 | P-0035895 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY VU<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043647 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFPHANY C PRATT-JOHNSON<br>2485 E SHERWOOD CIRCLE<br>COCOA, FL 32926 | P-0003825 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIGER-VAC, INC.<br>73 SW 12TH AVE., STE 107<br>DANIA, FL 33004 | 28 | 7/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIINA REITER<br>22O JUNG BLVD W<br>NAPLES, FL 34120 | P-0000876 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIKETA L HEARD<br>1330 EAST HELICON ROAD<br>GRADY, AL 36036 | P-0031954 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIKETA L HEARD<br>1330 EAST HELICON ROAD<br>GRADY, AL 36036 | P-0031991 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TILLERY, WILLIAM MARK<br>9991 54TH AVENUE NORTH<br>ST. PETERSBURG, FL 33708 | 1942 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TILLMAN, JOHANNAH LAVONNE<br>PO BOX 284<br>CHERRYVILLE, NC 28021 | 328 | 10/21/2017 | TK Holdings Inc. | $3,019.00 | | | | | $3,019.00 |
| TIM ARNOLD<br>261 GLANDORE DRIVE<br>BALLWIN, MO 63021 | P-0015204 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM C EWING<br>907 LOGAN RD.<br>BETHEL PARK, PA 15102 | P-0055659 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM CHENG<br>126 FURMAN ST<br>SCHENECTADY, NY 12304 | P-0043447 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM D GILLESPIE 163 MAPLE DRIVE PONTOTOC, MS 38863 | P-0014217 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TIM D SUMMERS 212 WATERVILLE DR CLEVELAND, TN 37323 | P-0039135 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM DUITSMAN 238 DILORENZO DRIVE NAPERVILLE, IL 60565 | P-0016067 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TIM E YERMAN 35 EAST WISE RD SCHAUMBURG SCHAUMBURG, IL 60193 | P-0019136 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM EYLER 28433 CHAMPIONSHIP DR MORENO VALLEY, CA 92555 | P-0021351 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM HEALY 14907 SE 64TH ST. BELLEVUE, WA 98006 | P-0047108 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J ELLISON 801 MICHEAL ST KINGSFORD, MI 49802 | P-0032547 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J JARDINE 49 PRINCE STREET RED HOOK, NY 12571 | P-0053491 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J JARDINE 49 PRINCE STREET RED HOOK, NY 12571 | P-0053493 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J JARDINE 49 PRINCE STREET RED HOOK, NY 12571 | P-0053502 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J JARDINE 49 PRINCE STREET RED HOOK, NY 12571 | P-0053503 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J JARDINE 49 PRINCE STREET RED HOOK, NY 12571 | P-0053504 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J PRICE 162HEMPSTEAD1315 OZAN, AR 71855 | P-0034317 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM J THOMPSON AND JANE C WILLIAMS 17927 SENCILLO CT SAN DIEGO, CA 92128 | P-0028278 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM KORSAKOV<br>5572 HOBBLE CREEK<br>LAS VEGAS, NV 89120 | P-0011326 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $180,000.00 | | | | | $180,000.00 |
| TIM M INGLE<br>11455 SW HAZELWOOD LOOP<br>TIGARD, OR 97223-3304 | P-0020204 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM M STOVER<br>617 GUDGER RD<br>MADISONVILLE, TN 37354 | P-0004511 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM MULRENAN<br>5821 BELLFIELD LANE<br>HUNTINGTON BEACH, CA 92648 | P-0026005 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM MULRENAN AND MARIETTE MULRENAN | P-0026006 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM OSORIO<br>1046 SAN RAFAEL<br>SOLDEDAD, CA 93960 | P-0031704 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TIM OSORIO<br>1046 SAN RAFAEL<br>SOLEDAD, CA 93960 | P-0031707 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TIM P GADDY AND MICHELLE L GADDY<br>25296 COUNTY ROAD 2400 E<br>TOPEKA, IL 61567 | P-0004874 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM R MAHONEY<br>PO BOX 1544<br>AUARIN, TX 78767 | P-0000851 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM S O'BRIEN<br>3710 SHILOH RD<br>DEFOREST, WI 53532 | P-0022092 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM SCHIRA<br>3506 DEER CREEK<br>MAUMEE, OH 43537 | P-0025888 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM SINGLER<br>5428 MURDOCH<br>SAINT LOUIS, MO 63109 | P-0047313 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TIM TONNESEN<br>8944 AQUEDUCT AVE<br>NORTH HILLS, CA 91343 | P-0016083 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM W BARKER<br>14455 MEADOWBROOK LN<br>PRAIRIE GROVE, AR 72753 | P-0056094 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM W CRAWFORD<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0003709 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $5,280.50 | | | | | $5,280.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM W FRESQUEZ<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010028 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM W FRESQUEZ<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010040 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM W FRESQUEZ<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010057 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM WILSON<br>8430 ORTIZ CT<br>ORANGEVALE, CA 95662 | P-0015591 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TIM YUEN AND MARGARET YUEN<br>3837 CALLAN BLVD<br>SSF, CA 94080 | P-0032134 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMBER K KELLY<br>106 NORTH ANGELA DRIVE<br>HAILEY, ID 83333 | P-0008494 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIME FINANCE<br>797 W WINCHESTER DR<br>RIALTO, CA 92376 | P-0034241 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIME FINANCE<br>797 W WINCHESTER DR<br>RIALTO, CA 92376 | P-0057186 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMEEKA COOKS AND TIMEEKA S COOKS<br>15601 EAST JAMISON DRIVE<br>233<br>ENGLEWOOD, CO 80112 | P-0058377 | 1/8/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMM J VANHOUT<br>N359 MARION AVE.<br>APPLETON, WI 54915 | P-0015812 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMM J VANHOUT<br>N359 MARION AVE.<br>APPLETON, WI 54915 | P-0015884 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTEA S BAILEY<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042560 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTEA S BAILEY<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042565 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHE LITT<br>148 WOODLAND ROAD<br>SOUTHBOROUGH, MA 01772 | P-0004946 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHEE B VALENTIN<br>7245 WAKEVIEW DR<br>CHAMPIONS GATE, FL 33896-6706 | P-0000902 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHEOS PASACHIDIS AND CRYSTAL V NICULAE<br>2034 E LINCOLN AVE 150<br>ANAHEIM, CA 92806 | P-0036292 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A BANTA AND BRENDA K BANTA<br>2314 N. AMARADO ST.<br>WICHITA, KS 67205 | P-0017350 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A BEERS AND SUSAN K BEERS<br>7533 ARDWELL DRIVE<br>INDIANAPOLIS, IN 46237 | P-0002359 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A BIEVER AND SARA C BIEVER<br>8 FAWNWOOD DR<br>LEBANON, PA 17046 | P-0049203 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A DANISON AND ANGELA L DANISON<br>108 HOFFMAN AVENUE<br>SAN FRANCISCO, CA 94114 | P-0017667 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A FINN<br>271 STATE AVE<br>BEAVER, PA 15009 | P-0053495 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A FURSA<br>645 E LAFAYETTE ST<br>SPRINGFIELD, MO 65810 | P-0035489 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A GASCH<br>162 COUNTY ROAD 104<br>EDNA, TX 77957-4619 | P-0055446 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A GASCH AND LYDIA E GASCH<br>162 COUNTY ROAD 104<br>EDNA, TX 77957-4619 | P-0055447 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A HRINDA<br>2638 SHEILA DRIVE<br>APOPKA, FL 32712 | P-0001921 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A JOHNSON<br>11560 MIRAGELN<br>FRISCO, TX 75033 | P-0010460 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A KATO<br>94-242 ANIANI PL.<br>APT. 8<br>WAIPAHU, HI 96797 | P-0036952 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A OKONIEWSKI<br>5109 E. OAK STREET<br>PHOENIX, AZ 85008 | P-0041619 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY A SARGENT AND FRANCES L SARGENT<br>16720 W BERKELEY RD<br>GOODYEAR, AZ 85395 | P-0015681 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A SCHNEIDER<br>5036 SHADY ROAD<br>CANNELTON, IN 47520 | P-0032852 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A SMITH<br>3023 CEDARBRIDGE RD<br>NORTHFIELD, NJ 08225 | P-0015687 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A TRONCOSO<br>5384 EVERGEM AVENUE<br>PALMDALE, CA 93552 | P-0046917 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY ANTILL<br>189 HUNSBERGER LN<br>SOUDERTON, PA 18964 | P-0010742 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY ARCHER<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043713 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TIMOTHY B FRYE<br>179 COPPER RIDGE LN<br>FLORENCE, MS 39073 | P-0012251 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY B LAFFEY<br>8147 LARE ST<br>PHILADELPHIA, PA 19128 | P-0049654 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,409.86 | | | | | $5,409.86 |
| TIMOTHY B MANESS<br>3317 GREENVILLE DRIVE<br>SIMI VALLEY, CA 93063 | P-0025717 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY B MOONEY<br>1922 AIRFIELD AVE<br>KINGMAN, AZ 86401 | P-0055085 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY B SHOFFNER<br>1680 JACKS BRANCH ROAD<br>CANTONMENT, FL 32533 | P-0009149 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY B SMITH AND JENNIFER M SMITH<br>PO BOX 291<br>PINEOLA, NC 28662 | P-0029013 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY BAAL<br>1407 REVERE ST<br>SANTA MARIA, CA 93455 | P-0030810 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY BENNETT AND TIM BENNETT<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033003 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY BENNETT AND TIM BENNETT 132 OLD KINGS HWY WILTON, CT 06897 | P-0033016 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY BURROUGHS 2753 W WALNUT HILL LANE APARTMENT 130 IRVING, TX 75038 | P-0012350 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY C CAVANAGH AND CYNTHIA J BAUGHMAN CAVANAG 1258 MEADOW LARK DRIVE TITUSVILLE, FL 32780 | P-0042832 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY C HAUPT 3620 CORRIERE RD APT 301 EASTON, PA 18045 | P-0024678 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY C HINKLE 2200 CATHARINE ST. HUNTINGDON, PA 16652 | P-0011969 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY C MOON 5631 KENAI FJORDS LOOP ANCHORAGE, AK 99502 | P-0016417 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY C O'REGAN 6 LINCOLN ST. CANTON, MA 02021 | P-0045404 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY C STREETER 1761 HARLEY DRIVE ANN ARBOR, MI 48103 | P-0011409 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY CREDILLE AND KAREN CREDILLE 1605 LARSON AVENUE SAINT CHARLES, IL 60174 | P-0015625 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY CUNNINGHAM AND CLAUDIA CUNNINGHAM 5513 HIGHGROVE ST TORRANCE, CA 90505 | P-0041140 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY CUNNINGHAM AND CLAUDIA CUNNINGHAM 5513 HIGHGROVE ST TORRANCE, CA 90505 | P-0041141 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY CUPP | P-0030914 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D BANKS 2805 DUFFER RD., SEBRING, FL 33872 | P-0039119 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TIMOTHY D BENNETT 8720 SOUTH LUELLA CHICAGO, IL 60617 | P-0013010 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY D BORDENAVE | P-0049809 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D BROYLES 3234 WOODLAKE DRIVE ABILENE, TX 79606 | P-0002215 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D CHAMBERS 2250 NORTH DRUID HILLS RD, NE SUITE 243 ATLANTA, GA 30329 | P-0046817 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D DRAKE 7518 WACHTEL WAY ORANGEVALE, CA 95662 | P-0048614 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D GREER 1018 REGENCY DRIVE ACWORTH, GA 30102 | P-0056962 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D HAMMER 304 MENDON ROAD PITTSFORD, NY 14534 | P-0026355 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D HAYS AND NICHOLAS R HAYS 10524 NOGARD AVE KANSAS CITY, KS 66109 | P-0036468 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D HERMSEN AND MARY D HERMSEN 706 S. YOUNG PL. KENNEWICK, WA 99336 | P-0019137 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D LOCKRIDGE 7681 BAYLOR DR APT 12 WESTMINSTER, CA 92683 | P-0055699 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D MILLER 5305 HUNTLEY ST. UNIT 14 SIMI VALLEY, CA 93063-6620 | P-0021225 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| TIMOTHY D O'BRIEN 2801 DWIGHT AVE PITTSBURGH, PA 15216 | P-0010542 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| TIMOTHY D PHILLIPS 4 HUNLEY CIRCLE GROTON, CT 06340 | P-0009902 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY DALE 8753 MONTCLAIR ST DENHAM SPRINGS, LA 70726 | P-0055838 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY DALE 8753 MONTCLAIR ST DENHAM SPRINGS, LA 70726 | P-0055839 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY DURST<br>3516 NW 39TH LANE<br>GAINESVILLE, FL 32605 | P-0045882 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $898.02 | | | | | $898.02 |
| TIMOTHY E BASSELL<br>3950 OHIO STREET APT 323<br>SAN DIEGO, CA 92104 | P-0028552 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY E GENIA<br>16099 FINLAND AVE W<br>ROSEMOUNT, MN 55068 | P-0028470 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY E GENIA<br>16099FINLAND AVE W<br>ROSEMOUNT, MN 55068 | P-0028466 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY E HARDEN<br>30832 OAK VALLEY DR.<br>FARMINGTON HILLS, MI 48331 | P-0013132 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY E HOLLIDAY<br>5766 SANDY POINTE DRIVE<br>SARASOTA, FL 34233 | P-0001254 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY E PARKER<br>14614 OUTPOST CT CENTREVILLE<br>CENTREVILLE, VA 20121-2334 | P-0042775 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY F GERA<br>1 PEACEFUL DRIVE<br>ITHACA, NY 14850 | P-0011858 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY F SMITH<br>3303 FRESHMEADOWS DRIVE<br>HOUSTON, TX 77063-6201 | P-0008080 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY G ALBERT<br>2241 N LEONARD RD<br>PALM SPRINGS, CA 92262-2721 | P-0048227 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY G BRYAN<br>24 WESTPOINTE DRIVE<br>EPHRATA, PA 17522 | P-0014055 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY G HARMON<br>19619 NE 105TH AVENUE<br>BATTLE GROUND, WA 98604 | P-0030562 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY G HUNT<br>16250 ASPEN LN<br>BILOXI, MS 39532 | P-0047369 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY G MANNINO<br>5745 FOOTEMILL RD<br>ERIE, PA 16509 | P-0007839 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY G OBRADOVICH<br>1660 SOUTHERN BLVD<br>SUITE M<br>WEST PALM BEACH, FL 33406 | P-0023648 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY GARCIA<br>30807 RALEIGH CREEK DR<br>TOMBALL, TX 77375 | P-0044484 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| TIMOTHY GARCIA<br>30807 RALEIGH CREEK DR<br>TOMBALL, TX 77375 | P-0044487 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| TIMOTHY GREEN<br>4661 WOODVIEW CR<br>OLD HICKORY, TN 37138 | P-0031737 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY H DRAKE AND TIMOGHY H DRAKE<br>894 CINNAMON TEAL CT<br>MANTECA, CA 95337 | P-0037032 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY H WESTBROOKS AND PATRICIA E WESTBROOK<br>1171 BALTIMORE ROAD<br>ADVANCE, NC 27006 | P-0000811 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY HULON<br>171 RUNNING CEDAR RD<br>MADISON, NC 27025 | P-0023158 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY I INNES AND CHANDRA I INNES<br>17284 NW MILLBROOK ST<br>PORTLAND, OR 97229 | P-0039869 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BALLAS<br>8669 CONCORD DRIVE<br>JESSUP, MD 20794 | P-0012729 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BARDEN AND THERESA BARDEN<br>1012 WARRINGTON BLVD<br>CHESAPEAKE, VA 23320 | P-0009002 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BARTH AND CHEREE L BARTH<br>9210 UTAH DR<br>FAFB, WA 99011 | P-0031427 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $32,000.00 | | | | | $32,000.00 |
| TIMOTHY J BAUM<br>2711S.E.MARYLAND AVA<br>TOPEKA, KS 66605 | P-0014647 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BAUM<br>2711S.E.MARYLAND AVE<br>TOPEKA, KS 66605 | P-0014727 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BORGGREEN SR.<br>609 GETTYSBURG LANE<br>FREDERICKSBURG, VA 22407 | P-0034502 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY J BRENNER 1340 WEST BELL STREET HOUSTON, TX 77019 | P-0036619 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BURY 832 W. QUARTZ BUTTE, MT 59701 | P-0015314 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BURY 832 W. QUARTZ BUTTE, MT 59701 | P-0015306 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J DONAHUE 17121 MILL RUN CT TINLEY PARK, IL 60487 | P-0035547 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J FERRIS 1116 ORCHARD GROVE ROYAL OAK, MI 48067 | P-0014610 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J FLAHERTY 13798 EAST GAIL ROAD SCOTTSDALE, AZ 85259 | P-0032924 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J FLAHERTY 13798 EAST GAIL ROAD SCOTTSDALE, AZ 85259 | P-0032929 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J GAVIN 2688 LINDGREN TRL | P-0032515 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J GREEN 242 HOME AVE BUTLER, PA 16001 | P-0026485 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J HASSETT-SALLEY 60 LITTLE HERRING POND RD. PLYMOUTH, MA 02360 | P-0030342 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J HEINRICH 6303 KURY LANE HOUSTON, TX 77008-3225 | P-0014254 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J HELM 310 TAYLOR STREET NE APT M32 WASHINGTON, DC 20017 | P-0039078 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J HEMENWAY 4 MERRIAM DISTRICT NORTH OXFORD, MA 01537 | P-0030171 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J HOAMBRECKER AND SANDRA TORRES 585 KIRK AVE ELGIN, IL 60120 | P-0006841 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY J JACKSON 93 FAIRVIEW AVENUE AUGUSTA, ME 04330-5830 | P-0027435 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J KELLY AND IDA M KELLY 33 PEACHTREE LANE ROSLYN HEIGHTS, NY 11577 | P-0047507 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J LEEPER 7505 W. 175TH ST #121 TINLEY PARK, IL 60477 | P-0019282 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J LEGER 11500 E 47TH ST S DERBY, KS | P-0042331 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MAIN 1 MONARCH TRACE CT, #207 CHESTERFIELD, MO 63017 | P-0037671 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MARQUARDT 61 WHITEHALL LN READING, MA 01867 | P-0053619 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MARTIN AND DONNA L MARTIN 1127 E DEL MAR BLVD #324 PASADENA, CA 91106 | P-0033993 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MASON 2620 CARIBBEAN DRIVE LAKE HAUASU CITY, AZ 86406 | P-0027582 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MCCORMICK 4326 AUKAI AVE HONOLULU, HI 96816 | P-0022067 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MCGRAW 1609 LEAWOOD DR. EDMOND, OK 73034 | P-0056924 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| TIMOTHY J MEAMBER 6765 PALMYRA AVE LAS VEGAS, NV 89146 | P-0039818 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J METEIVER AND CLAUDIA J METEIVER 14255 GNATCATCHER TER LAKEWOOD RANCH, FL 34202 | P-0037104 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J NEVILLE 665 HICKORY DRIVE WAYNESVILLE, NC 28786 | P-0034712 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J O'HEALY 6446 ALEXANDRI CIR CARLSBAD, CA 92011 | P-0021792 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY J OSTER AND CORI S OSTER 2185 ZANZIBAR LN N PLYMOUTH, MN 55447 | P-0012795 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J POHLHAUS 14 HOLLYBROOK COURT NOTTINGHAM, MD 21236-5008 | P-0019924 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J REARDON 965 SUMMER PLACE DRIVE UNIT 4C CAMDENTON, MO 65020 | P-0004518 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J RIEGLE 9674 W EPTON RD ELSIE, MI 48831 | P-0049430 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J ROBINSON 62 HAMPSHIRE STREET PORTLAND, ME 04101 | P-0053025 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J SHEDD 3267 KATE STREET ACWORTH, GA 30102 | P-0021367 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| TIMOTHY J SINGLER TIMOTHY J SINGLER 5428 MURDOCH AVE SAINT LOUIS, MO 63109 | P-0047292 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J ST GEORGE 601 N. DAVIS AVE. UNIT 5 RICHMOND, VA 23220 | P-0022960 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J STEUCK P.O. BOX 524 JAMUL | P-0048786 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J STUCK AND CARLEEN L STUCK 201 BROOKS ST ESSEX, IA 51638 | P-0012155 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J THOMPSON 4664 WEST MAVERICK COURT BEVERLY HILLS, FL 34465 | P-0022357 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIMOTHY J TULLY 17746 CRESTVIEW DRIVE ORLAND PARK, IL 60467 | P-0038892 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J VAUGHN 3640 PRIVETTE ROAD MATTHEWS, NC 28104 | P-0001154 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J VAUGHN 3640 PRIVETTE ROAD MATTHEWS, NC 28104 | P-0001164 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY J VAUGHN<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001168 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J WALSVICK<br>4607 MEADOWLARK DR<br>MORRISONVILLE, WI 53571 | P-0053490 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J WALTERS AND LINDA WALTERS<br>7229 PIN OAK CIR<br>AUGUSTA, MI 49012 | P-0056547 | 2/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J WILSON AND LEE P WILSON<br>65 OUTLOOK DRIVE SOUTH<br>MECHANICVILLE, NY 12118 | P-0012678 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J YATES<br>1402 W PINE ST<br>LANTANA, FL 33462 | P-0038225 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| TIMOTHY JACKSON<br>1200 N KEYSTONE ST<br>BURBANK, CA 91506 | P-0037576 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $9,787.94 | | | | | $9,787.94 |
| TIMOTHY K O'REILLY<br>253 BASKERVILLE COURT<br>SEVERNA PARK, MD 21146 | P-0007550 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| TIMOTHY K YATES<br>1018 N WORTHEY ST<br>FLORA, IL | P-0043782 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L DAYLEY<br>32461 DEBORAH DR<br>UNION CITY, CA 94587 | P-0048630 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L ELLISON AND GINA D ELLISON<br>204 POINT RIDGE CT<br>TEMPLE, GA 30179 | P-0055794 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L FULLER AND ALICE J FULLER<br>39 ASPEN CIRCLE<br>BRISTOL, VA 24201 | P-0039555 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L HARDIN<br>15 LIMESTONE DRIVE<br>FRANKLINTON, NC 27525 | P-0035421 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L HEATON AND LISA H HEATON<br>10875 WEST 77TH AVENUE<br>ARVADA, CO 80005 | P-0040026 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L HOOVER<br>77 RIDGE RD<br>SANDYSON, NJ 07827 | P-0019079 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TIMOTHY L HOPP AND CINDY R HOPP<br>1505 HUNTER LN<br>CLEARWATER, FL 33764 | P-0020510 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY L HURLEY AND GLENN F HYATTE 280 RIVERSIDE RD., APT 11D MESQUITE, NV 89027 | P-0001593 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L JONES 984 MAYS LANE ATLANTA, GA 30336 | P-0026781 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L JONES 984 MAYS LANE ATLANTA, GA 30336 | P-0058177 | 8/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L MARTI 22535 HIGHWAY M CURRYVILLE, MO 63339 | P-0013824 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L O'NEIL AND COLLEEN L O'NEIL 720 SCHOOL HOUSE ROAD CHESAPEAKE, VA 23322-1710 | P-0020520 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L RHODES AND ANGELINE C RHODES 1131 JAMES WAY KISSIMMEE, FL 34759 | P-0007405 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L ROUS 2 W BUTNSIDE AVE LOWELL, MA 01850 | P-0018980 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L SCOTT AND CAROL M SCOTT 16931 ASCOT MEADOW DRIVE SUGAR LAND, TX 77479 | P-0012327 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY LANDERS 4802 W. HADLOCK ST. BOISE, ID 83703 | P-0007546 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY LYONS 179 HICKORY ST PJS, NY 11776 | P-0003555 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M BIDDLE 14481 PURCELLVILLE ROAD PURCELLVILLE, VA 20132 | P-0036416 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M BOWMAN AND SUSAN E BOWMAN 14807 STATE ROUTE 725 GERMANTOWN, OH 45327 | P-0017236 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M CHEESEBROW 3871 STOCKDALE DR. VADNAIS HEIGHTS, MN 55127 | P-0012792 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M DAVIS 3013 WESTMORELAND DRIVE MOUNTAIN BROOK, AL 35223 | P-0002049 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY M HALL<br>5371 WATKINS GLEN CIRCLE WEST<br>#201<br>ARLINGTON, TN 38002 | P-0039167 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M MCGOVERN<br>3167 TILTON STREET<br>PHILADELPHIA, PA 19134 | P-0036453 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M MICHAEL<br>510 TEAL RD N<br>MARTINSBURG, WV 25405 | P-0042038 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M PELMAN AND CHERIE B PELMAN<br>1513 NORTH ATLANTA STREET<br>METAIRE, LA 70003 | P-0020282 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M PRAH<br>PO BOX 724<br>GREENSBURG, PA 15601 | P-0023418 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M PRAH<br>PO BOX 724<br>GREENSBURG, PA 15601-0724 | P-0057398 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M PRAH<br>PO BOX 724<br>GREENSBURG, PA 15601-0724 | P-0057401 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M THOMPSON<br>27206 SYCAMORE MEADOW DR.<br>VALENCIA, CA 91381 | P-0030738 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY MELONSON AND TIMOTHY MELONSON<br>1792 W HOMESTEAD DR<br>CHANDLER, AZ 85286 | P-0053569 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY MICHAELS<br>120 YANKEE LANE<br>DALTON, PA 18414 | P-0014497 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIMOTHY N JAMES<br>4935 EVERGREEN HAVEN CT.<br>HOUSTON, TX 77084 | P-0021261 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY O DALEY<br>28 MONTVIEW ROAD<br>CHELMSFORD, MA 01824 | P-0034311 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY OREILLY AND BETH ANNE OREILLY<br>253 BASKERVILLE CT<br>SEVERNA PARK, MD 21146 | P-0007681 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY OSORIO<br>1046 SAN RAFAEL<br>SOLEDAD, CA 93960 | P-0031711 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY P BARRY AND LISA L BARRY 9170 CHERRYBLOSSOM LANE CINCINNATI, OH 45231 | P-0049957 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P CANCRO AND ELIZABETH T CANCRO 8336 HANOVER GROVE BLVD MECHANICSVILLE, VA 23111 | P-0027636 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P CANCRO AND ELIZABETH T CANCRO 8336 HANOVER GROVE BLVD MECHANICSVILLE, VA 23111 | P-0027638 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P CLARK 5034 HILLCREST GROSSE POINTE, MI 48236 | P-0029875 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P DAIGLE 1209 PINE FIELD CT. PEARLAND, TX 77581 | P-0003266 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P DONAHUE 50 WEST FIESTA GREEN PORT HUENEME, CA 93041-1820 | P-0050354 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P FLANAGAN AND KELLI R FLANAGAN 506 6TH ST MARBLE FALLS, TX 78654 | P-0002933 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P HORNBY 113 OLD AVERY DR CANTON, GA 30115 | P-0025409 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,011.00 | | | | | $5,011.00 |
| TIMOTHY P LOVELOCK AND STACEY W LOVELOCK 2830 STRATFORD POINTE DR MELBOURNE, FL 32904 | P-0000003 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P MAHER AND TRACY M MAHER 5900 STONE BEND LANE FLOWER MOUND, TX 75028 | P-0020039 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P MCCANN 130 PINNACLE SHORES DRIVE BLUFFTON, SC 29909 | P-0015362 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P MCCANN 2497 VICTORIA DRIVE ALLISON PARK, PA 15101 | P-0038380 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P PIERSON 144 TUTTLE RD. SPOFFORD, NH 03462 | P-0055874 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY P PIVOVARNIK<br>2805 NORTHEAST EXPRESSWAY NE<br>UNIT A22<br>ATLANTA, GA 30345 | P-0005298 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P RUMBERGER<br>1339 BAY STREET<br>ALAMEDA, CA 94501-3915 | P-0024141 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| TIMOTHY P THORNDIKE AND BEVERLY M BARTLETT<br>7305 LANSDOWNE AVENUE<br>ST. LOUIS, MO 63119 | P-0006755 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P WEBSTER<br>5127 WAGON WHEEL LANE<br>COLUMBUS, OH 43230 | P-0006024 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P ZOERN<br>W3170 HOFA PARK ROAD<br>PULASKI, WI 54162 | P-0037251 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY PATTON<br>14546 BROOK HOLLOW #279<br>SAN ANTONIO, TX 78232 | P-0031689 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R CORYELL<br>2530 FLORIDA AVE N<br>GOLDEN VALLEY, MN 55427 | P-0024117 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R GOSS<br>11 S DORADO CIR<br>APT 2D<br>HAUPPAUGE, NY 11788 | P-0028592 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R HOUCK<br>308 GRINGLEY HILL ROAD<br>FORT MILL, SC 29708 | P-0003916 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R JOHNSON<br>5825 CHARLESTON LANE<br>CUMMING, GA 30041 | P-0002488 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R JOHNSON<br>5825 CHARLESTON LANE<br>CUMMING, GA 30041 | P-0002492 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R KRULL<br>319 DUNGANNON BLVD<br>WILMINGTON, NC 28403 | P-0045397 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R KRULL<br>319 DUNGANNON BLVD<br>WILMINGTON, NC 28403 | P-0047957 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY R MONGEON AND PATRICIA M MONGEON 68 PINE STREET PITTSFIELD, MA 01201 | P-0018283 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R MONGEON AND PATRICIA M MONGEON 68 PINE STREET PITTSFIELD, MA 01201 | P-0020641 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R REEVES AND LINDA L REEVES 6205 LAMY ST NW ALBUQUERQUE, NM 87120 | P-0008701 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R RETTER 3876 E HARVARD AVENUE GILBERT, AZ 85234 | P-0036066 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R TRAMMELL 5760 FLOWES STORE CONCORD, NC 28025 | P-0001724 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY READ AND KAREN READ 169 MAIN STREET HEISLERVILLE, NJ 08324 | P-0030613 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY REHAGEN AND SANDRA REHAGEN 576 BRIDGEBEND RD MANCHESTER, MO 63021 | P-0016136 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY REHAGEN AND SANDRA REHAGEN 576 BRIDGEBEND RD MANCHESTER, MO 63021 | P-0016147 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY REHAGEN AND SANDRA REHAGEN 576 BRIDGEBEND RD MANCHESTER, MO 63021 | P-0016164 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S HARRIS 33 JOHNSON AVE MEDFORD, MA 02155 | P-0010851 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S HARRIS 33 JOHNSON AVE MEDFORD, MA 02155 | P-0010861 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S HARRIS 33 JOHNSON AVE MEDFORD, MA 02155 | P-0011011 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S MITCHELL 9613 FOX HUNT CIR W DOUGLASVILLE, GA 30135 | P-0003305 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S O'BRIEN 555 EATON ST. UNIT K OCEANSIDE, CA 92054 | P-0018400 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY S O'MALLEY<br>7565 PEACHTREE LN.<br>SYLVANIA, OH 43560 | P-0022009 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S SIMON AND TIMOTHY SIMON<br>144 RICE CORNER RD<br>BROOKFIELD, MA 01506 | P-0024258 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S THROW<br>17955 65 AVE<br>TINLEY PARK, IL 60477 | P-0025109 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY SEITZ AND SUSAN A SEITZ<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0011105 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY SEITZ AND SUSAN A SEITZ<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0024909 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY SPAHN<br>3225 NE 89TH AVE.<br>PORTLAND, OR 97220 | P-0033728 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY SULLIVAN<br>176 BLAKE AVE<br>BOHEMIA, NY 11716 | P-0008830 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY T BOURKE<br>3116 CHICKADEE RD<br>LOUISVILLE, KY 40213 | P-0037544 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY T MCWILLIAMS<br>1217 BLEVINS GAP RD SE<br>HUNTSVILLE, AL 35802 | P-0021600 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY T TOALE<br>7604 JANAK DRIVE<br>HOUSTON, TX 77055 | P-0003684 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY TAYLOR<br>3021 S JAY ST<br>DENVER, CO 80227 | P-0021329 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY VERNER<br>2504 ASHLAND TRACE<br>CONYERS, GA 30094 | P-0025960 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY W FLETCHER<br>9708 OAKMORE RD<br>LOS ANGELES, CA 90035 | P-0048978 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY W PRINCE<br>34 GILBERT RD<br>MARBLE, NC 28905 | P-0050977 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY W SHAY<br>2469 WILAWANA ROAD<br>ELMIRA, NY 14901 | P-0012398 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY W TARWATER 109 WEST LAKE DR LAGRANGE, GA 30240 | P-0018267 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY W TARWATER 109 WEST LAKE DR LAGRANGE, GA 30240 | P-0018271 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY WHITFIELD 201 S. ORANGE AVE. SUITE 1500 ORLANDO, FL 32801 | P-0043215 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMUR KORSAKOV 5572 HOBBLE CREEK LAS VEGAS, NV 89120 | P-0025544 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $180,000.00 | | | | | $180,000.00 |
| TIN S TANG 2497 W 122ND AVE WESTMINSTER, CO 80234 | P-0030457 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIN S TANG 2497 W 122ND AVE WESTMINSTER, CO 80234 | P-0030532 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA A CASTAGNA 430 NORTHVIEW ROAD BIRDSBORO, PA 19508 | P-0039767 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA AVAGYAN 1851 WINDSOR PL PALMDALE, CA 93551 | P-0056296 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA BUELL 4072 ICE HOUSE WAY ROSEVILLE, CA 95747 | P-0021223 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TINA BUELL 4072 ICE HOUSE WAY ROSEVILLE, CA 95747 | P-0057425 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $3,938.00 | | | | | $3,938.00 |
| TINA BUELL 4072 ICE HOUSE WAY ROSEVILLE, CA 95747 | P-0057426 | 2/21/2018 | TK HOLDINGS INC., ET AL. | $4,690.00 | | | | | $4,690.00 |
| TINA C GORDON 15741 BEREA DRIVE TAMPA, FL 33556 | P-0016571 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA C STAUB 2828 OLD LEXINGTON HIGHWAY CHAPIN, SC 29036 | P-0003236 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA CASH PO BOX 2893 WEST MEMPHIS, AR 72303 | P-0027241 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA CASH PO BOX 2893 WEST MEMPHIS, AR 72303 | P-0027243 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINA COX AND DAVID COX<br>278 MEADOWLARK DRIVE<br>JEFFERSON, TX 75657 | P-0038243 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA D JACKSON<br>801 TATEMST.<br>SAVANNAH, GA 31405 | P-0040170 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA DURAN<br>1635 RIDGE RD<br>MUNSTER, IN 46321 | P-0052288 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA FLAHERTY<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004948 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA J TALLEY<br>9028 E CANYON OVERLOOK PLACE<br>TUCSON, AZ 85749-8636 | P-0029850 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $583.24 | | | | | $583.24 |
| TINA J TALLEY<br>9028 E CANYON OVERLOOK PLACE<br>TUCSON, AZ 85749-8636 | P-0029901 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $203.92 | | | | | $203.92 |
| TINA K HOLLAND<br>4627 NATHAN DR<br>KNOXVILLE, TN 37938 | P-0056911 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA K HOLLAND<br>4627 NATHAN DR<br>KNOXVILLE, TN 37938 | P-0056916 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA KING<br>3610 W 61ST ST.<br>LOS ANGELES, CA 90043 | P-0016772 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L ALTHOFF<br>1909 E NORMANDY BLVD<br>DELTONA, FL | P-0049617 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L BAARLEY<br>302 E 13TH STREET<br>ANTIOCH, CA 94509 | P-0052080 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L BEARD<br>6111 E 28 TH PL N<br>TULSA, OK 74115 | P-0000865 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L BEARD<br>6111 E 28TH PL N<br>TULSA, OK 74115 | P-0000873 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L CORMIER<br>52 LEAMY ST<br>GARDNER, MA 01440 | P-0005467 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L CUMINGS<br>3450 TRAIL WEST DR. NE<br>GRAND RAPIDS, MI 49525 | P-0019736 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINA L DINGLE 2761 LIVE OAK TRAIL COLLEGE PARK, GA 30349 | P-0009270 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| TINA L ENGL 8810 STAHLEY ROAD CLARENCE CENTER, NY 14032 | P-0010468 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L FARINAS 116 ANDREA LANE MCDONOUGH, GA 30253 | P-0041388 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L JAZINSKI 895 TURKEY RANCH RD TEMPLETON, CA 93465 | P-0021647 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L QUINTON_HEALEY 3937 SW ATWOOD TERRACE TOPEKA, KS 66610 | P-0015238 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L SALINAS 13830 FLORENCE RD SUGAR LAND, TX 77498 | P-0052848 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L SALINAS AND COREY R SALINAS 13830 FLORENCE RD SUGAR LAND, TX 77498 | P-0052771 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L WIENER 5044 CASTLEWOOD DRIVE SAN JOSE, CA 95129 | P-0015947 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L WIGGINS 212 RUBY AVENUE PENSACOLA, FL 32505 | P-0055558 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA LONGO 8 COLONY DRIVE EAST WEST ORANGE, NJ 07052 | P-0032417 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA LONGO 8 COLONY DRIVE EAST WEST ORANGE, NJ 07052 | P-0037307 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M BELCHER 102 MELBEL LANE PARKTON, NC 28371 | P-0048742 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $7,040.00 | | | | | $7,040.00 |
| TINA M CAMELLO AND THOMAS G CAMELLO 34121 ZINNIA COURT LAKE ELSINORE, CA 92532 | P-0022512 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M FERRARA 24 OPTIMA SAN CLEMENTE, CA 92672 | P-0028198 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M FITSIMONES 15937 NAPA STREET NORT HILLS, CA 91343 | P-0051362 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINA M GENTRY<br>10709 NORRIS FERRY RD<br>SHREVEPORT, LA 71106 | P-0055225 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M HART<br>236 UPLAND AVENUE<br>GALLOWAY, NJ 08205 | P-0057736 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M HENSEL<br>2309 WEKIVA LANE<br>WEST MELBOURNE, FL 32904 | P-0039253 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M KINSTLE<br>4560 1/2 S. DIXIE HWY<br>LIMA, OH 45806 | P-0051408 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M MARCUCCILLI<br>318 DEVOE DR<br>OSWEGO, IL 60543-4068 | P-0009375 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M MCKENZIE<br>1023 BOLING BROOK<br>SAN ANTONIO, TX 78245 | P-0003427 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M NACCARATO<br>59 ORSLAND LANE<br>WEST HURLEY, NY 12491 | P-0014744 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M OLSZAK<br>P.O. BOX 74<br>41 NORTH STREET<br>ONEIDA, PA 18242 | P-0036415 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M SMITH AND JAMES E SMITH<br>1567 HIGHWAY 31 NORTH<br>PRATTVILLE, AL 36067 | P-0006126 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M STINARD-WATERS<br>145 MONEBRAKE DRIVE<br>PICKERINGTON, OH 43147 | P-0000074 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M WINCHELL<br>1365 W M55<br>TAWAS CITY, MI 48763 | P-0015245 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA MCDANIEL<br>1361 VINING RD<br>CHOUDRANT, LA 71227 | P-0002951 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA OLIVAS<br>5340 HESPER WAY<br>CARMICHAEL, CA 95608 | P-0036750 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA P PADILLA<br>4232 S BOLLINGER CT<br>VISALIA, CA 93277 | P-0033082 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINA R MAIER<br>2301 ROBE MENZEL RD.<br>GRANITE FALLS, WA 98252 | P-0030709 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA R TRAVERS<br>5524 BONNIE BROOK ROAD<br>CAMBRIDGE, MD 21613 | P-0041783 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA R WEISS<br>715 11TH AVE NW<br>RIO RANCHO, NM 87144 | P-0043300 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA S CARR<br>802 CHARLES ST<br>RULEVILLE, MS 38771 | P-0040094 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA T BUTLER<br>8095 S. MAYFIELD LANE<br>MECHANICSVILLE, VA 23111 | P-0008143 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA T XU<br>13643 FOSTER AVE UNIT 4<br>BALDWIN PARK, CA 91706 | P-0033660 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA W SETO<br>365 PACIFIC DR<br>MOUNTAIN VIEW, CA 94043 | P-0019277 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA WALTERS<br>741 BROOKLAND CURV<br>MONTGOMERY, AL 36116 | P-0041363 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TINA WILLIAMS AND KELSTON WILLIAMS<br>901 CUSTER AVE SE<br>ATLANTA, GA 30316 | P-0054418 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA Y FRAZIER<br>513 SEVEN OAKS PARK<br>BIRMINGHAM, AL 35242 | P-0048934 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINESHA J ANDERSON<br>1017 E MARYLAND AVE<br>UNIT 110<br>PHOENIX, AZ 85014-1669 | P-0032407 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| TING LI<br>5 FARM VIEW DRIVE<br>NORWICH, CT 06360 | P-0045716 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINGTING QIU<br>1015 E. 2ND STREET<br>LONG BEACH, CA 90802 | P-0019060 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TING-TING YANG<br>3835 FAMILY TREE<br>IRVINE, CA 92618 | P-0023429 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINGWEN J CHANG AND CHIUN-CHU CHANG 1719 DENISON STREET POMONA, CA 91766 | P-0051038 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINKY SCHMIT 3457 BUENA VISTA AVE. GLENDALE, CA 91208 | P-0014849 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINME KWOKLEUNG 1101 E GARVEY AVE #201 MONTEREY PARK, CA 91755 | P-0045785 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINO, JR., FRANK V. 8345 N.W. 66TH STREET UNIT # C3980 MIAMI, FL 33166 | 3960 | 12/9/2017 | TK Holdings Inc. | $65.38 | | | | | $65.38 |
| TINQUILA S HUDSON | P-0028493 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIQULA N DANIELS 5321 NW 25 ST LAUDERHILL, FL 33313 | P-0004579 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TIRIMISIYU A SHOMADE AND KATHY E MORRIS SHOMADE 10147 E 32ND ST. APT. D TULSA, OK 74146 | P-0039022 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIRSHATHA A MITCHELL 1517 WEST 1650 NORTH APT # 1 LAYTON, UT 84041 | P-0012873 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIRYN MCDANIEL 7725 LUXOR STREET DOWNEY, CA 90241 | P-0031600 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIRZAH L BUIE 530 WATERHAVEN LN ALPHARETTA, GA 30004 | P-0008984 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TISH R HOSKINS 1406 SW 82ND TERRACE NORTH LAUDERDALE, FL 33068 | P-0002972 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TISH R TELLES AND JOHN A TELLES P.O. BOX1023 YERINGTON, NV 89447 | P-0056350 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TISHA POE 1139 YORK ST #104 DENVER, CO 80206 | P-0019399 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TITIMA TANTIKANJANA 127 N. SUNSET DR ITHACA, NY 14850 | P-0048304 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TITTLE, TAWANA 2637 W RANDOL MILL RD APT B ARLINGTON, TX 76012 | 4178 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIYEASHA A CAMPBELL 1812 CLIFTON AVE BALTIMORE, MD 21216 | P-0055069 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIYEASHA A CAMPBELL 1812 CLIFTON AVE BALTIMORE, MD 21216 | P-0055071 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIYEASHA A CAMPBELL | P-0055038 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TJ WYATT AND BELLE WYATT 3 TORRES PLACE HOT SPRINGS, AR 71909 | P-0030917 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TJEBBO E BOONSTRA AND MARTHA K BOONSTRA 2482 SADDLEBACK DRIVE CASTLE ROCK, CO 80104 | P-0026660 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TJM INSTITUTIONAL SERVICES, L 1458 SHERWOOD HIGHLAND PARK, IL 60035 | P-0009037 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDING P.O. BOX 883 3912 27TH ST SW LANETT, AL 36863 | P-0028894 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDING INC 3711 ARBOLEDA ST PASADENA, CA 91107 | P-0047097 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS 1109 TOWNSEND BLVD JACKSONVILLE, FL 32211 | P-0018998 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS 1150 BROOKSIDE DR. APT 608 SAN PABLO, CA 94806 | P-0053198 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS 1304 CAMILLE STREET SHREVEPORT, LA 71108 | P-0057206 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS 2606 CRESTLANE DRIVE SE SMYRNA, GS 30080 | P-0004482 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS 5331 MARTINS CROSSING RD STONE MOUNTAIN, GA 30088 | P-0003603 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TK HOLDINGS 8980 CROSSWIND CIR APT # 207 MONTGOMERY, AL 36117 | P-0005531 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS P.O. BOX 3004 MONROE, WI 53566-3004 | P-0029691 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC 13971 SILVER CREEK WAY VICTORVILLE, CA 92392 | P-0020629 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TK HOLDINGS INC 1551 N ROYAL APT N JACKSON, TN 38301 | P-0015696 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC 1622 MANOR ROAD DUNDALK, MD 21222 | P-0044087 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC 1941 MARIE FOSTER STREET APT 1208 SELMA, AL 36703 | P-0039996 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC 2678 HOUSTON ST NORTH CHARLESTON, SC 29405 | P-0002837 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC 3120 SHADY OAKS DRIVE BROWNWOOD, TX 76801 | P-0002433 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC 3120 SHADY OAKS DRIVE BROWNWOOD, TX 76801 | P-0002498 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC 41 RECTOR RD BOSTON, MA 02126 | P-0005828 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC KEFFELEW KEFFELEW 3115 BAGLEY AVE # 7 LOS ANGELES, CA 90034 | P-0057409 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC P.O.BOX 3004 MONROE, WI 53566 | P-0008619 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC CLAIM PROCESS 212 MOZART DRIVE HOUMA, LA 70363 | P-0014605 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TK HOLDINGS INC, / TAKATA TK HOLDINGS INC, P.O BOX 3004 MONROE, WI 53566 | P-0046191 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC. 3019 SAM HOUSTON AVE APT B304 HUNTSVILLE, TX 77340 | P-0012989 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC. 3133 OAK HILL STREET SIERRA VISTA, AZ 85650 | P-0012164 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC. 6139 E. 2ND STREET TUCSON | P-0057799 | 3/30/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TK HOLDINGS INC. 6932 AGRA STREET COMMERCE, CA 90040 | P-0023401 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC. MARGARET PATCHETT 403 VICTORIA DRIVE PORT ORANGE, FL 32129 | P-0055358 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC. P.O. BOX 942 STONE MOUNTAIN, GA 30086 | P-0030384 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC. PO BOX 4850 NEW YORK 10163 NY | P-0055047 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC/ TAKATA 322 SEMINOLE CT PAHOKEE, FL 33476 | P-0022200 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS, INC. 1417 CREEK ROAD ESPERANCE, NY 12066 | P-0036617 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS, INC. P.O. BOX 20609 TALLAHASSEE, FL 32316 | P-0006672 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TKRESTRUCTURING 8028 MICHENER AVE PHILA, PA 19150 | P-0010047 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TKRESTUCTURING 916 BIGHORN DRIVE BARSTOW, CA 92311 | P-0057538 | 2/28/2018 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| TNESIA J HURLEY 1749 STONEMAN DRIVE SUISUN, CA 94585 | P-0038561 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TNT CONTRACTING AND ERECTING, 100 WOODLAND COVE MALVERN, AR 72104 | P-0025187 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOAN NGUYEN 1450 SANTA DIANA RD UNIT 6 CHULA VISTA, CA 91913 | P-0021828 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOAN TRINH 7508 STONE ARBOR LN PEARLAND, TX 77581 | P-0002947 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOAN-HAO B NGUYEN 8944 SW TERRETON PLACE PORTLAND, OR 97223 | P-0020140 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOAN-HAO B NGUYEN 8944 SW TERRETON PLACE PORTLAND, OR 97223 | P-0020143 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOBI A EPSTEIN 3213 DEBBIE DRIVE ORLANDO, FL 32806 | P-0049206 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOBIAS, MARY A 4603 WHEATSTONE CT. RICHMOND, TX 77469 | 572 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| TOBY A YEAPLE 29910 48TH PL SOUTH AUBURN, WA 98001 | P-0047694 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOBY J IMLER 22797 BASS LAKE RD OSAGE, MN 56570 | P-0011283 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOBY J IMLER 22797 BASS LAKE RD OSAGE, MN 56570 | P-0011290 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOBY L HORVITZ 1508 VIVIAN LANE LOUISVILLE, KY 40205 | P-0002048 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOCCARA S WASHINGTON 314 PALM CIRCLE EAST PEMBROKE PINES, FL 33025 | P-0003602 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOCCARA S WASHINGTON 314 PALM CIRCLE EAST PEMBROKE PINES, FL 33025 | P-0003657 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOD N TRYFON 3204 SOUTH 9TH ST TACOMA, WA 98405 | P-0017996 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOD SMITH<br>4712 TAHITI DRIVE<br>AKRON, OH 44319 | P-0006332 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| TODD A BANACH<br>9260 RUTH AVENUE<br>ALLEN PARK, MI 48101-1553 | P-0036648 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A GROSS AND CHRISTINE E GROSS<br>103 KENT ST<br>DODGE CITY, KS 67801 | P-0040198 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A MILLER AND MARY L MILLER<br>5590 SMILEY HOLLOW ROAD<br>GOODLETTSVILLE, TN 37072 | P-0038303 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A PATNESKY<br>12924 CHAMPLAIN DRIVE<br>MANASSAS, VA 20112 | P-0014879 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A RAE<br>5106 BUTTERMILK ROAD<br>PYLESVILLE, MD 21132 | P-0028892 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A STAPLES<br>284 AYER RD<br>WILLIAMSVILLE, NY 14221 | P-0022635 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A SYCOFF<br>66 RIDGEVIEW DR<br>BASKING RIDGE, NJ 07920 | P-0009428 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A THOMPSON<br>14 PEMBROKE LANE<br>LAGUNA NIGUEL, CA 92677 | P-0040359 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A THORNTON<br>2965 MOUNTAIN VIEW DRIVE<br>LAGUNA BEACH, CA 92651 | P-0026979 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A THORNTON<br>2965 MOUNTAIN VIEW DRIVE<br>LAGUNA BEACH, CA 92651 | P-0026982 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A THORNTON AND LOREECE E THORNTON<br>87724 WILLOW RIDGE AVE.<br>LONG PINE, NE 69217 | P-0046748 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $9,900.00 | | | | | $9,900.00 |
| TODD A TRAVERS<br>3613 CEDAR LANE<br>DALLAS, TX 75234 | P-0041311 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD B LANTOR<br>7313 BROXBURN COURT<br>BETHESDA, MD 20817 | P-0018418 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD B LINDER AND JUDY L LINDER 186 LAZY CREEK WAY KALISPELL, MT 59901 | P-0023289 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD BEASLEY 132 STANWICK DRIVE FRANKLIN, TN 37067 | P-0035648 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD BENSON 13885 STONEY GATE PLACE SAN DIEGO, CA 92128 | P-0020292 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| TODD BITNER 377 CYGNET DR ATGLEN, PA 19310 | P-0028774 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD BURGESS TODD BURGESS 7206 WESTLAKE CIR. BELLEVILLE, MI 48111 | P-0011426 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TODD C DEVOSS 798 EAGLE DRIVE AURORA, IL 60506 | P-0009787 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD C JASIENSKI 453 W WEBSTER AVE APT 1 CHICAGO, IL 60614 | P-0053703 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD C PANHORST 77 WEST STREAMS EDGE WAY STANSBURY PARK, UT 84074 | P-0003646 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD C SOSA 3567 WOODFORD DR SAN JOSE, CA 95124 | P-0014365 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TODD C STAATS 9352 SONIA ST ORLANDO, FL 32825 | P-0010452 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD CALLAHAN 2758 FLORENTINE CT. THOUSAND OAKS, CA 91362 | P-0046626 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD D CUNNINGHAM AND SHARON L CUNNINGHAM 5044 IVORY STONE DR WIMAUMA, FL 33598 | P-0051031 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD D JACKSON 2509 HALTERBREAK COURT HERNDON, VA 20171 | P-0028137 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD D PETRIE | P-0035665 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD D THORNER 1537 VIA ROMERO ALAMO, CA 94507 | P-0014791 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD DOWNEY 2 LYNDALE AVE. NOTTINGHAM, MD 21236 | P-0024965 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TODD E KOLCZUN P.O. BOX 453008 GROVE, OK 74345 | P-0038140 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD E STROHM 1226 SW CENTURY AVE. PORT SAINT LUCIE, FL 34953 | P-0040537 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD F ARMSTRONG 4359 SEVEN HILLS RD CASTRO VALLEY, CA 94546 | P-0028268 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD G WELBOURNE 537 CLIFDEN DRIVE MADISON, WI 53711 | P-0021644 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD J BRIDGEN 966 TERRA BELLA AVENUE SAN JOSE, CA 95125-2655 | P-0017888 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD KHAS | P-0055362 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD L AMOS 19501 WILSON DR. SAUCIER, MS 39574 | P-0030618 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD L WALKER 8926 PINE BLUFF CT EDEN PRAIRIE, MN 55347-1726 | P-0052525 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD L WALKER 8926 PINE BLUFF CT EDEN PRAIRIE, MN 55347-1726 | P-0053185 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD LINCOLN 899 N. FAIR OAKS AVE. PASADENA, CA 91103 | P-0044213 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD LINCOLN 899 N. FAIR OAKS AVE. PASADENA, CA 91103 | P-0048989 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $9,999.00 | | | | | $9,999.00 |
| TODD LOKKEN 15793 HIDDEN VALLEY DRIVE POWAY, CA 92064 | P-0058174 | 8/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD M HALL 19123 PEACEFUL STREAM DR LEESBURG, VA 20176 | P-0029592 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD M JONES 2785 S. DARD HILLS CT. SALT LAKE CITY, UT 84109 | P-0029233 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD M STOLZBERG 5502 DUMFRIES DR HOUSTON, TX 77096 | P-0047401 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD M WHITE 13223 105TH AVE COURT WEST TAYLOR RIDGE, IL 61284 | P-0012025 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD MELLER 43 GLORIA DRIVE ALLENDALE, NJ 07401 | P-0005290 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD MILLER 3812 N DOUGLAS HWY JUNEAU, AK 99801 | P-0027043 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD P MACDONALD AND CHERYL L MACDONALD 19110 80TH AVE W EDMONDS, WA 98026 | P-0019370 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD P MACDONALD AND CHERYL L MACDONALD 19110 80TH AVE W EDMONDS, WA 98026 | P-0019373 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD P MARTIN 1651 ALTAMONT LANE ODESSA, FL 33556 | P-0034607 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD P MARTIN 1651 ALTAMONT LANE ODESSA, FL 33556 | P-0034610 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD R BAIR 220 COLLEGE AVE SUITE 618 ATHENS, GA 30601-2714 | P-0055094 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD R COUNTERS 13660 FINDLAY AVE APPLE VALLEY, MN 55124 | P-0030264 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD R DELOY 1407 CHOPIN CT. N. MURFREESBORO, TN 37128 | P-0030344 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD R WOIDA AND KARA S WOIDA TODD WOIDA 4720 S. FOREST AVE NEW BERLIN, WI 53151 | P-0025267 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD RENFRO AND SHELLEY RENFRO 22628 W ADAMS DR BUCKEYE, AZ 85326 | P-0007624 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD W CROWDER 231 LUCKY DR MARIETTA, GA 30068 | P-0016464 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD W CROWDER 231 LUCKY DR MARIETTA, GA 30068 | P-0016613 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD W LEHKAMP 7338 WOODSTONE COURT ALEXANDRIA, KY 41001-2502 | P-0041232 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD W RUSKAMP 8722 DEER RUN STREET LENEXA, KS 66220 | P-0014956 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TODD W WIESE AND WANDA L WIESE 13570 SANCTUARY DRIVE FOLEY, AL 36535 | P-0003448 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD WILLIAMSON 5424 MCCHESNEY DR CHARLOTTE, NC 28269 | P-0002821 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOI D HOOKER 353 N. DESPLAINES ST. APT. 902 CHICAGO, IL 60661 | P-0048723 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| TOIRIAH SLYDELL 1698 ESSEX LANE RIVIERA BEACH, FL 33404 | P-0034075 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOKUNBO P ADEWUNMI 10401 S 8TH AVE INGLEWOOD, CA 90303 | P-0039460 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOLEDA M WHITE 5346 STEWART MILL ROAD DOUGLASVILLE, GA 30135 | P-0034884 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOLL BROTHERS, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052210 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| TOLLEN, ROBERTA KAY 2801 SW SPRING GARDEN ST PORTLAND, OR 97219 | 2899 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOM ALLEN P O BOX 94 HARRISONVILLE, MO 64701-0094 | P-0036571 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM BOWLING AND YADDY BOWLING 61700 EAST 50 ROAD QUAPAW, OK 74363 | P-0037252 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM BUSBY 14700 WASHINGTON AVE #201 SAN LEANDRO, CA 94578 | P-0040661 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM D MEAD 6789 SE SCENIC DRIVE PRINEVILLE, OR 97754 | P-0038847 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM D NEVIN 23033 VIOLET SCS, MI 48082 | P-0014697 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM DOWBIGGIN 22 TURNBRIDGE DR HILTON HEAD, SC 29928 | P-0001647 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM DOWBIGGIN 22 TURNBRIDGE DR HILTON HEAD, SC 29928 | P-0001652 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM E MACBETH AND SHARON C MACBETH 451 NEPTUNE DRIVE REDWOOD CTITY, CA 94065 | P-0053551 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM E SOLORZANO 3507 ORINDA DRIVE SAN MATEO, CA 94403 | P-0014586 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM E SOLORZANO 3507 ORINDA DRIVE SAN MATEO, CA 94403 | P-0014603 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM E SOLORZANO 3507 ORINDA DRIVE SAN MATEO, CA 94403 | P-0014732 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM H MADDEN 10141 3RD STREET N.E. BLAINE, MN 55434 | P-0018808 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM J FERRANTE AND THERESA R FERRANTE 6904 N QUINCY AVE KANSAS CITY, MO 64119 | P-0047248 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $6,895.00 | | | | | $6,895.00 |
| TOM J FERRANTE AND THERESA R FERRANTE 6904 N QUINCY AVE KANSAS CITY, MO 64119 | P-0052867 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $6,895.00 | | | | | $6,895.00 |
| TOM KATZ 10 NEWMAN CT P.O. BOX 287 CROMPOND, NY 10517 | P-0025723 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM KATZ<br>10 NEWMAN CT<br>P.O. BOX 287<br>CROMPOND, NY 10517 | P-0026708 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM L FOLLIS<br>1212 UNION AVE<br>BELVIDERE, IL 61008 | P-0030892 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM L PARSON<br>517 DODDRIDGE AVE<br>CLOQUET, MN 55720 | P-0010916 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM L RIDDICK<br>10074 GRANDVIEW DRIVE<br>LS MESA, CA 91941 | P-0034800 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM L WAHL<br>13 WESTWIND DRIVE<br>NORWALK, OH 44857 | P-0011448 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM NELSON AND PAMELA D NELSON<br>6353 W. 8STH STREET<br>LOS ANGELES, CA 90045 | P-0025340 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TOM P GIDEON<br>2942 QUIGLEY RD.<br>LANGLEY, WA 98260 | P-0020106 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM ROBINSON<br>572 CAHABA MANOR DRIVE<br>PELHAM, AL 35124 | P-0002306 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM S LEVINE<br>20 TENTH STREET NW<br>UNIT 1503<br>ATLANTA, GA 30309 | P-0027894 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $5,450.90 | | | | | $5,450.90 |
| TOM S LEVINE<br>20 TENTH STREET NW<br>UNIT 1503<br>ATLANTA, GA 30309 | P-0027902 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $4,000.75 | | | | | $4,000.75 |
| TOM SCHULTE<br>10429 FM 2621<br>BRENHAM, TX 77833 | P-0003231 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM V EYE | P-0013280 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM W DOUGLASS<br>2184 MARGARET STREET NORTH<br>NORTH ST. PAUL, MN 55109 | P-0011997 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM W ODELL<br>65 CHAUCER DR<br>NEWARK, DE 19713 | P-0037436 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM WATSON 1205 HUNTINGTON TRAIL ROUND ROCK, TX 78664 | P-0001469 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM YUEN 1801 MONTEREY BLVD SAN FRANCISCO, CA 94127 | P-0016958 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMAINO, PETER M. 180 PROCTOR BLVD. UTICA, NY 13501 | 1808 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMAS M PANTOJA 2030 FRENCH STREET SANTA ANA, CA 92706 | P-0020388 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,850.00 | | | | | $3,850.00 |
| TOMAS MAJ 1906 ST-FRANCIS WAY SAN CARLOS, CA 94070 | P-0053954 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TOMASA RUIZ 10703 RIVERA COVE SAN ANTONIO, TX 78249 | P-0007200 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMASA RUIZ AND TADEO RUIZ 10703 RIVERA COVE SAN ANTONIO, TX 78249 | P-0007186 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMASA RUIZ AND TADEO RUIZ 10703 RIVERA COVE SAN ANTONIO, TX 78249 | P-0007192 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMASHEFSKI, JOSEPH 5031 WINDING HILLS LANE WOODSTOCK, GA 30189 | 3673 | 11/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| TOMASHEFSKI, MARIANNE 5031 WINDING HILLS LANE WOODSTOCK, GA 30189 | 3679 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMASITA L SHERER AND ORLANDO D SHERER 401 HICKS STREET APT. #B3F BROOKLYN, NY 11201 | P-0042753 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMASITO VICTORIO 3 ROBIN RUN DR SPRING, TX 77381 | P-0020333 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMASZ P MOSKWA AND GOSIA N MOSKWA 581 S BARRE ROAD BARRE, MA 01005 | P-0051478 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMECEK, HOLLIE BETH 7 CALAMITY JANE BELTON, TX 76513 | 4027 | 12/13/2017 | TK Holdings Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMEKA R BROADWAY<br>30 CHATEAUS LANE<br>LITTLE ROCK, AR 72210 | P-0026588 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMESHYA M JONES<br>205 HANNAH CT<br>BARNESVILLE, GA 30204 | P-0002541 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMESHYA M JONES<br>205 HANNAH CT<br>BARNESVILLE, GA 30204 | P-0013687 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMESHYA M JONES<br>205 HANNAH CT<br>BARNESVILLE | P-0013699 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMI OLIVIA MISHLER<br>3066 N. PIERCE DR.<br>SOLSBERRY, IN 47459 | P-0047506 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMI OLIVIA MISHLER AND DEBRA L MISHLER<br>3066 N. PIERCE DR.<br>SOLSBERRY, IN 47459 | P-0047466 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMIKA R LEVI<br>3411 W. 82ND STREET<br>INGLEWOOD, CA 90305-1232 | P-0023987 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMIEANN BENAVIDES<br>PO BOX 202089<br>SAN ANTONIO, TX 78220 | P-0009198 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY B FISHER<br>7319 UNTZ RD<br>CONCORD, NC 28027 | P-0017128 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY BOOTHE<br>622 GREENE DRIVE<br>LEBANON, TN 37087 | P-0012773 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY BOOTHE<br>622 GREENE DRIVE<br>LEBANON, TN 37087 | P-0014631 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY C MIU<br>916 16TH AVE<br>HONOLULU, HI 96816 | P-0055680 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY D BAUGUESS<br>1867 AUSTIN TRAPHILL ROAD<br>ELKIN, NC 28621 | P-0003933 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY D CAMPBELL AND DEBORAH K CAMPBELL<br>328 E. FOURTH ST.<br>LAKESIDE, OH 43440 | P-0014431 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMMY D MORGAN 1424 PINE FOREST DR PEARLAND, TX 77581 | P-0031814 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY D MORGAN 1424 PINE FOREST DR PEARLAND, TX 77581 | P-0031877 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY G HARGRAVE 1433 CR 314 CLEBURNE, TX 76031 | P-0006823 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY G TENNEY 2235 SPRINGDALE DR SNELLVILLE, GA 30078 | P-0021546 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY J MALONE 507 BIRKDALE BLVD CARROLLOTN, GA 30166 | P-0022645 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY JACKSON AUBURN CORRECTIONAL FACILITY 07B1084; P.O. BOX 618 AUBURN, NY 13024 | P-0041843 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY L STOUT PO BOX 65556 TUCSON, AZ 85728 | P-0020030 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY L STOUT PO BOX 65556 TUCSON, AZ 85728 | P-0020043 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R CLARK 455 WOLF CREEK RD KINGSTON, TN 37763 | P-0004743 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R HALL AND SHERRI D HALL 1102 DOUBLE L ROAD WHITE HALL, AR 71602 | P-0024656 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R HALL AND SHERRI D HALL 1102 DOUBLE L ROAD WHITE HALL, AR 71602 | P-0025572 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R HALL AND SHERRI D HALL 1102 DOUBLE L ROAD WHITE HALL, AR 71602 | P-0025981 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R JACKSON-07B1084 AND MARYANN C DONALSON AUBURN CORRECTIONAL FACILITY AUBURN, NY 13024 | P-0052800 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R PRICE 3806 NORMAN ST ALEXANDRIA, LA 71302 | P-0018391 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMMY R STALLINGS AND MARY BETH H STALLINGS<br>667 HILLWOOD COURT<br>DACULA, GA 30019 | P-0046982 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY TURNER<br>426 MAGAZINE STREET<br>TUPELO, MS 38804 | P-0051370 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY W GUILLORY<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015522 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY W GUILLORY<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015554 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY-RAY WALTERS AND MACIA J WALTERS<br>5690 BALKAN CT.<br>FORT MYERS, FL 33919 | P-0018625 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMOHIDE YASUDA AND MICHIE<br>55 ELMWOOD PARK #24<br>QUINCY, MA 02170 | P-0044474 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMOHIRO FURUSAWA AND KATHLEEN M FURUSAWA<br>38940 PLUMBROOK DR<br>FARMINGTON HILLS, MI 48331 | P-0029729 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMOKO BERRINGER<br>PO BOX 55304<br>PORTLAND, OR 97238-5304 | P-0036318 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $2,448.25 | | | | | $2,448.25 |
| TOMOYA YAMASHIKI<br>2003 BRIDGEWAY<br>SAUSALITO, CA 94965 | P-0035318 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TON SAEFONG<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038362 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TON SAEFONG<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038366 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONATIUH RANCH<br>1395 COUNTY ROAD 10<br>RIDGWAY, CO 81432 | P-0017508 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONDRA R RUSSELL<br>3325 DUNN COMMONS PARKWAY<br>APT 102<br>CHARLOTTE, NC 28216 | P-0002267 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONEY R HARRIS<br>34 GENE ROBERTS DR<br>SHUBUTA, MS 39360 | P-0046179 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONG WANG<br>4 MALLARDS LNDG N<br>WATERFORD, NY 12188 | P-0018022 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONG YU<br>2107 S TAN CT<br>UNIT C<br>CHICAGO, IL 60616 | P-0054965 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONGBO HUANG<br>46 W VIEW AVE<br>SAN FRANCISCO, CA 94134 | P-0035197 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI A JOHNSON<br>2111 VONDRON RD<br>MAD, WI 53716 | P-0008026 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI A MCALHANY<br>2241 US 6<br>WATEROO, IN 46793 | P-0049949 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI B FORCINO<br>883 FLAGLER DR.<br>GAITHERSBURG, MD 20878 | P-0012674 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI BOTTERILL<br>45 INVERARY<br>DOVE CANYON, CA 92679 | P-0020777 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI BOYKIN<br>660 PROMENADE PLACE<br>APT 311<br>COLUMBIA, SC 29229 | P-0001402 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI CARRAWAY<br>120 E MILL AVE<br>CAPITOL HEIGHTS, MD 20743 | P-0038028 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI CARRAWAY | P-0038035 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI DEPALO AND TONI M DEPALO<br>289 QUAKER LANE<br>NORTH SCITUATE, RI 02857 | P-0022556 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI E SMITH<br>1426 CENTRAL AVE<br>BETTENDORF, IA 52722 | P-0028878 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI FRANCAVILLA<br>699 N.VULCAN AVE., SP#11<br>ENCINITAS, CA 92024 | P-0014590 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONI HENDERSON 770 DUNAGAN FOREST DRIVE LAWRENCEVILLE, GA 30045 | P-0030507 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $2,673.00 | | | | | $2,673.00 |
| TONI J TRUMPER 817 CARRICK BEND CIRCLE, #203 NAPLES, FL 34110 | P-0031472 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI KAMSLER 4666 CARLTON GOLF DRIVE LAKE WORTH, FL 33449 | P-0008442 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI L LOMBA 62 CYPRESS STREET PROVIDENCE, RI 02906-1811 | P-0006616 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI L POWELL AND JAMES R POWELL 4548 GOODWIN ROAD SPARKS, NV 89436 | P-0001218 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI L REID 5725 GARDENS DRIVE APT 203 SARASOTA, FL 34243 | P-0001777 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI M ANDERSON 711 W BROADWAY ST MCHENRY, IL | P-0005510 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI M CASTRO 1749 LONG DR. BEAMONT, CA 92223 | P-0030610 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI M EGAN AND JOSEPH 1026 MAPLE LANE DAVIS, CA 95616 | P-0025152 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI M LEE 152 SE CRESTWOOD CIRCLE STUART, FL 34997 | P-0040969 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI MARINO PALUMBO 12705 KINGSMILL WAY FORT MYERS, FL 33913 | P-0050769 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI O MALLERY 1705 BRI ANNA DRIVE NEW IBERIA, LA 70560 | P-0024571 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI O MALLERY 1705 BRI ANNA DRIVE NEW IBERIA, LA 70560 | P-0024574 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI P SARRICA 574 LAGRANGE LANE LIVERMORE, CA 94550 | P-0016590 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI S JOHNSTON 156 EAGLE RIDGE WAY NANUET, NY 10954-1019 | P-0039968 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONI T WOODARD<br>PO BOX 2713<br>BATTLE GROUND, WA 98604 | P-0029879 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI Y ANDERS<br>10307 NE 194TH ST.<br>BOTHELL, WA 98011 | P-0022224 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA BROWN<br>8117 CANYON DRIVE<br>AUBREY, TX 76227 | P-0002898 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA COUCH<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024771 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA E COUCH<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024779 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA L MINOR<br>6835 SOUTH CORNELL AVE.<br>GN<br>CHICAGO, IL 60649 | P-0035156 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA M VENTERS<br>13625 AMBASSADOR DR<br>GERMANTOWN, MD 20874 | P-0052897 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA R CLEMONS<br>8422 SOMERTON CIRCLE<br>DOUGLASVILLE, GA 30134 | P-0005806 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA WISE<br>2447 WINDRIDGE DRIVE<br>CONYERS, GA 30013 | P-0055544 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI-ANNE VANDETT AND MATTHEW VANDETT<br>3915 SKYLINE DRIVE<br>CONWAY, SC 29526 | P-0001224 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONJA L FREDERICKSON<br>4491 S CAMP MOHAVE CIR<br>FORT MOHAVE, AZ 86426 | P-0018039 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| TONU KALAM<br>21 VAUXHALL PLACE<br>CHAPEL HILL, NC 27517-8618 | P-0002258 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY A DAVIS<br>11304 JEFFERSON DAVIS HWY #9C<br>RICHMOND, VA 23237 | P-0021466 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY A SCHMIDT<br>7928 FARINA COURT<br>SARASOTA, FL 34238 | P-0028475 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONY C BLAKE<br>2241 E PINCHOT AVE<br>16F<br>PHOENIX, AZ 85016 | P-0006721 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY C EDWARDS<br>3138 GREGORY STREET<br>COTTONDALE, FL 32431 | P-0048248 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| TONY CAREY<br>PO BOX 22-1772<br>HOLLYWOOD, FL 33022-1772 | P-0049655 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY D MCKINNISS<br>4546 WILLOWBROOK DR.<br>SPRINGFIELD, OH 45503 | P-0001849 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY D WILLIAMS<br>809 1/2 S. BRUNDIDGE ST.<br>TROY, AL 36081 | P-0042750 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY E GILES<br>PO BOX 16745<br>FERNANDINA BEACH, FL 32035 | P-0022765 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY E SELLERS<br>7947 SOUTH VERNON AVE 1FL<br>CHICAGO, IL 60628 | P-0037381 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY F MARANO AND LISA MARANO<br>12730 SAILPOINTE LANE<br>KNOXVILLE, TN 37922 | P-0007506 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY GARCIA<br>3803 SE 31ST AVE<br>PORTLAND, OR 97202 | P-0016944 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY H LEUNG<br>112 DENSLOWE DRIVE<br>SAN FRANCISCO, CA 94132 | P-0017937 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY HARWOOD | P-0046986 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY HUEY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014974 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY HUEY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014983 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY HUEY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014984 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY JACKSON<br>1640 DEER VALLEY RD<br>HOOVER, AL 35226 | P-0012033 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONY L BURT<br>27369 E 131ST ST S<br>COWETA, OK 74429 | P-0026797 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY L HARRIS<br>9205 WESTBURY WOODS DR APT A<br>CHARLOTTE, NC 28277 | P-0031491 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TONY L NGUYEN<br>22217 ARLINE AVE<br>HAWAIIAN GARDENS, CA 90716 | P-0033947 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY L NULL<br>2812 SHENANDOAH DRIVE<br>TYLER, TX 75701 | P-0057059 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $6,200.00 | | | | | $6,200.00 |
| TONY L NULL | P-0055264 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| TONY L SAUER AND ADORA A SAUER<br>994 VERNON AVE<br>GLENCOE, IL 60022 | P-0028662 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY M AMES<br>851 INDIGO RUN DR<br>BULVERDE, TX 78163 | P-0000825 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY M VONIER AND NANCY M VONIER<br>5280 E. 14TH ST<br>JOPLIN, MO 64801 | P-0021458 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY PERNELL<br>415 WESTGLEN DR<br>NAPERVILLE, IL 60565 | P-0036056 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY PERNELL<br>415 WESTGLEN DR<br>NAPERVILLE, IL 60565 | P-0036171 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY QUON<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023384 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY QUON<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023386 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY R CLIFFORD<br>600 MURFREESBORO ROAD<br>FRANKLIN, TN 37064 | P-0056178 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY R HANNAH<br>2945 ST RT 292<br>WEST MANSFIELD, OH 43358 | P-0044413 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONY RAMIREZ 1092 BURKHART AVE SAN LEANDRO, CA 94579 | P-0031551 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY S WARFIELD 133 CLYDE AVE 3S EVANTSON, IL 60202 | P-0016095 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TONY TUAN H DANG 11771 MAC NAB STREET GARDEN GROVE, CA 92841 | P-0023127 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY V CALOROSO 5248 WEST 128TH TERRACE LEAWOOD, KS 66209 | P-0017325 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY W STONE II 253 CR 322 ROSEBUD, TX 76570 | P-0023932 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY Y CHANG 2891 ROUTE 22 PATTERSON, NY 12563 | P-0024727 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA C CURRY 155 MOCKINGBIRD TRAIL PEACHTREE CITY, GA 30269 | P-0006212 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TONYA D TOZER 80 GREEN ROCK STREET SULPHUR ROCK, AR 72579 | P-0042877 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA FOLSE 660 GOVERNMENT STREET BATON ROUGE, LA 70802 | P-0042930 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA FOLSE COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0044144 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA G BRUTCHIN 2049 MINNESOTA RD IOLA, KS 66749 | P-0030102 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA GUADIZ 2506 APPALACHIA DRIVE GARLAND, TX 75044 | P-0042626 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA HEBRON 1839 BLUE JAY CT SEVERN, MD 21144 | P-0024590 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA HUNTER 1900 MOUNTAIN CREEK COURT SAN JOSE, CA 95148 | P-0025950 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONYA J LANDRUM<br>391 ROBERTA RD<br>CONCORD, NC 28027 | P-0055513 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA JOHNSON<br>169 BEACON STREET<br>WORCESTER, MA 01610 | P-0039710 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA KENT<br>5413 WHEATCROSS PLACE<br>RALEIGH, NC 27610 | P-0038927 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L CHAPLIN<br>4054 MULLIKIN ROAD<br>EVANS, GA 30809 | P-0003826 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L CHAPLIN<br>4054 MULLIKIN ROAD<br>EVANS, GA 30809 | P-0003905 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L DAVENPORT<br>113 S 10TH STREET<br>RUPERT, ID 83350 | P-0023894 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L GRAHAM<br>14829 MULBERRY DR., #108<br>, LA | P-0019069 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L STADLER<br>408 CERROMAR CIRCLE SOUTH<br>UNIT 331<br>VENICE, FL 34293 | P-0000256 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L TURNER<br>5413 WHEATCROSS PLACE<br>RALEIGH, NC | P-0002387 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L VAN STRATEN<br>W7473 PARK AVE<br>SHIOCTON, WI 54170 | P-0018889 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L WEIGEL<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0040996 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L WEIGEL<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0041621 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TONYA M REYNOLDS<br>3915 37TH STREET WEST<br>WILLISTON, ND 58801 | P-0013110 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA M SMITH<br>20840 STUBBS RD LAURINBURG NC<br>LAURINBURG | P-0001446 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONYA N AYERS 2592 CRALEY RD WRIGHTSVILLE, PA 17368 | P-0017481 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA P BRADBY 6920 COURTHOUSE ROAD PROVIDENCE FORGE, VA 23140 | P-0013759 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $18,795.00 | | | | | $18,795.00 |
| TONYA PENNINGTON 794 BRAHMA ST PASO ROBLES, CA 93446 | P-0035555 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA R CUNNINGHAM 203 MUSE DR WINCHESTER, VA 22603 | P-0042688 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA R LANE 3715 BOWIE AVE ODESSA, TX 79762 | P-0005308 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA RESPES 17 S. SICKLES ST PHILADELPHIA, PA 19139 | P-0026183 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA ROWE 15906 WILKINSON DR CLERMONT, FL 34714 | P-0055625 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA SATCHELL 3032 S. OAKLAND FOREST DR APT 2802 OAKLAND PARK, FL 33309 | P-0045392 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA T BURNEY 3713 GREENFORD ST VALRICO, FL | P-0018911 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA V GATSON 16300 W 9 MILE RD 715 SOUTHFIELD, MI 48075 | P-0047210 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA Y HENLEY 104 INGLESIDE DRIVE JONESBORO, GA 30236 | P-0028566 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYIA J CLARK 613 E. VILLAGER LN MIDVALE, UT 84047 | P-0044262 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYS TAXI LIMO 30 LEHMANN DR RHINEBECK, NY 12572 | P-0028394 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOOLCRAFT 140 GRANGER STREET RUTLAND, VT 05701 | 1694 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOOMBS, ALFRED LAWRENCE<br>215 NO. COLUMBUS ST.<br>ALEXANDRIA, VA 22314-2411 | 4548 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOMER, CORNELIA L.<br>4020 LAVISTA CIRCLE #210<br>JACKSONVILLE, FL 32217 | 721 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOMEY CLYDE INTERIORS, INC<br>7485 WATER FALL TRAIL<br>CHAGRIN FALLS, OH 44022 | P-0035235 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOOR, HARINDER S.<br>1017 N CANYON DR.<br>MODESTO, CA 95351 | 1512 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOPOLSKI, MARK EDWARD<br>27922 CEDAR VIEW CT<br>MECHANICSVILLE, MD 20659 | 1332 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOR NICHOLS<br>2290 CAMINO BODEGAS<br>LAS CRUCES, NM 88005 | P-0016306 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOR NICHOLS<br>2290 CAMINO BODEGAS<br>LAS CRUCES, NM 88005 | P-0016458 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOREY TODD AND TOREY M TODD<br>6247 FREE UNION RD.<br>FREE UNION, VA 22940 | P-0033883 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORGA ST.LOUIS<br>144-19 221 STREET<br>LAURELTON, NY 11413 | P-0046277 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORI L KANZLER<br>949 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | P-0021195 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| TORIA B ESTES AND DAVID P ESTES<br>13120 136TH STREET<br>ANDERSON ISLAND, WA 98303 | P-0019169 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORIE REVIA-FORD<br>7924 WILLOWOOD LANE<br>APT 816<br>PORT ARTHUR, TX 77642 | P-0004903 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORIN KLOOSTER<br>325 FARRADAY RD<br>DURANGO, CO 81303 | P-0005667 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORMEY, DOLORES<br>20 REDWOOD LANE<br>RINGWOOD, NJ 07456 | 1577 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORNELL J COOPER 9811 LAWNVIEW DRIVE ST.LOUIS, MO 63136 | P-0016174 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORRANCE S GARRISON 7062 FOX ST DENVER, CO 80221 | P-0042658 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORRES, ANA MARIA ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3290 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, FELICIA L. 7220 HERBOSO GRAND PRAIRIE, TX 75054 | 4321 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, GREGORY D. ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3260 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, JANNET 11601 NELSON ST LOMA LINDA, CA 92354 | 4121 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, JOSE 10364 25TH ST RANCHO CUCAMONGA, CA 91730 | 1422 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, JOSE A. 5825 ANNUNCIATION ST. HOUSTON, TX 77016 | 4957 | 4/16/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TORREY L GEORGE 208 ALLEM LANE PERKASIE, PA 18944 | P-0015955 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORRI HENDERSON 185 CHATHAM DR HOLLY SPRINGS, MS 38635 | P-0048259 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORRI, THOMAS L. 8223 VILLAVERDE DR. WHITTIER, CA 90605 | 2322 | 11/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TORRIA L TOWNSEL 2400 DOUGLAS MCARTHUR DRIVE STARKVILLE, MS 39759 | P-0042972 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORRUELLA, IGNACIO 1540 SW 61ST AVENUE NORTH LAUDERDALE, FL 33068 | 914 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOSEIKA C THOMAS<br>3218 VICTORIAN MANOR LANE<br>HOUSTON, TX 77047 | P-0055279 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHA Y COX | P-0033965 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHI S CORDOVA<br>7160 HAVENSIDE DRIVE<br>SACRAMENTO, CA 95831 | P-0020346 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHIRA N GARRAWAY<br>2201 VANDYKE STREET UNIT 1<br>MAPLEWOOD, MN 55109 | P-0052401 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHIRA N GARRAWY<br>2201 VANDYKE STREET UNIT 1<br>MAPLEWOOD, MN 55109 | P-0052399 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHIYUKI NISHIKAWA<br>2410 PLAZA DE VISTA<br>FULLERTON, CA 92833 | P-0047468 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHIYUKI NISHIKAWA<br>2410 PLAZA DE VISTA<br>FULLERTON, CA 92833 | P-0047485 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSPRON KUMWONG<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055462 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSPRON KUMWONG<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055467 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE CO.<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA, CA 93711 | P-0012447 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE COMPANY<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012600 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE COMPANY, INC.<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012589 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOTH CORPORATION<br>P O BOX 178<br>MCMINNVILLE, OR 97128 | P-0036018 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOU F VANG<br>19438 COUNTY ROAD 209<br>UNION STAR, MO 64494 | P-0014570 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOUBASSY DISTRIBUTION<br>2911 ANDRADE AVE.<br>RICHMOND, CA 94804 | P-0024199 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOUCH, WHITNEY G<br>1608 ALMORA CT.<br>WILLOW SPRING, NC 27592 | 3147 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TOURIAL, JENNIFER<br>4640 MOUNT PARAN PARKWAY<br>ATLANTA, GA 30327 | 1793 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOUTOUTE, CHERLEDA<br>2242 NW 75TH STREET<br>MIAMI, FL 33147 | 322 | 10/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| TOVI B MOSEY<br>1327 AVENIDA OFELITA<br>EL CAJON, CA 92019 | P-0022665 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $808.43 | | | | | $808.43 |
| TOWANDA G HAYES<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0049904 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWANDA G HAYES<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0049991 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWANDA G HAYES<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0053123 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWANDA JONES<br>777 W STATE ST<br>11B<br>TRENTON, NJ 08618 | P-0039511 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWANDA L CLARK<br>2661 DANBERRY LN<br>GRAND PRAIRIE, TX 75052 | P-0001871 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| TOWN CENTER INVESTMENTS, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0051216 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWN CENTER INVESTMENTS, INC.<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050806 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWNSEND, RONNIE WM.<br>2701 MADONNA DRIVE<br>FULLERTON, CA 92835 | 4551 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOYOKO FUKUHARA<br>644 OAKBOROUGH AVE<br>ROSEVILLE, CA 95747 | P-0020708 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA<br>101 AMESBURY<br>PLAINS, PA 18705 | P-0013931 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>110 BROOKLYN AV, APT,-2L<br>FREEPORT, NY 11520 | P-0008627 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>115 FRANKLIN STREET NE<br>APT. H-21<br>WASHINGTON, DC 20002 | P-0041580 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>1320 E. MERONA PL<br>ANAHEIM, CA 92805 | P-0023632 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,823.43 | | | | | $1,823.43 |
| TOYOTA<br>1637 MELVINVILLE CT LOT 12<br>FAYETTEVILLE, NC 28312 | P-0052612 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>164 EAST 92ND STREET<br>BROOKLYN, NY 11212 | P-0033564 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>5832 W 54 PL 3E<br>CHICAGO, IL 60638 | P-0050375 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>99 NELSON ST<br>STARKVILLE, MS 39759 | P-0033594 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL<br>106 WOODS ROAD<br>PORT JERVIS, NY 12771 | P-0018670 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL<br>11370 W LINCOLN ST<br>AVONDALE, AZ 85323 | P-0057404 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL<br>2912 FRONTIER LANE<br>MCKINNEY, TX 75071 | P-0035471 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL SERVICES<br>11 PICARD CIR<br>EASTHAMPTON, MA 01027 | P-0004234 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL SERVICES<br>6610 REYNARD DRIVE<br>SPRINGFIELD, VA 22152 | P-0025676 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL SERVICES<br>PO BOX 5855<br>CAROL STREAM, IL 60197-5855 | P-0054764 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. CHIESA SHAHINIAN & GIANTOMASI PC FRANK PERETORE, ESQ. ONE BOLAND DRIVE WEST ORANGE, NJ 07052 | 141 | 9/29/2017 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| TOYOTA MOTOR CORPORATION FOR AND ON BEHALF OF ITSELF AND THE ENTITIES IDENTIFIED ON THE CLAIMANT LIS ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52 STREET NEW YORK, NY 10019 | 3694 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| TOYOTA MOTOR CORPORATION FOR AND ON BEHALF OF ITSELF AND THE ENTITIES IDENTIFIED ON THE CLAIMANT LIS ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52 STREET NEW YORK, NY 10019 | 3695 | 11/27/2017 | TK Holdings Inc. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| TOYOTA MOTOR CREDIT COMPANY 3816 LIASON SHREVEPORT, LA 71108 | P-0048155 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TOYOTA MOTOR CREDIT CORP 19872 HESPERIAN BLVD HAYWARD, CA 94541 | P-0043770 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR CREDIT CORP AMY KOPPELMAN 12525 GLENHURST AVE. #305 BURNSVILLE, MN 55337 | 2199 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MANUFACTURING ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52ND STREET NEW YORK, NY 10019 | 3690 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MOTOR MANUFAC LIST ATTACHED HERE TO AS ANNEX 2 LORRAINE S. MCGOWEN ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK, NY 10019 | 3700 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MOTOR MANUFAC LIST ATTACHED HERETO AS ANNEX 2. LORRAINE S. MCGOWEN ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK, NY 10019 | 3703 | 11/27/2017 | TK Holdings Inc. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| TOYOTA OF BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047963 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056821 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF CLOVIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047954 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF CLOVIS DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056872 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047881 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056870 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047915 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056745 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF SURPRISE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047936 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF SURPRISE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056867 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048138 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056866 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTAL FINANCIAL SERVICES 4338 CRESCENT PARK DRIVE MEMPHIS, TN 38141 | P-0033664 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T'QUOIA C BOYD 5830 REDDMAN ROAD APT A1 CHARLOTTE, NC 28212 | P-0003517 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEE A WAGONER 26771 LAKEVUE DRIVE APT 7 PERRYSBURG, OH 43551 | P-0012487 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACESHELL M JOINER 727 BALLARD ST CEDARHILL, TX 75104 | P-0057738 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY A LATINO 6141 N FRANCISCO 2 CHICAGO, IL 60659 | P-0021641 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY A LEVANDOSKI 308 STREAMWOOD DR VALPARAISO, IN 46383 | P-0007730 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACEY A ROBINSON<br>4024 CORK DRIVE<br>HOUSTON, TX 77047 | P-0053949 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY C GREEN<br>126 LUPINE COURT<br>LEXINGTON, SC 29072 | P-0042781 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY CRAGUN<br>3473 WEST 3600 SOUTH<br>WEST HAVEN, UT 84401 | P-0003422 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY D HUFFMAN AND GERALD R HUFFMAN<br>1653 PALMYRITA AVE<br>RIVERSIDE, CA 92507 | P-0018873 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY D JOHNSON-HARRIS<br>2166 EDGEVIEW DRIVE<br>NEW LENOX, IL 60451 | P-0005772 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY F HATLEY<br>20007 WINFORD CTY<br>SPRING, TX 77379 | P-0011672 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| TRACEY GRAY AND TRACEY E GRAY<br>18555 HAYNES ST<br>RESEDA, CA 91336 | P-0016573 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY HAMMER<br>31 CLINTON AVENUE<br>WESTPORT, CT 06880 | P-0013247 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY J SAUNDERS<br>3708 VINCELLI AVE<br>NORTH LAS VEGAS, NV 89031 | P-0055516 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY K AMMONS<br>107 W. BALDWIN ST.<br>HACKETTSTOWN, NJ 07840-1201 | P-0004221 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY K GOULD<br>28286 VIA ALFONSE<br>LAGUNA NIGUEL, CA 92677 | P-0033738 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L ADAMS<br>1358 BARKER DR E<br>MOBILE, AL 36608 | P-0025577 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| TRACEY L FANN<br>14967 MARK TWAIN ST<br>DETROIT, MI | P-0017251 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L KENNEDY<br>418 CLINTON AVE<br>AKRON, OH 44301 | P-0047815 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACEY L KENNEDY 418 CLINTON AVE AKRON, OH 44301 | P-0048108 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L KENNEDY 418 CLINTON AVE. AKRON, OH | P-0048131 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L KENNEDY 418 CLINTON AVE. AKRON, OH 44301 | P-0048325 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L NETTLES 338 SMITHFIELD DRIVE ANDERSON, SC 29621 | P-0003936 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L VOTER 194 STICKNEY HILL ROAD UNION, CT 06076 | P-0006365 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY LEVANDOSKI 308 STREAMWOOD DR VALPARAISO, IN 46383 | P-0007743 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY M KELLEHER 13147 DEERPATH WAY BATON ROUGE, LA 70816 | P-0013234 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY R BOATNER 14723 W OAKS PLAZA ST. APT 737 HOUSTON, TX 77083 | P-0020527 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY R JONES 1207 13 STREET NORTH BESSEMER, AL 35020 | P-0048533 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY S STAPLETON AND KEVIN J STAPLETON 1218 BECK DR MOUNT PLEASANT, SC 29466 | P-0055895 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY Y BRANCH 6417 HOLBORN ROAD NORTH CHESTERFIE, VA 23224 | P-0020117 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI A BIEGEL 102 SARAH WELLS TRL CAMPBELL HALL, NY 10916 | P-0046644 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI A GOODWIN AND NONE 761 VESTAL ST WOODBRIDGE, VA 22191 | P-0052745 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI A SALEM 708 S PACKWOOD AVE TAMPA, FL 33606 | P-0031891 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACI E MORISON 39887 COTE D AZURE MURRIETA, CA 92563 | P-0019382 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI HOWARD PO BOX 81984 LAS VEGAS, NV 89180 | P-0046606 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI L BLOUNT AND KERRY M MCCOY 74 DUNE DRIVE SANTA ROSA BEACH, FL 32459 | P-0006483 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI L CAHILL 553 W 650 S RICHFIELD, UT 84701 | P-0034812 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI L COTTON AND JOHN S COTTON 10808 SPICEWOOD PARKWAY AUSTIN, TX 78750 | P-0045582 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI L LUNDY 5605 NW 121ST CIRCLE OKLAHOMA CITY, OK 73162-1845 | P-0000318 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI M JACKSON AND GREGORY M WILLIAMS 142 ABEL ROAD CLEMSON, SC 29631 | P-0050343 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI R HUDSON P.O. BOX 8477 ALTA LOMA, CA 91701 | P-0025394 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI THOMAS 4418 TRAFALGAR DR. HOUSTON, TX 77045 | P-0010898 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI TRENT WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0027411 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI WALTER P O BOX 297 SILVERHILL, AL 36576 | P-0021907 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TRACI WEISS 3455 NORTHGATE LANE DULUTH, GA 30096 | P-0056301 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE A WILLIAMS 1324 WOODS EDGE DR NILES, MI 49120 | P-0025148 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE B BERGESON 28465 SUTHERLIN LANE EUGENE, OR 97405 | P-0055461 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACIE E HERNANDEZ 200 WESTRIDGE CIRCLE DALLAS, GA 30132 | P-0009668 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $24,291.53 | | | | | $24,291.53 |
| TRACIE L DUGAS 7915 HWY 14 NEW IBERIA, LA 70560 | P-0054105 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE L HOUSE 7034 CABLE RD CABLE, OH 43009 | P-0053833 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE L HOUSE 7034 CABLE RD CABLE, OH 43009 | P-0053909 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE L HOWARD 403 GADD ROAD CHATTANOOGA, TN 37415 | P-0017487 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE N FOX 1003 BAYLOR DRIVE LONGVIEW, TX 75601 | P-0020958 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE R CADETTE 422 KETTLE BOTTOM DRIVE REISTERSTOWN, MD 21136 | P-0020238 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE R JOHNSTONE 1 SUNNYFIELD DRIVE CORTLAND, NY 13045 | P-0052872 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE R MEYE 217 LIME ST OMAK, WA 98841 | P-0023469 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE SLEET 426 CRESCENT DRIVE DANVILLE, KY 40422 | P-0030922 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE SPINA 5681 VIA DOS CAMINOS RIVERSIDE, CA 92504 | P-0055907 | 1/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A BROWN | P-0046173 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| TRACY A CLEAVER | P-0016837 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A FEGO 267 VAN FLEET AVE SOUTH PLAINFIELD, NJ 07080 | P-0005688 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A KOPITSCH AND RAYMOND F KOPITSCH 2922 S LANG DRIVE BRIMLEY, MI 49715 | P-0010688 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY A LANE-HALL 8992 GARDENER DRIVE JONESBORO, GA 30238 | P-0004679 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A MAROTTA 263 BAY 19TH STREET BROOKLYN, NY 11214 | P-0006739 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A YOFFE 5673 LAKE MURRAY BL UNIT B LA MESA, CA 91942 | P-0014912 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY B HANNABURY PO BOX 1234 SARASOTA, FL 34230 | P-0049033 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY BETTS 14703 GARFIELD RD. WAKEMAN, OH 44889 | P-0057619 | 3/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY BYARS MCGILL 43446 BISCAYNE DRIVE HAMMOND, LA 70454 | P-0054584 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $9,699.00 | | | | | $9,699.00 |
| TRACY C CHEN 1049 BERNARD GRAY CT COLTON, CA 92324 | P-0020784 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY C SMITH 230 DOVE LANE FALLING WATERS, WV 25419 | P-0016200 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY CHAN PO BOX 2623 CUPERTINO, CA 95015 | P-0049227 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY CUNNINGHAM 1115 E. SANTA CLARA STREET STE 5 SAN JOSE, CA 95116 | P-0020243 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY D FURR 9336 SMITH DRIVE CHARLOTTE, NC 28214 | P-0000716 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY D MEADOWS PO BOX 23 BOYD, TX 76023 | P-0027428 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY D MILLER AND EDIE M MILLER 340 SPRING VALLEY LN INMAN, SC 29349-9738 | P-0004531 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY D WALKER 4529 CHARLES E HALL DR EIGHT MILE, AL 36613 | P-0054044 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY D WESTBROOK<br>135 BOGGY LANE<br>MENA, AR 71953 | P-0034987 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TRACY DELANEY ODLE<br>TRACY DELANEY ODLE<br>PO BOX 221958<br>CARMEL, CA 93922-1958 | P-0013401 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY E HOFF<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540-6602 | P-0056609 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $20,100.00 | | | | | $20,100.00 |
| TRACY E HOFF<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540 | P-0056610 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY F EVANS<br>11745 BROADWAY ST., APT #7305<br>PEARLAND, TX 77584-4198 | P-0053376 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY F SATTERLEE<br>1709 RICHLAND AVE<br>METAIRIE, LA 70001 | P-0014433 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY G MYERS<br>14544 COUNTY ROAD AC<br>WAUSEON, OH 43567-9163 | P-0022821 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY G POSEHN AND KEITH L POSEHN<br>9399 NEW ORLEANS DR.<br>WEEKI WACHEE, FL 34613 | P-0040205 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY HANSON AND MARCELLE HANSON<br>8011 MAVIS AVE<br>WAXAHACHIE, TX 75167 | P-0055430 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY HARPER<br>1804 CRESMONT PLACE<br>APT 201<br>CHESAPEAKE, VA 23320 | P-0052866 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY HARPER AND TRACY D HARPER<br>556 HARRIS ESTATE DRIVE<br>COLLIERVILLE, TN 38017 | P-0036791 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY HIPE<br>118 TIMBER COURT<br>BASTROP, TX 78602 | P-0055638 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY HUSSEY AND KIMBERLY HUSSEY<br>3258 N CHAMBERLAIN BLVD<br>NORTH PORT, FL 34286 | P-0001938 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TRACY J MERGES AND DAVID J MERGES<br>105 WILLIAMS STREET<br>OLONTO FALLS, WI 54154 | P-0027441 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY J SMITH 79440 CANTERBURY LA QUINTA, CA 92253 | P-0038909 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L AMMON 47 SYCAMORE STREET BROWNSBURG, IN 46112 | P-0019206 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L BABB AND CHRISTOPHER C BABB 8501 CANDELARIA DR AUSTIN, TX 78737 | P-0013845 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L BASHUNGWA 1314 EASTSIDE ST NE OLYMPIA 98506 | P-0050017 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L BERNARDE N120W13645 FREISTADT RD GERMANTOWN, WI 53022-2109 | P-0055158 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L BORN 65457 CALVIN CENTER RD CASSOPOLIS, MI 49031 | P-0037699 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L COPPER HC 75 BOX 812 ELIASVILLE, TX 76481 | P-0003281 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L DUNHAM AND JAMES P DUNHAM 2723 W ISABELLA AVE MESA, AZ 85202 | P-0004161 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L EVANS 4591 DARROWBY DRIVE POWDER SPRINGS, GA 30127 | P-0031105 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L FITZGERALD 1516 WEST ROAD WEST RUTLAND, VT 05777 | P-0004785 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L GREGG 2303 DEERFORD AVE SW MASSILLON, OH 44647 | P-0019499 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L GUNDERSON 24072 5TH STREET TREMPEALEAU, WI 54661 | P-0055673 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L HAILEY-PEELE 759 C MIX AVE HAMDEN, CT 06514 | P-0020813 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L KNOWLES 2788 190TH ST FT DODGE, IA 50501 | P-0039994 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L KRAMER 1250 HARNEY AVE OSHKOSH, WI 54901-5439 | P-0047306 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY L MIDDLETON<br>9814 S CHYLENE DRIVE<br>SANDY, UT 84092 | P-0013305 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L NOWAK<br>129 COUNTESS DRIVE<br>WEST HENRIETTA, NY 14586 | P-0010417 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L PELLICORI AND NATASHA L SHARP<br>4003 PINEHILL BLVD.<br>MOUNT PLEASANT, WI 53403 | P-0009778 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L RUSSELL COOK | P-0027298 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L SALMON AND BARIE J SALMON<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058134 | 7/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L SHAW<br>P.O. BOX 14<br>DRAKESBORO, KY 42337 | P-0017287 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L SPROLDEN<br>6570 BROOKRIDGE DR<br>HAHIRA, GA 31632 | P-0026442 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L STARK AND CAYDEN M STARK<br>4213 S LINDEN<br>SPRINGFIELD, MO 65804 | P-0037137 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L ZUNIGA<br>211 MYRICK BLVD<br>SAN ANTONIO, TX 78221 | P-0053439 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $27,108.61 | | | | | $27,108.61 |
| TRACY LENZNER-CERTO<br>1 LYNCHBURG COURT<br>ORCHARD PARK, NY 14127 | P-0026186 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY M KINDER<br>39 TORTUGA CAY<br>ALISO VIEJO, CA 92656 | P-0024790 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY N MCTYER<br>20940 COMANCHE TRL<br>LOS GATOS, CA 95033 | P-0050359 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY NAKAMURA AND THEODORE NAKAMURA<br>567 CALIENTE AVE.<br>LIVERMORE, CA 94550 | P-0045530 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY PANTONI<br>109 RIDGEMONT DRIVE<br>CRANBERRY TWP, PA 16066 | P-0047545 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY PASKAS<br>123 WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0030282 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY R JOHNSON<br>300 KENNEDY AVENUE<br>PITTSBURGH, PA 15214 | P-0047300 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY R LEMMONS<br>4000 ANDY DRIVE<br>SELLERSBURG, IN 47172 | P-0039377 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY R MASELLI<br>20 VINTON AVE<br>CRANSTON, RI 02920 | P-0057913 | 5/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY REASONOVER<br>3117 WEST STREET<br>SPRINGFIELD, IL 62707 | P-0035767 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY S JACQUES<br>1180 FRANKLIN RD<br>LEWISBURG, TN 37091-2126 | P-0033398 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY S REDFIELD<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | P-0004072 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY S REDFIELD<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | P-0004085 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY S SHELTON<br>16452 N 165TH DR<br>SURPRISE, AZ 85388 | P-0006965 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY T WHITE AND DELLA B WHITE<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0052045 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY T WHITE AND DELLA B WHITE<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0052065 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY WEBER<br>160 PICADILLY PL<br>SOMERSET, NJ 08873 | P-0020883 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY Y COOK<br>589 NEW MARYLAND ROAD<br>ALPINE, AL 35014 | P-0043469 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY, CHARLES RITCHIE<br>656 BEAVER PARK DRIVE<br>ELGIN, SC 29045-8291 | 466 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAGULA BUTLER<br>9502 FOSSIL CANYON DR<br>HUMBLE, TX 77396 | P-0009737 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAIAN D REED 1227 EUREKA STREET BRYAN, TX 77803 | P-0013079 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAIL, KEVIN COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE PH CORAL GABLES, FL 33134 | 351 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAINGLE POND MANAGEMENT 3713 OVERLOOK RD RALEIGH, NC 27616 | P-0014304 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAMAYNE R THOMPSON 2410 S PALM GROVE AVE. LOS ANGELES, CA 90016 | P-0029377 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAN, BICHLOAN 9246 LOWERY POINT CT LAS VEGAS, NV 89147 | 408 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TRAN, MYKAEL 3411 S. MAIN #A SANTA ANA, CA 92707 | 2900 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAN, SANH PO BOX 28135 SEATTLE, WA 98118-8135 | 1881 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| TRANAY GRAFFELL 9028 BLUE RAVEN AVE LAS VEGAS, NV 89143 | P-0002283 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANG BUI 3623 BRIDAL PLACE CT SAN JOSE, CA 95121 | P-0051111 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANG T LE 7326 N HUDSON ST PORTLAND, OR 97203 | P-0051912 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANG T LE 7326 N HUDSON ST PORTLAND, OR 97203 | P-0052102 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANG TAM T NGUYEN 26715 19TH AVE SOUTH DES MOINES, WA 98198 | P-0017763 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANG TRAN 3082 PANORAMA RD APT B RIVERSIDE, CA 92506 | P-0033838 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L .GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046765 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRANS PRO LEASING ERIC L GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046770 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046656 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046657 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046740 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046746 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046750 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046754 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046759 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046762 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046772 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING, ERIC L. GIBSON P.O. BOX 2450 PADUCAH, KY 42002 | P-0046660 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRANS SERV ASSOCIATES, INC.<br>P O BOX 328<br>WOODSTOCK, VA 22664 | P-0033867 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVELING POOCH PALACE LLC<br>101 PINES LAKE DRIVE EAST<br>WAYNE, NJ 07470-5006 | P-0042549 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS A BONDS<br>7401 ORCHARDHILL DR<br>RICHMOND, VA 23234 | P-0024352 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS A STIGSELL<br>325 SPRUCE ST.<br>WACONIA, MN 55307 | P-0039894 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS A WARNER<br>3289 MONTANO AVE<br>SPRING HILL, FL 34609 | P-0002318 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS ALLEN<br>880 SNYDER CORNER RD<br>RED LION, PA 17356 | P-0008023 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS BELL AND TANITHA WILLIAMS<br>1709 SAM DR<br>BIRMINGHAM, AL 35235-1808 | P-0017081 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TRAVIS C SMITH<br>12576 WOLF RUN RD<br>NOBLESVILLE, IN 46060 | P-0015789 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS C THACKER<br>8859 KY HWY 1232<br>CORBIN, KY 40701 | P-0034358 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $8,600.00 | | | | | $8,600.00 |
| TRAVIS COPPLE AND ASHLEY COPPLE<br>11927 S RENE ST<br>OLATHE, KS 66062 | P-0034570 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS D CLARKSON<br>335 BRIDGE STREET NW<br>UNIT #2403<br>GRAND RAPIDS, MI 49504 | P-0024747 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS D DOYLE<br>716 MILGRAY LN<br>BESSEMER, AL 35022 | P-0047894 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS D MINTON AND CORINNE M MINTON<br>30 KROUGH RD<br>GRANDVIEW, WA 98930 | P-0046001 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS F KLUN<br>209 4TH STREET NW<br>CROSBY, MN 56441 | P-0050100 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAVIS I TANNER 83 SWIFT CREEK DRIVE LAYTON, UT 84041 | P-0015058 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J DAHLKE 12013 CHESHOLM LANE EDEN PRAIRIE, MN 55347 | P-0034154 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TRAVIS J DANIEL 120 KLOSS DR APT B LANCASTER, PA 17603 | P-0010231 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J FIACCO 5405 BLUE BONNET DRIVE WATERLOO, IA 50702 | P-0012411 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J HILLEY AND ALISSA J HILLEY 608 ROSEWAY DR. KLAMATH FALLS, OR 97601 | P-0025452 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J MARK AND AMANDA L MARK 302 MORRISON AVE PUEVLO, CO 81005 | P-0030033 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J NIEVES 12416 SANDRINGHAM PL CHARLOTTE, NC 28262 | P-0001735 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J SCOTT PO BOX 2401 LA MESA, CA 91943 | P-0017148 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS K BROWN 1346 STATE ROUTE 339 W MAYFIELD, KY 42066 | P-0029145 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS L HERRICK 960 3RD ST. #206 SANTA MONICA, CA 90403 | P-0051589 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS MAYS | P-0039583 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS MISHLER AND SARA MISHLER 7506 GLENSTONE ST ROWLETT, TX 75089 | P-0002530 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS N COOK 6006 PATRICK PLACE CHARLOTTE, NC 28210 | P-0004929 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,950.00 | | | | | $1,950.00 |
| TRAVIS O HAYNES 1807 HICKS CIRCLE ROXBORO, NC 27573 | P-0000966 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAVIS O HAYNES AND TINA L HAYNES 1807 HICKS CIRCLE ROXBORO, NC 27573 | P-0054550 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS ODELL 116 YANKEE FOLLY RD NEW PALTZ, NY 12561 | P-0043126 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS PERSAUD 9207 BLUEGRASS ROAD APT 7 PHILADELPHIA, PA 19114 | P-0040008 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS POPER C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043788 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TRAVIS R PRESTO 125 WOODSTONE LN SW CEDAR RAPIDS, IA 52404 | P-0012486 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS S ANDREWS 5311 CANTER DRIVE ROANOKE, VA 24018 | P-0000701 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS S GATES 2961 EMERALD CHASE DRIVE OAK HILL, VA 20171 | P-0025389 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS SCOTT-TATOM 3816 STONEWALL TERRACE ATLANTA, GA 30339 | P-0047087 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAWICK, FELICIA 401 CENTURY 21 DR APT G31 JACKSONVILLE, FL 32216 | 1511 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAXLER, MYRA 1223 N SARA RD TUTTLE, OK 73089 | 2995 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| TREMAINE BLAKE 3610 SUFFOLK COURT FLUSHING, MI 48433 | P-0038545 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENE C HOLMBERG 12903 CABOT COVE DRAPER, UT 84020 | P-0044652 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT C HOLMBERG AND KATHRYN A HOLMBERG 12903 CABOT COVE DRAPER, UT 84020 | P-0044670 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT DOLPHUS 3006 CLAUDIA DR AUGUSTA, GA 30906 | P-0015534 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRENT FAHEY<br>109 W GREENWOOD ST<br>BRANDON, SD 57005 | P-0054282 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $2,255.00 | | | | | $2,255.00 |
| TRENT G CHRISTOFFERSON AND CARRIE W CHRISTOFFERSON<br>1089 BROOK CIRCLE<br>KAYSVILLE, UT 84037 | P-0039001 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT G CHRISTOFFERSON AND CARRIE W CHRISTOFFERSON<br>1089 BROOK CIRCLE<br>KAYSVILLE, UT 84037 | P-0039004 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT HATFIELD<br>1432 E 12TH ST<br>BAXTER SPRINGS, KS 66713 | P-0014005 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $21,837.00 | | | | | $21,837.00 |
| TRENT JONES<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021073 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT JONES<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021074 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT JONES<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021078 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT MORGAN CONSTRUCTION INC<br>PO BOX 300333<br>ESCONDIDO, CA 92030 | P-0024998 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT O JONES | P-0021082 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT YERK AND TRENT YERK<br>998 LAWRENCE WAY<br>ALLENTOWN, PA 18104 | P-0011390 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TRENTON J DERR<br>3415 STONE IVORY CT<br>SPRING, TX 77388 | P-0007883 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRESA HACKFORD<br>4170 QUEST DR<br>APT 206<br>EUGENE, OR 97402 | P-0048859 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRESCAL DBA DYNAMIC TECHNOLOGY<br>1200 N. OLD US 23<br>PO BOX 559<br>HARTLAND, MI 48353-0559 | 2707 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRESCHEL SANDERS 4938 S CHAMPLAIN #1S CHICAGO, IL 60615 | P-0026042 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TRESSA J BROWNLEE 4715 WOODBINE WAY ALPHARETTA, GA 30004 | P-0021438 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRESSA P MARRYSHOW 306 HARVEST RUN MCDONOUGH, GA 30252 | P-0025212 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRESSA P MARRYSHOW 306 HARVEST RUN MCDONOUGH, GA 30252 | P-0025270 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVA J SANTILLANES AND SAM D SANTILLANES 5505 LA COLONIA DR NW ALBUQUERQUE, NM 87120-2497 | P-0043091 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVA J WHITFIELD 1013 HIGHLAND VILLAGE TRAIL BIRMINGHAM, AL 35242 | P-0009349 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVER J PARRETT 9316 68TH AVE CT E PUYALLUP, WA 98371-6130 | P-0019157 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVINA D PHILLIPS 8795 56TH ST. N PINELLAS PARK, FL 33782 | P-0000304 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVIS S WASHINGTON 7605 S SILVERTON ST JACKSON, SC 29831 | P-0013907 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR C HARLESS 8398 N NASHVILLE ROAD WILKINSON, IN 46186 | P-0000755 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR D DAVIS PO BOX 29 GREENVILLE, ME 04441 | P-0037865 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR D HOUGH 7758 HURON RIVER DR DEXTER, MI 48130 | P-0036319 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TREVOR J LYLE TREVOR J LYLE 278 EMILY LANE HARLEYSVILLE, PA TREVOR | P-0037490 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR J LYLE TREVOR LYLE HARLEYSVILLE, PA TREVOR | P-0037493 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREVOR J RODRIGUEZ 10456 STAMPS RD DOWNEY, CA 90241 | P-0020371 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR J WEBSTER 1617 GRANVIEW DRIVE QUINCY, IL 62301 | P-0018858 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR L METZGAR AND TAYLOR A METZGAR 217 BUSHKILL STREET PO BOX 146 STOCKERTOWN, PA | P-0054462 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR P PETERSON 813 WINDERMERE DR CLARKSVILLE, TN 37043 | P-0018916 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR R KENGLE 2165 ANSERVILLE AVENUE HENDERSON, NV 89044 | P-0005115 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR S CONNON 16049 TEMECULA ST PACIFIC PALISADE, CA 90272 | P-0044288 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TREVOR S ROBERTSON 15533 LITTLE VALLEY ROAD GRASS VALLEY, CA 95949 | P-0044225 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREYSHAD BEARD 100 CANDLEWICK PL HENDERSONVILLE, TN 37075 | P-0013459 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| TREYSHAD BEARD 100 CANDLEWICK PLACE HENDERSONVILLE, TN 37075 | P-0013451 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| TREYSHAD K BEARD 100 CANDLEWICK PLACE HENDERSONVILLE, TN 3075 | P-0013296 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRI LAM 77 QUIET WAY LN SUGAR LAND, TX 77498 | P-0053022 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION 1477 WALLI STRASSE DR. BURTON, MI 48509 | 2651 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION 1477 WALLI STRASSE DR. BURTON, MI 48509 | 3709 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION 1477 WALLI STRASSE DR. BURTON, MI 48509 | 3710 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIANGLE CHRYSLER JD DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048047 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE CHRYSLER JD DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056760 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE CJD FIAT DEL OESTE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056863 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE FIAT DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056860 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE HONDA 65TH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048084 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE HONDA 65TH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056875 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE NISSAN DEL OESTE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047949 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE NISSAN DEL OESTE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056876 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE POND MANAGEMENT<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014258 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE POND MANAGEMENT<br>3713 OVERLOOK RD<br>RALIEGH, NC 27616 | P-0014273 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE POND MANAGEMENT<br>3713 OVERLOOK RD<br>RALIEGH, NC 27616 | P-0014333 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE TOYOTA DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047767 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIANGLE TOYOTA DE SAN JUAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056879 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA A MOORE 118 DAVE AVE APT 404 LEBANON, OH 45036 | P-0018508 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA D KELLEY 202 N CREST DR RAYMORE, MO 64083 | P-0042840 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA D ROSS PO BOX 278837 SACRAMENTO, CA 95827 | P-0041265 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA DUNCAN 1306 CASA PARK CIRCLE WINTER SPRINGS, FL 32708 | P-0019407 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TRICIA GUTMAN 5035 MARANATHA WAY ALLENTOWN, PA 18106 | P-0017425 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA KELL D KELLEY 202 N CREST DR RAYMORE, MO 64083 | P-0042853 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA L TAYLOR 6486 CASTLE VIEW DRIVE WEST VALLEY CITY, UT 84128 | P-0017723 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA M GUERRERO 326 KENSINGTON WAY AMERICAN CANYON, CA 94503 | P-0057739 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA M ROSSI 401 S. GROVE AVENUE UNIT 3B OAK PARK, IL 60302 | P-0037531 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA M STORY 2505 COTTAGE WAY #1 SACRAMENTO, CA 95825 | P-0022044 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA MIX 104 LAFAYETTE STREET OLYPHANT, PA 18447 | P-0012869 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA MIX 104 LAFAYETTE STREET OLYPHANT, PA 18447 | P-0012907 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA T WILLIAMS 113 STAGE HARBOR ROAD MARLBOROUGH, CT 06447 | P-0005974 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRICIA THEALL<br>3506 SW 8TH COURT<br>CAPE CORAL, FL 33914 | P-0052270 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICOMI, STEPHANIE<br>9104 THISTLEDOWN RD #475<br>OWINGS MILLS, MD 21117 | 1317 | 10/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| TRICOMI, STEPHANIE<br>9104 THISTLEDOWN ROAD #475<br>OWINGS MILLS, MD 21117 | 4852 | 2/21/2018 | TK Holdings Inc. | $18,800.00 | | $0.00 | | | $18,800.00 |
| TRIED & TRUE AUTOMOTIVE<br>1770 OLD LOUISVILLE RD<br>BOWLING GREEN, KY 42101 | P-0042191 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRILOCHAN P DAS<br>3908 KENTER CROSSING<br>AUSTIN, TX 78728 | P-0000985 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TRILOK R AGGARWAL<br>7512 GREEN MOUNTAIN WAY<br>WINTER GARDEN, FL 34787 | P-0034707 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| TRINA CLAWSON AND BRIAN CLAWSON<br>758 N 400 W<br>WEST LAFAYETTE, IN 47906 | P-0013941 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA D FIELDS<br>12720 ALMEDA CROSSING COURT<br>HOUSTON, TX 77048 | P-0004913 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA L JOHNSON<br>6925 S. LA CIENEGA BLVD.<br>LOS ANGELES, CA 90045 | P-0053527 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA M GUELLER<br>2897 N CENTENNIAL WAY<br>PLEASANT VIEW, UT 84404 | P-0003391 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA M WERLY<br>8359 ELK GROVE FLORIN ROAD<br>#103-137<br>SACRAMENTO, CA 95829 | P-0029895 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA R ROKOSZAK<br>21 APPLE TREE LANE<br>MORRIS PLAINS, NJ 07950 | P-0008964 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA S BECKER<br>1600 MILTWOOD RD<br>COLUMBUS, OH 43227-3554 | P-0011592 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA T MCKNIGHT<br>4361 PLAYER ROAD<br>CORONA, CA 92883 | P-0021720 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRINI D AASEN<br>131 N. EVERGREEN STR.<br>ANAHEIM, CA 92805-4328 | P-0040024 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINTY N DOAN AND MANUTSAWEEE BUAPET<br>806 N. HOBART BLVD #2<br>LOS ANGELES, CA 90029 | P-0045929 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $13,888.81 | | | | | $13,888.81 |
| TRIPLE D. CORPORATION DBA KNO<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048388 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISH A LUCKETT<br>109 THORN HILL CT.<br>SIMPSONVILLE, SC 29681 | P-0033897 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISH H LUSTILA AND GORDON M LUSTILA<br>37 RUOPS RD<br>TOLLAND, CT 06084 | P-0040038 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISH I WILLIAMS AND TRISH I WILLIAMS<br>59 ELKS ROAD<br>WELLSBURG | P-0014920 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISH PHAM<br>8420 NEWBY WAY<br>ELK GROVE, CA 95624 | P-0050559 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISHA L BARNHART<br>204 KING STREET<br>FULTON, MO 65251 | P-0011902 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISHA L THORPE<br>456 BENTLEYVILLE RD<br>BENTLEYVILLE, PA 15314 | P-0042271 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| TRISHA L THORPE<br>456 BENTLEYVILLE ROAD<br>BENTLEYVILLE, PA 15314 | P-0040265 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| TRISHA M KLINKA<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054570 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISHA N SHEPHERD<br>PO BOX 480<br>ORINDA, CA 94563 | P-0026941 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISHA TON-NU<br>78 PARKER AVENUE<br>APT 3<br>SAN FRANCISCO, CA 94118 | P-0022410 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISHAWN GREGG<br>2937 AUGUSTA CIRCLE<br>VIRGINIA BEACH, VA 23453 | P-0009015 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRISTA G GREGORY 4314 ALGRUTH DRIVE SAN ANTONIO, TX | P-0018547 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTAN D LUCIOTTI 2022 NE 152ND ST. VANCOUVER, WA 98686 | P-0034130 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTAN ING 310 BEVERLEY ROAD APT 6B BROOKLYN, NY 11218 | P-0013615 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTAN L MURRAH 1101 BRISTOL ST ATHENS, AL 35611 | P-0002674 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| TRISTEN J COLWELL 1820 WAUKESHA APT B HELENA, MT 59601 | P-0012771 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTEN J SKOUGAARD 4485 S SONIA ROSE COURT HOLLADAY, UT 84124 | P-0004734 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTRAM R SWAN AND CAROLYN D SWAN 2031 LA COLINA DRIVE NORTH TUSTIN, CA 929705 | P-0021435 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTRAM R SWAN AND CAROLYN D SWAN 2031 LA COLINA DRIVE NORTH TUSTIN, CA 92705 | P-0026816 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROIANO, JOSEPH 49 SALISBURY AVENUE STEWART MANOR, NY 11530 | 1143 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TROIRICA L GRESHAM 3908 ELM TRACE DRIVE LOGANVILLE, GA 30052 | P-0035051 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRONG V NGUYEN 3320 COLUMBIA ST SAN DIEGO, CA 92103 | P-0025486 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRONG V NGUYEN 3320 COLUMBIA ST SAN DIEGO, CA 92103 | P-0025488 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROTTER FORD LINCOLN 6 LAKEWOOD LANE PINE BLUFF, AR 71603 | P-0051318 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROTTER, ALI 1328 ASH ST. HAYWARD, CA 94541 | 4701 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROY A GARNER AND MARIA-NEMIE L GARNER 15340 GREEN WOODS LANE WALDORF, MD 20601-4308 | P-0040815 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY A MATTHEWS 8957 E FUNSTON WICHITA, KS 67207 | P-0012657 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY A NUTALL | P-0002344 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY A SCHENK 5413 MILLRIDGE ST SHAWNEE, KS 66226 | P-0044185 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY A SCHMIDT 11051 COURSEY BLVD BATON ROUGE, LA 70816 | P-0030674 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY A WILLIAMS 1320 ESSEX DRIVE DESOTO, TX 75115 | P-0051455 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY C OSBORNE 550 S 2100 W VERNAL, UT 84078 | P-0007053 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY C SANDIDGE 3403 ROBERTS ROAD CONWAY, AR 72032 | P-0053951 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY C SANDIDGE AND CHERI L SANDIDGE 3403 ROBERTS RD CONWAY, AR 72032 | P-0053950 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY CLIFFORD AND NICOLE CLIFFORD 19660 CULPEPPER CIRCLE PARKER, CO 80134 | P-0008415 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY COONER 3124 STRATTON RD JACKSONVILLE, FL 32221 | P-0005020 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY D FIEDLER AND JODI R FIEDLER 5726 YATES AVE. N. CRYSTAL, MN 55429 | P-0025995 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY D HAMBLIN 341 HIGH CREST DRIVE WEST MILFORD, NJ 07480 | P-0049114 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY D PATERSON 2830 CHANDLER GROVE DRIVE BUFORD, GA 30519 | P-0007128 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY DENN 60 BONITA DRIVE PERRYVILLE, AR 72126 | P-0051193 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROY E BURR AND CAROLYN J BURR<br>4034 HWY 101 NORTH<br>ROCKMART, GA 30153 | P-0035422 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY G PIERRE<br>16 FRIENDSHIP ST<br>BILLERICA, MA 01821 | P-0021218 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TROY J MALPASS<br>176 POND ST<br>VANCEBORO, NC 28586 | P-0001406 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY J ZOOK AND LINA C ZOOK<br>25867 SE 42ND WAY<br>SAMMAMISH, WA 98029 | P-0022651 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY K HAZEL<br>6607 DOVIR WOODS DRIVE<br>SELLERSBURG, IN 47172 | P-0000610 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY K HAZEL<br>6607 DOVIR WOODS DRIVE<br>SELLERSBURG, IN 47172 | P-0000630 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L GALLE<br>2512 ANNETTE STREET<br>NEW ORLEANS, LA 70119 | P-0052641 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L JENKINS<br>1358 SHADE OAK LN<br>CONCORD, CA 94521 | P-0030837 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L PERRY<br>PO BOX 427<br>BRADFORD, VT 05033 | P-0028772 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $1,835.65 | | | | | $1,835.65 |
| TROY L PRATT<br>5803 TRAIL LAKE DRIVE<br>ARLINGTON, TX 76016 | P-0021980 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L PRATT<br>5803 TRAIL LAKE DRIVE<br>ARLINGTON, TX 76016 | P-0021989 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L TONEY<br>2601 MCKINNEY RANCH PKWY<br>APT 3408<br>MCKINNEY, TX 75070 | P-0001820 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L WILSON AND MARY J WILSON<br>21603 BEAVER BROOK<br>SAN ANTONIO, TX 78260 | P-0005599 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY LAIRD AND DENISE LAIRD<br>2401 GLEN HAVEN RD<br>LAKE OSWEGO, OR 97034 | P-0020910 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROY M ANTONIK AND LISA M ANTONIK 305 PINE SHADOW LANE LAKE MARY, FL 32746 | P-0048200 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M ANTONIK AND LISA M ANTONIK 305 PINE SHADOW LANE LAKE MARY, FL 32746 | P-0048210 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M CHANG 419 FEDERAL HILL RD ORANGE PARK, FL 32073 | P-0049191 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M CHANG 419 FEDERAL HILL RD ORANGE PARK, FL 32073 | P-0049588 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M CHANG 419 FEDERLA HILL RD ORANGE PARK, FL 32073 | P-0049220 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M STOWELL 17319 QUICKSILVER ST NW RAMSEY, MN 55303 | P-0018206 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY P KING 7009 HIGHWAY 90 DELAPLAINE, AR 72425 | P-0033027 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY R DONSON AND CECILY A DONSON 1170 GAULT WAY SPARKS, NV 89431 | P-0007494 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY S HUFF 2900 LYNDALE DRIVE NASHVILLE, TN 37207 | P-0056396 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY STENGEL 21701 FOOTHILL BLVD #156 HAYWARD, CA 94541 | P-0031599 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY STENGEL 21701 FOOTHILL BLVD, #156 HAYWARD, CA 94541 | P-0031598 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY T KAJI AND MARGUERITA T FA-KAJI 1336 MARTIN LUTHER KING JR. WAY BERKELEY, CA 94709-1913 | P-0032900 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY W KENDALL 7933 WINTER VIEW CT. EL CAJON, CA 92021 | P-0042604 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY WUERTZ 2801 THOMAS AVE DALLAS, TX 75204 | P-0038080 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROYA A SCHMIDT<br>11015 COURSEY BLVD<br>BATON ROUGE, LA 70816 | P-0030673 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROYDELL A WILLIASON<br>613 WILLOUGHBY AVE<br>BROOKLYN, NY 11206 | P-0051598 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUDIE A HENIX AND MICHAEL HENIX<br>1134 N KIRKWOOD DR<br>SHREVEPORT, LA 71118-4814 | P-0002466 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUDY A EVANS<br>27 KENILWORTH DRIVE<br>CLINTON, CT 06413 | P-0037379 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUDY A EVANS<br>27 KENILWORTH DRIVE<br>CLINTON, CT 06413 | P-0045130 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUDY D COYLE<br>69 WALKER AVE.<br>GETTYSBURG, PA 17325 | P-0033984 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUDY PAPKA<br>1609 S DAWLEY DR<br>BRANDON, SD 57005 | P-0016425 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUELOVE & MACLEAN<br>ATTN: DAN MOFFA<br>57 CALENDAR ROAD<br>WATERTOWN, CT 06795 | 4980 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUELOVE AND MACLEAN, INC.<br>C/O DAN MOFFA<br>57 CALLENDER ROAD<br>WATERTOWN, CT 06795 | 4978 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUELOVE AND MACLEAN, INC.<br>C/O DAN MOFFA<br>57 CALLENDER ROAD<br>WATERTOWN, CT 06795 | 4999 | 6/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUMAE C LUCAS<br>1937 ALLYSON AVE<br>GREENSBORO, NC 27405 | P-0002490 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUNG N NGUYEN<br>16225 40TH DRIVE SE<br>BOTHELL, WA 98012 | P-0045663 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUONG M TRUONG<br>5534 S.E. 62ND AVE<br>PORTLAND, OR 97206 | P-0048640 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUONG, VAN<br>PO BOX 25798<br>SANTA ANA, CA 92799 | 4529 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUST OF FRANK C BLUMEYER 2339 TENNESSEE AVE SAINT LOUIS, MO 63104-1733 | P-0004894 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUST OF FRANK C BLUMEYER 2339 TENNESSEE AVE SAINT LOUIS, MO 63104-1733 | P-0004896 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRW AUTOMOTIVE ELECTRONICS & COMPONENTS GMBH INDUSTRIESTR. 2-8 RADOLFZELL 78315 GERMANY | 2658 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TRXC TIMING LLC 10727 INDIAN HEAD IND. BLVD. ST. LOUIS, MO 63132 | P-0005138 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSENG, WEN 6836 KYLE RIDGE POINTE CANFIELD, OH 44406 | 3994 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TSG CORPORATIN 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033934 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $1,728,404.00 | | | | | $1,728,404.00 |
| TSG CORPORATION 3860 ROSECRANS S.T SAN DIEGO, CA 92110 | P-0038264 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0033450 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0033989 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0035029 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0035061 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0038305 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0038382 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST SAN DIEGO, CA 92110 | P-0038447 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033407 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033411 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033417 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033423 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033447 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033452 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033453 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033454 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033457 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033458 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033461 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033462 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033464 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033931 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033943 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033945 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033948 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033951 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033953 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033955 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033956 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033996 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0034003 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035021 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035023 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035024 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035025 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035027 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035030 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035032 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035035 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035037 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035064 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0035066 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038261 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038263 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038265 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038266 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038284 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038288 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038292 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038293 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038294 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038295 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038296 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038298 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038300 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038302 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038304 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038306 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038308 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038312 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038314 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038316 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038320 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038323 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038326 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038328 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038334 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038338 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038341 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038342 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038352 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038355 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038364 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038365 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038369 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038370 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGI, CA 92110 | P-0038376 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038378 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038379 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038384 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038389 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038391 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038393 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038396 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038403 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038405 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038415 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038417 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038436 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038441 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038443 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038445 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038464 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038467 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038478 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038480 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038482 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038483 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038488 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038489 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038490 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038493 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038495 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038498 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038500 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038501 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038503 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038515 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038519 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038520 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038521 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038523 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038525 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038527 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSG CORPORTATON<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033418 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSUEY-CHEN HSU<br>880 3RD AVE., NE<br>ISSAQUAH, WA 98029 | P-0016572 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSZTAK HO<br>2165 NEWELL ROAD<br>PALO ALTO, CA 94303 | P-0033774 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TU M KIEU<br>1754 GELBKE LANE<br>CONCORD, CA 94520 | P-0028091 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUA MICHAE J GENOVESE<br>1436 GRAND ARMY ROAD<br>LABADIE, MO 63055 | P-0052526 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUCKEEM WRIGHT<br>3889 CAMINITO AGUILAR F<br>SAN DIEGO, CA 92111 | P-0009815 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS L<br>1100 N. GATEWAY BLVD.<br>APT. 3139<br>FORNEY, TX 75126 | 2467 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCKER, VALERIE GORDON<br>RICHARD TUCKER<br>1719 MAPLETON AVENUE<br>BOULDER, CO 80304 | 954 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUDOR, JONI<br>13021 EARLY RUN LANE<br>RIVERVIEW, FL 33578 | 308 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TUE M LE<br>7014 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0007817 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUECIANA Y REYNOLDS-STEVENS AND DAMON L STEVENS<br>203 FRIENDSHIP VILLAGE DR.<br>HARRINGTON, DE 19952 | P-0033205 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUESDAI E HARRIS AND DAVID S HARRIS<br>TUESDAI HARRIS<br>22670 GENESEE RD<br>CHADWICK, IL 61014 | P-0013050 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TULIN KANLIBAS<br>6000 NE 22ND WAY, #4F<br>FORT LAUDERDALE, FL 33308 | P-0040213 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUNGIA MORRIS<br>1732 STONE MILL RD<br>KALAMAZOO, MI 49006-1959 | P-0044453 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUNIS, STEVE<br>2640 REAR OLYPHANT AVE<br>SCRANTON, PA 18509 | 1852 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| TUNISIA L CARTER<br>1078 LEYBOURNE CV<br>LAWRENCEVILLE, GA 30045 | P-0005184 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUNNEY, JONATHAN WELLS<br>7791 E. OSBORN RD.<br>APT.147 E<br>SCOTTSDALE, AZ 85251 | 595 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| TURK, TONYA<br>C/O MORRIS HAYNES WHEELES KNOWLES &<br>NELSON<br>ATTN: EMILY NELSON<br>3500 COLONNADE PARKWAY, SUITE 100<br>BIRMINGHAM, AL 35243 | 3328 | 11/22/2017 | TK Holdings Inc. | $8,700.00 | | | | | $8,700.00 |
| TURMAN, JACQUELINE<br>1321 PHYLLIS DRIVE<br>ANDERSON, SC 29621 | 603 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURNER, ADGENDA M.<br>300 CYPRESS BAY DRIVE<br>JACKSONVILLE, NC 28546 | 209 | 10/19/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| TURNER, ELLIS RAY<br>1604 RIVERWIND DR. APT F.<br>COLUMBIA, SC 29210 | 527 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURPIN, TERESA<br>PO BOX 906<br>BUFFALO, NY 14205 | 942 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURTLE, QUENTIN C.<br>48 GARDEN HILLS DR.<br>CRANSTON, RI 02920 | 4378 | 12/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TUSHAR T BHANSE<br>3867 BURTON CMN<br>FREMONT, CA 94536 | P-0035006 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUULAMAARIT ZIVIN<br>10612 WILEY BURKE AVE<br>DOWNEY, CA 90241 | P-0044713 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TWANNA DEESE<br>115 KEM LANE<br>MOUNT HOLLY, NC 28120 | P-0035135 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWANNA DEESE<br>115 KEM LANE<br>MOUNT HOLLY, NC 28120 | P-0035182 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWANNA DEESE AND TIFFANY RATHBONE<br>115 KEM LANE<br>MOUNT HOLLY, NC 28120 | P-0035185 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWILA L DREIBERG<br>1172 KIRKFORD WAY<br>WESTLAKE VILLAGE, CA 91361 | P-0028675 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWILA M BELL AND GREGORY K BELL<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007436 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWILA M POITEVINT<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036010 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWILA M POITEVINT<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036017 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWILA M ROGERS<br>5861 VILLAGE FOREST COURT<br>HOUSTON, TX 77092-2251 | P-0024895 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWILLEGAR, PAUL M.<br>1172 SANTA OLIVIA ROAD<br>CHULA VISTA, CA 91913 | 4355 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TWIN CITIES DISABILITY LAW FI<br>449 SOUTH OWASSO BLVD W<br>ST PAUL, MN 55113 | P-0033866 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWIN CITY TIRE COMPANY<br>MARC LITTMAN<br>16 E 40 STREET<br>NEW YORK, NY 10016 | P-0050059 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $11,200.00 | | | | | $11,200.00 |
| TY A BURGOON<br>1518 CEDAR DR<br>SEDALIA, MO 65301 | P-0056433 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY C GARRETT<br>5714 US RT. 127<br>CAMDEN, OH 45311 | P-0014149 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY KLINE<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043986 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TY R SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046727 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046736 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046741 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046745 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046755 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046760 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SCHILDHAUER AND SONJA D SCHILDHAUER<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046749 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY R SMITH<br>21222 1ST AVE S<br>DES MOINES, WA 98198 | P-0033870 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY T CLARK<br>808 ISETTA LN<br>HOUSTON, TX 77060 | P-0046465 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYANNE J MCDONALD<br>300 EAST PERSHING AVE<br>MUSCLE SHOALS, AL 35661 | P-0049905 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYASHA L BLANKS<br>403 WINDSOR RIDGE COURT<br>FREDERICKSBURG, VA 22405 | P-0010298 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYAWANDA BERRY<br>125 CEDARSTONE DRIVE<br>TERRY, MS 39170 | P-0033862 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYCO INTEGRATED SECURITY, LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 11 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYCO INTEGRATED SECURITY, LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 26 | 7/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYCO INTEGRATED SECURITY, LLC 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 | 4658 | 1/2/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| TYHEIM T ARCHBOLD 1249 GREEBY STREET PHILADELPPHIA, PA 19111 | P-0039749 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| TYISA R COOPER 408 BARBASHELA DR. STONE MOUNTAIN, GA 30083 | P-0018288 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER A FOSTOR 203 EAST MAIN STREET BALTIC, OH 43804 | P-0055398 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER A PEEK 309 COLWICK LANE MORRISVILLE, NC 27560 | P-0008129 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER A PETRINI 6919 OLD WATERLOO ROAD ELKRIDGE, MD 21075 | P-0015834 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER B MITTS 110 SLUMBER MEADOW TRAIL PALM COAST, FL 32164 | P-0056195 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER BANKS 13898 SUMMERSET CIRCLE DRAPER, UT 84020 | P-0057407 | 2/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER BARD 14 SHAMROCK ROAD LUMBERTON, NJ 08048 | P-0039780 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER C NIXON 28 BRIDGESIDE BLVD. MOUNT PLEASANT, SC 29464 | P-0049500 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| TYLER D MILLER 7182 BLACK OAK CT APT 203 WATERFORD, MI 48327 | P-0054672 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER D WOLF 461 N MIAMI ST WEST MILTON, OH 45383 | P-0000251 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER G VAN AKEN 1742 SAM RITTENBERG BLVD APT 3D CHARLESTON, SC 29407 | P-0003425 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER I WALLS 36 SAGAMORE DRIVE SEYMOUR, CT 06483 | P-0021482 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER IRONS 5345 LA CRESCENTA YORBA LINDA, CA 92887 | P-0042424 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER J CLEERE 5140 CRAFTSMAN DRIVE PARKER, CO 80134 | P-0031186 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER J GIFFORD 844 SWAN RIDGE RD CHARLOTTESVILLE, VA 22903 | P-0009271 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER J GROOMS AND BRIANA K GROOMS 2308 OLD BARNWELL ROAD LEXINGTON, SC 29073 | P-0032383 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER J KEIPER W11991 497TH AVE PRESCOTT, WI 54021 | P-0048219 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER J MEIER POWER ROGERS & SMITH, LLP 70 W. MADISON STREET, 55TH FL CHICAGO, IL 60602 | P-0044513 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| TYLER J MINNEY 630 BEECHWOOD STREET CHILLICOTHE, OH 45601 | P-0000124 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER J SCHROEDTER 1168 COUNTY ROAD V FREMONT, NE 68025 | P-0040502 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER JR, RICHARD LEE 3730 E SAN MATEO WAY CHANDLER, AZ 85249 | 789 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYLER M LEBLANC AND CHRISTINE C CARRUTH LEBLANC 1917 VIA ESTUDILLO PALOS VERDES EST, CA 90274 | P-0049670 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER N MILLSAP AND ANGELA M MILLSAP 61260 VICTORY LOOP BEND, OR 97702 | P-0019608 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER R HARDEN 1505 HIDDEN TERRACE CT SANTA CRUZ, CA 95062 | P-0048888 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER R HARDEN 1505 HIDDEN TERRACE CT SANTA CRUZ, CA 95062 | P-0048898 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER R SETTLE 1444 DAYSTAR LN DELTONA, FL 32725 | P-0000960 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER RUNNELS<br>488 S 400 W<br>BRIGHAM CITY, UT 84302 | P-0056650 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER S RHOTON AND APRIL M RHOTON<br>557 VALLEY CREEK RD<br>NICKELSVILLE | P-0039965 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER SERBEN<br>81 DALTON STREET<br>OAKVILLE, CT 06779 | P-0005113 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYMEKA M REEVES-SOBERS<br>11216 MCKINNEY SPRINGS DRIVE<br>AUSTIN, TX 78717 | P-0021544 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYMEKA M REEVES-SOBERS<br>11216 MCKINNEY SPRINGS DRIVE<br>AUSTIN, TX 78717 | P-0021551 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYMESHA LEWIS<br>2836 W ADAMS ST<br>CHICAGO, IL 60612 | P-0055764 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYNES, AUBREY C<br>68509 ABNEY DR.<br>MANDEVILLE, LA 70471 | 1104 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYNISHA DAY<br>5913 QUEEN ANNE ST<br>GWYNN OAK, MD 21207 | P-0005720 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYNISHA N WILLIAMS<br>903 CHESTNUT HILL AVE<br>BALTIMORE, MD 21218 | P-0028131 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRA E FRAILS<br>824 SCOTT NIXON DR<br>AUGUSTA, GA 30907 | P-0054259 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRA M GLOVER<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048958 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| TYRA M GLOVER<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048962 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| TYRA M GLOVER<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0050602 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| TYRA M GLOVER<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0051344 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| TYRA M GLOVER<br>3195 CROSSING HILL WAY<br>COLUMBUS | P-0051522 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYRANNY J BEAN 1205 E. WASHINGTON ST. SUITE 120 LOUISVILLE, KY 40206 | P-0000496 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TYRELL C HOLLAND 2626 STATE PARK RD GREENVILLE, SC 29609 | P-0041658 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRELL MOORE 7401 BLACKMON ROAD APT 4107 COLUMBUS, GA 31909 | P-0033641 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRIANNE BUTLER 3510 E 151 ST APT 5 CLEVELAND, OH 44120 | P-0022292 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE A LEE 61-20 71ST AVE GLENDALE NEW YORK, NY 11385 | P-0009764 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE A LEE 61-20 71ST AVE. D3D GLENDALE, NY 11385 | P-0009763 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE D BASS 313 CEDAR ST. WILMER, TX 75172 | P-0005800 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| TYRONE D BASS 313CEDAR ST WILMER, TX 75172 | P-0005783 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| TYRONE DELEON 781 RUTGER APT1 UTICA, NY 13501 | P-0051303 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE G BOOKER 5711 W AUER AV. MILWAUKEE, WI 53216 | P-0056833 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE KIDD SR P O BOX 546 CHATOM, AL 36518 | P-0021306 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE P JARMON 1252 CEDARCROFT ROAD BALTIMORE, MD 21239 | P-0006871 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE T JONES AND RAY A PARKER 1282 WINDY WILLOWS DR JACKSONVILLE, FL 32225 | P-0045151 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYRUS B HUNT AND LISA B HUN 14606 MARSH VIEW DRIVE JACKSONVILLE, FL 32250 | P-0032664 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYSHAWN BRYANT 651 W CALIFORNIA AVENUE #5 GLENDALE, CA 91203 | P-0022151 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYSHAWN T CARTER 444 LOCUST CT ROCKVILLE CENTRE, NY 11570 | P-0034895 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYSON R MCGUFFIN 3909 GRAND CANYON ST FORT COLLINS, CO 80525 | P-0053510 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYTENICZ, GENEVA 516 OLD BUGLE ROAD EDMOND, OK 73003 | 290 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYTENICZ, LEO 516 OLD BUGLE ROAD EDMOND, OK 73003 | 292 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYWANA C LESTER 985 HWY 26 W COCHRAN, GA 31014 | P-0024167 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TZANFOW SAELEE 155 LOWELL ST. SAN FRANCISCO, CA 94112 | P-0045676 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| TZEMING WONG 153-04 BOOTH MEMORIAL AVE FLUSHING, NY 11355 | P-0020257 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| U S MOSAIC TILE 4275 STEVE REYNOLDS BLVD SUITE-A NORCROSS, GA 30093 | P-0006357 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| U.S. BANK, N.A. D/B/A U.S. BANK EQUIPMENT FINANCE 1310 MADRID STREET MARSHALL, MN 56258 | 95 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| U.S. CUSTOMS AND BORDER PROTECTION ATTN: REVENUE DIVISION, BANKRUPTCY TEAM 6650 TELECOM DR., SUITE 100 INDIANAPOLIS, IN 46278 | 4099 | 12/18/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| U.S. CUSTOMS AND BORDER PROTECTION ATTN: REVENUE DIVISION, BANKRUPTCY TEAM 6650 TELECOM DR., SUITE 100 INDIANAPOLIS, IN 46278 | 4106 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UBALDO P GARCIA<br>10448 SPRINGROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0012613 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UBALDO P GARCIA<br>10448 SPRINGROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0012620 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UBEROI, RINKU<br>5669 ASPEN HEIGHTS DR<br>LAS VEGAS, NV 89118 | 2871 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UBLESTER MOLINA JR<br>1506 S JK POWELL BLVD<br>WHITEVILLE | P-0055065 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UDAY SEKHAR NAMA<br>5764 EBNER CIR<br>DUBLIN, OH 43016 | P-0000083 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UDO F KABITZKE<br>1762 E DARREL ROAD<br>PHOENIX, AZ 85042 | P-0005716 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UEHARA NAMEPLATE INDUSTRY CO., LTD.<br>3-13-14 MOTOASAKUSA, TAITO-KU<br>TOKYO 111-0041<br>JAPAN | 4987 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| UKACHUKWU, CHIEDOZIE<br>1729 NE 17TH AVENUE<br>APT 25<br>PORTLAND, OR 97212 | 1905 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $10,000.00 | | | $10,000.00 |
| UKAMA D CUNNINGHAM SR<br>3728 GREENWICH ROAD<br>LOUISVILLE, KY 40218 | P-0006772 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULANDUS HOWELL<br>5385 FINCHWOOD AVENUE<br>MEMPHIS, TN 38115-3619 | P-0032010 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULINE SHIPPING SUPPLIES<br>12575 ULINE DRIVE<br>PLEASANT PRAIRIE, WI 53158 | 2145 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ULRIKE A OWENS<br>15023 KIMBERLEY CT.<br>HOUSTON, TX 77079 | P-0033392 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULRIKE U TURNER<br>4036 QUARTER DOME CIRCLE<br>RANCHO CORDOVA, CA 95742 | P-0049680 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULTRA SMOOTH SKIN<br>14317 E. LOWDEN COURT<br>SCOTTSDALE, AZ 85262 | P-0028899 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ULTRESS INC.<br>56 CENTER STREET<br>HIGHLAND FALLS, NY 10928 | P-0026407 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| ULYSES R ALDANA<br>1053 CALLISTO CT<br>SOCORRO, TX 79927 | P-0045772 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULYSSES M ESPINA AND REGINA G ESPINA<br>226 BOLERORIDGE PL<br>ESCONDIDO, CA 92026 | P-0028090 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UMA CHUNDURY<br>987 ASH ST<br>MOOSIC, PA 18507 | P-0048903 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UMESH C SOOD<br>3 HACHALIAH BROWN DR<br>SOMERS, NY 10589 | P-0019291 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UMESHBHAI J SHETH<br>14100 SILENT WOOD WAY<br>NORTH POTOMAC, MD 20878-4830 | P-0030732 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UN KYUNG PARK AND STEPHEN J CHOI<br>166 PERRY ST #3D<br>NEW YORK, NY 10014 | P-0015284 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNDREA L DUPREE JR<br>2366 ROME RD APT 6<br>CALHOUN, GA 30701 | P-0004556 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| UNDURTI N DAS<br>2221 NW 5TH STREET<br>BATTLE GROUND, WA 98604 | P-0032034 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNETHA GAGE-NORMAN<br>5017 FOX TROTTER WAY<br>ELK GROVE, CA | P-0043528 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNICARS HONDA<br>66357 4TH ST #4<br>DESERT HOT SPRGS, CA 92240 | P-0040721 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $20,415.00 | | | | | $20,415.00 |
| UNION CITY NISSAN, INC.<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0051007 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RD<br>LOUISVILLE, KY 40299 | P-0000491 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RO<br>LOUISVILLE, KY 40299 | P-0000493 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047533 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056884 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000577 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000585 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000624 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>FAYETTEVILLE, NC 28304 | P-0000634 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>FAYETTEVILLE, NC 28304 | P-0000651 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED PARCEL SERVICE, INC.<br>C/O LAWRENCE SCHWAB/KENNETH LAW<br>BIALSON, BERGEN & SCHWAB<br>633 MENLO AVE., SUITE 100<br>MENLO PARK, CA 94025 | 2928 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED PROPANE GAS, INC.<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046663 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED PROPANE GAS, INC.<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046666 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA<br>C/O ROBERT W. DARNELL<br>P.O. BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044 | 4235 | 12/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA<br>DEPARTMENT OF JUSTICE/ENRD/EES<br>C/O ROBERT W. DARNELL<br>P.O. BOX 7611, BEN FRANKLIN STATION<br>WASHINGTON, DC 20044 | 4231 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES ON BEHALF OF U.S. EPA DEPARTMENT OF JUSTICE/ENRD/EES C/O ROBERT W. DARNELL P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON, DC 20044 | 4304 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA DEPARTMENT OF JUSTICE/ENRD/EES C/O ROBERT W. DARNELL P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON, DC 20044 | 4311 | 12/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| UNITED TECHNOLOGIES CORPORAT 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052685 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $21,500.00 | | | | | $21,500.00 |
| UNITEDMGT.COM PO BOX 87509 FAYETTEVILLE, NC 28304 | P-0000632 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL | P-0013292 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL FIRE SPRINKLER CO PO BOX 195403 SAN JUAN, PR 00919-5403 | P-0019435 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO 4400 DENVER, CO 80202 | P-0043094 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043023 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043068 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043073 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043074 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043079 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043080 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043083 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043086 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043089 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043098 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043150 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043161 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043165 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043169 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043173 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80212 | P-0044562 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043142 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043144 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043147 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043152 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043158 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043167 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80203 | P-0043170 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043176 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044554 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044557 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044559 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044625 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044634 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044638 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044647 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044654 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044658 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80203 | P-0044661 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044663 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044667 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044674 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044680 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044692 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044693 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044706 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044715 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044716 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044719 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044722 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044726 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044812 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044834 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044841 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044846 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044851 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044858 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044864 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044869 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044875 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044883 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044888 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044895 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044902 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044907 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044913 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044918 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044922 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044927 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044930 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044935 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044943 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSITY CREDIT UNION 15 MAIN ST ORONO, ME 04473 | P-0032792 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $16,156.92 | | | | | $16,156.92 |
| UPASNA DIKSHIT 15 HONDO PL SAN RAMON, CA 94583 | P-0016959 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UPHOLD, JAMES D. 5561 TOPA TOPA DRIVE VENTURA, CA 93003-1149 | 2430 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UPPER PENINSULA POWER COMPANY STEPHEN R. SERRAINO 1002 HARBOR HILLS DRIVE MARQUETTE, MI 49855 | 4026 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UPPER PENINSULA POWER COMPANY STEPHEN R. SERRAINO 1002 HARBOR HILLS DRIVE MARQUETTE, MI 49855 | 4039 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| URBAN & BLATTENBERGER PC JOHN P. URBAN 513 ALLEGHENY STREET HOLLIDAYSBURG, PA 16648 | P-0032565 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URBAN & BLATTENBERGER PC JOHN P. URBAN 513 ALLEGHENY STREET HOLLIDAYSBURG, PA 16648 | P-0032572 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URBAN W COMES 1351 BRANDYWYN LANE BUFFALO GROVE, IL 60089 | P-0007326 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URI E SIMCIK 2726 FRANKFORT STREET SAN DIEGO, CA 92117 | P-0039329 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URIAH J WEBER AND CHERYL C WEBER 656 HERITAGE DRIVE ERIE, PA 16509 | P-0033678 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URIAH J WEBER AND CHERYL C WEBER 656 HERITAGE DRIVE ERIE, PA 16509 | P-0033679 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URMIL M PANCHOLY 46722 CRAWFORD STREET APT. # 13, FREMONT, CA 94539 | P-0039042 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URSULA D WHITE 12211 APPLEBY HOUSTON, TX 77031 | P-0011057 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URSULA M RICHARDS 428 OLMSTEAD AVENUE BRONX, NY 10473 | P-0040217 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URSULA Y MONROE PATTERSON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042830 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URSULA Y. MONROE PATTERSON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042092 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URSZULA CHMIELEWSKI 5462 N NATOMA AVE CHICAGO, IL 60656 | P-0021053 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US ARMY<br>1 GARDEN LANE<br>CAMBRIDGE, MA 02138 | P-0040160 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US AUTO SALES<br>1018 REGENCY DRIVE<br>ACWORTH, GA 30102 | P-0056955 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF TRANSPORTATION, NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION<br>KERRY KOLODZIEJ, SENIOR TRIAL ATTORNEY<br>1200 NEW JERSEY AVE. SE, W41-221<br>WASHINGTON, DC 20590 | 4136 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF TRANSPORTATION, NATIONAL HIGHWAY TRAFFIC SAFETY ADMINISTRATION<br>KERRY KOLODZIEJ, SENIOR TRIAL ATTORNEY<br>1200 NEW JERSEY AVE. SE, W41-221<br>WASHINGTON, DC 20590 | 4138 | 12/19/2017 | TK Holdings Inc. | $50,000,000.00 | | | | | $50,000,000.00 |
| US FOODS INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047246 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0047038 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0047046 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0049470 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047019 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047226 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047277 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047291 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047314 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047345 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047351 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047365 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047378 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047393 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047412 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047423 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047442 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047452 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047462 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047473 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047688 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047697 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049189 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049217 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049228 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049302 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049317 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049378 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049396 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049407 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049422 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049432 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049447 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049458 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049511 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049523 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049538 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049556 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049565 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049576 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049589 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049599 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049620 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049732 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60018 | P-0049744 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049751 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049765 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049787 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049795 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049803 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049815 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049827 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049839 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049851 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049860 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049865 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049876 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049888 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049909 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049927 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049936 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050007 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050025 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050039 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050058 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050073 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050089 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050103 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050112 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050124 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050138 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050145 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050165 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050227 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050259 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050273 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050293 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050316 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050330 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050341 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050360 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050384 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050401 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050416 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050437 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050451 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050465 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050497 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050503 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050515 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050534 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050544 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050562 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050582 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050861 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050884 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050903 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050919 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050949 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0051377 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK. ST. STE. 4300 CHICAGO, IL 60601 | P-0049211 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 NORTH CLARK STREET STE. 4 CHICAGO, IL 60601 | P-0047069 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047230 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047237 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047307 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN. LESLIE BAYLE 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049199 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047341 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047347 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047353 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047366 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047373 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047388 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047399 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047424 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047436 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047449 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 606601 | P-0047460 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047472 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHIAGO, IL 60018 | P-0047486 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAG, IL 60601 | P-0047552 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047567 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047577 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047591 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047611 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 ROSEMONT, IL 60018 | P-0047620 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047626 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047638 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047646 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047653 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047684 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047692 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047750 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047758 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047764 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047777 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047789 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047796 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047805 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047811 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047822 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047826 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047830 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047854 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047866 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047873 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047883 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047898 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047909 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047921 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047975 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047987 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047994 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048004 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048011 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048021 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048034 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048041 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048056 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048066 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048074 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048079 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048093 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048096 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048103 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048111 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048119 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048132 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048261 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049192 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049204 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049215 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049223 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049231 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049245 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049252 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049261 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049368 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049384 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049398 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049413 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049428 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049441 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049456 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049465 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049480 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049493 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049534 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049547 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049559 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049569 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049584 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049593 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049609 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049623 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049648 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049666 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049676 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049690 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049700 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049714 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049725 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049738 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049746 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049763 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049773 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049783 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049794 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049833 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049848 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049862 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049875 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049897 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60018 | P-0049954 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049969 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049975 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049993 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050008 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050028 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050054 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050062 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050083 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050097 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050111 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050123 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050137 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050147 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050162 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050180 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050208 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050241 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050262 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050278 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050308 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050322 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050339 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050357 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050383 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050403 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050418 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050440 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050460 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050489 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050512 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050528 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050541 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050566 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050965 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050998 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0051027 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0051050 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK. ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047585 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYANCAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047402 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| US FOODS, INCL<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050490 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USA<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051769 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USA STEEL FENCE COMPANY<br>1209 44TH AVE E<br>BRADENTON, FL 34203 | P-0044432 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USA STEEL FENCE COMPANY<br>1209 44TH AVE E<br>BRADENTON, FL 34203 | P-0044435 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USAA<br>1100 DENIO AVE<br>GILROY, CA 95020 | P-0011846 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USAA<br>9800 FREDICKSBURG RD<br>SAN ANTONIO, TX 78288 | 1648 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| USAA FEDERAL SAVINGS BANK<br>9800 FREDERICKSBURG<br>SAN ANTONIO, TX 78288 | P-0022331 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USALLIANCE<br>116 ROSARIO DR.<br>SUMMERVILLE, SC 29483 | P-0004106 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USHA L SUZUKI<br>15048 DEWEY ST<br>SAN LEANDRO, CA 94579 | P-0046328 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USHAC OF SOUTH FLORIDA, LLC<br>3721 SW 47 AVENUE<br>SUITE 305<br>DAVIE, FL 33314 | P-0037541 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USMAN KHOKHER<br>13 CELESTIAL CT<br>ROSEVILLE, CA 95678 | P-0014863 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UTA BARTH<br>3411 COLBERT AVE<br>LOS ANGELES, CA 90066 | P-0050913 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UTE J DYMON<br>41 AUTUMN LANE<br>AMHERST, MA 01002 | P-0049286 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UTON C SOLOMON<br>11453 MALLORY SQUARE DRIVE<br>TAMPA, FL 33635 | P-0044459 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| UTTER, HAISA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3237 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UTTER, PEDRO<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3368 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UYEN B LE<br>20302 STARFINDER WAY<br>TAMPA, FL 33647 | P-0002615 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UZMA SHER-YOUSAF<br>7009 IRONBRIDGE LANE<br>LAUREL, MD 20707 | P-0012042 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| V AVERY<br>13325 TWIN CIRCLE COURT<br>POWAY, CA 92064-2996 | P-0029379 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| V. R HALE, III<br>149 KING ARTHUR DR<br>LAWRENCEVILLE, GA 30046 | P-0005144 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VACEK, JEROME C.<br>9206 SANDSTONE ST.<br>HOUSTON, TX 77036 | 803 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VADIM KUDRYAVTSEV<br>54 SENTINEL PL<br>ALISO VIEJO, CA 92656 | P-0037453 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| VADIM POGREBITSKY<br>828 4TH STREET #304<br>SANTA MONICA, CA 90403 | P-0023421 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAIBHAV JAIN<br>5105 THACKERY COURT<br>FAIRFAX, VA 22032 | P-0057378 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $8,200.00 | | | | | $8,200.00 |
| VAIBHAV JAIN<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057374 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $6,090.00 | | | | | $6,090.00 |
| VAIBHAV JAIN<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057375 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $9,083.00 | | | | | $9,083.00 |
| VAIBHAV JAIN<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057376 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $3,190.00 | | | | | $3,190.00 |
| VAIBHAV JAIN<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057377 | 2/19/2018 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |
| VAIS, TIBOR<br>35 GROVE HILL AVE<br>NEWTON, MA 02460 | 1088 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAJDA, LILLIAN<br>THOMAS A. VAJDA<br>125 ISLAND HAMMOCK WAY<br>ST. AUGUSTINE, FL 32080 | 905 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAKHSHOURI, ARASH<br>C/O JEREMY POINTE RENTALS<br>ATTN: CASS DEWEY KETNER, COUNSELOR<br>10528 JEREMY POINTE AVE.<br>LAS VEGAS, NV 89144 | 1680 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAL L WATSON AND GEORGANNE C WATSON<br>10330 SW 25TH PLACE<br>GAINESVILLE, FL 32608 | P-0040029 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $56.00 | | | | | $56.00 |
| VAL SANJARA<br>PO BOX 1713<br>HANALEI, HI 96714 | P-0041039 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| VAL SANJARA<br>PO BOX 1713<br>HANALEI, HI 96714 | P-0041396 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |
| VAL SANJARA<br>PO BOX 1713<br>HANALEI, HI 96714 | P-0041405 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $450,000.00 | | | | | $450,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALARIE D JULIAN 506 ENCHANTED SPRINGS DR ROSENBERG, TX 77471 | P-0004377 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE D QUINLAND 8481 NORTHWEST 28TH STREET SUNRISE, FL 33322-2313 | P-0046427 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE D QUINLAND 8481 NORTHWEST 28TH STREET SUNRISE, FL 33322 | P-0046434 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE D QUINLAND 8481 NORTHWEST 28TH STREET SUNRISE, FL 33322-2313 | P-0046451 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $125,000,000.00 | | | | | $125,000,000.00 |
| VALARIE J KING 153 EAST PINE ST. ALTADENA, CA 91001 | P-0018170 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE L COLEMAN 6700 ROSWELL RD APT. 30E ATLANTA, GA 30328 | P-0053276 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE L ROGERS 1450 SHARON STREET NW ATLANTA, GA 30314 | P-0049420 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE LABRENTZ 29528 MADERA AVE SHAFTER, CA 93263 | P-0028413 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALDA M ANDAYA AND ROGELIO ANDAYA 3575 BALDWIN AVE MAKAWAO, HI 96768-9517 | P-0037071 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALDEZ, IVON 785 JANE DR. PORT HUENEME, CA 93041 | 4973 | 5/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALDEZ, JOSE 106 1/2 JUDGE JOHN AISO #136 LOS ANGELES, CA 90012 | 1962 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALENCIA COLE AND VALENCIA COLE 4549 SARATOGA RD RICHTON PARK, IL 60471-1122 | P-0031416 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENCIA WHITEHEAD 912 ARKLEY DRIVE VIRGINIA BEACH, VA 23462 | P-0041190 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENCIA WHITEHEAD 912 ARKLEY DRIVE VIRGINIA BEACH, VA 23462 | P-0042039 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTIN E ALVAREZ<br>7916 E COMMERCIAL ST<br>BROKEN ARROW, OK 74014 | P-0014729 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTIN E ALVAREZ<br>7916 E COMMERCIAL ST<br>BROKEN ARROW, OK 74014 | P-0014735 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTIN LORIEN<br>PO BOX 21761<br>FORT LAUDERDALE, FL 33335 | P-0030645 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTIN, EDITH<br>602 OTLOWSKI COURT<br>PERTH AMBOY, NJ 08861 | 1064 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALENTINA KRASITSKAYA<br>6152 N LEADER AVE<br>CHICAGO, IL 60646 | P-0040440 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTINA WHITE<br>965 NE 143 STREET<br>NORTH MIAMI, FL 33161 | P-0011684 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTINE L HUMMEL<br>1112 EAST MARLETTE AVE.<br>PHOENIX, AZ 85014-1654 | P-0006985 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTINO A MARCOCCIA<br>PO BOX 2196<br>AQUEBOGUE, NY 11931 | P-0031365 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTINO D PAZ AND ESTRELLA M PAZ<br>845 17TH AVENUE SOUTH<br>ST. CLOUD, MN 56301 | P-0033598 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTINO D PAZ AND ESTRELLA M PAZ<br>845 17TH AVENUE SOUTH<br>ST CLOUD, MN 56301 | P-0033856 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTYN N BADZYUKH<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0001881 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VALENTYN N BADZYUKH<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0001913 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VALENTYN N BADZYUKH<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0003019 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| VALEO NORTH AMERICA, INC.<br>SETH A. DRUCKER<br>DEPUTY GENERAL COUNSEL, NORTH AMERICA<br>150 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 2724 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALERIE A ARMSTRONG<br>3651 S BEAR ST. UNIT H<br>SANTA ANA, CA 92704 | P-0045594 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A BASHORE<br>110 GRAVEL PIT ROAD<br>BETHEL, PA 19507 | P-0034946 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A BLACKWELL<br>5941 COUNTY ROAD 309<br>LEXINGTON, TX 78947 | P-0033424 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A CASEY<br>2006 PARK ST<br>HOUSTON, TX 77019 | P-0006834 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A DOMBROWSKI<br>11560 SOMERSET DRIVE<br>APT 308A<br>NORTH ROYALTON, OH 44133 | P-0032722 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A DRUMMOND<br>16 N. CENTRAL HWY<br>GARNERVILLE, NY 10923 | P-0020870 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A FLINN AND ELBY G FLINN<br>6619 GRIST MILL ST<br>SAN ANTONIO, TX 78238 | P-0041266 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A GART<br>P.O. 2024<br>NEWPORT BEACH, CA 92659 | P-0033608 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| VALERIE A GREEN AND MOLLY A GREEN<br>6636 CAPPS AVE<br>RESEDA, CA 91335 | P-0055154 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A JONES<br>208 STREAMSIDE DRIVE<br>DESOTO, TX 75115 | P-0004789 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A KLINE<br>328 WAKEFIELD RD<br>HAGERSTOWN, MD 21740 | P-0041187 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A SPARKS<br>11699 SW KING GEORGE DR.<br>KING CITY, OR 97224 | P-0030340 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A STAFFORD<br>3365 SHEILA CIRCLE<br>WHITE PINE, TN 37890 | P-0029336 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A TAYLOR<br>98 PHYLLIS DRIVE<br>WEST SENECA<br>UNITED STATES, NY 14224 | P-0029864 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALERIE A YOZZO<br>258 FAIRFIELD AVENUE<br>TONAWANDA, NY 14223 | P-0010215 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A YOZZO<br>258 FAIRFIELD AVENUE<br>TONAWANDA, NY 14223 | P-0047722 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE B STEPHENS AND JONATHAN E BARTON<br>7015 BROOKVIEW RD<br>ROANOKE, VA 24019-6255 | P-0038504 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE BAILEY AND ROBERT B BAILEY<br>3222 69TH ST<br>#222<br>GALVESTON, TX 77551 | P-0053318 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE CAMBRIDGE<br>680 N FIRWOOD DR<br>DELTONA, FL 32725 | P-0055451 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE CATALANO<br>2709 ORANGE TREE DRIVE<br>EDGEWATER, FL 32141 | P-0002137 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE CORONA<br>635 OLEANDER DR<br>OXNARD, CA 93033 | P-0020323 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $79,800.00 | | | | | $79,800.00 |
| VALERIE CORREA<br>9540 HUNGARY WOODS DRIVE<br>GLEN ALLEN, VA 23060 | P-0029205 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE D COLLINS AND JOHN D COLLINS<br>JOHN AND DENISE COLLINS<br>43613 W. ARIZONA AVE<br>MARICOPA, AZ 85138 | P-0030560 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE D CURTISS<br>PO BOX 117<br>PLAINS, MT 59859 | P-0025788 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE D EVANS<br>7401 CRENSHAW BLVD,<br>UNIT 234<br>LOS ANGELES, CA 90043 | P-0053790 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE D ROBERTSON<br>8831 LOTTSFORD ROAD<br>APARTMENT 521<br>UPPER MARLBORO, MD 20774 | P-0042427 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE DELOACH<br>605 SW 88TH AVE APT 401<br>PEMBROKE PINES, FL 33025 | P-0020064 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALERIE DRENDEL<br>1018 NORTHFORK RD<br>DAWSON, IL 62520 | P-0036966 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| VALERIE E VAUGHN<br>3368 LINDEN AVE<br>APT 2<br>LONG BEACH, CS 90807 | P-0055141 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE F MANSI<br>PO BOX 442<br>JEFFERSONVILLE, NY 12748 | P-0042755 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE FERRIS AND GREGORY FERRIS<br>9 WINGATE WAY<br>GREEN BROOK, NJ 08812 | P-0007319 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE G EVANS<br>709 VALENTINE LN<br>VIRGINIA BEACH, VA 23462 | P-0017382 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE G EVANS<br>709 VALENTINE LN<br>VIRGINIA BEACH, VA 23462 | P-0017396 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE G HOSEY<br>3441 CHILDRESS ST.<br>FORT WORTH, TX 76119 | P-0029690 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| VALERIE G TUCKER AND RICHARD TUCKER<br>1719 MAPLETON AVENUE<br>BOULDER, CO 80304 | P-0006863 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE HARRIS<br>580 S GREENWOOD AVE<br>DECATUR, IL 62522 | P-0005069 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE J HOHLMAIER AND ROBERT E HOHLMAIER<br>14 HOPKINS AVENUE<br>JOHNSTON, RI 02919 | P-0007649 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE J WILLOUGHBY<br>117 APPLEHIL COURT<br>COLUMBIA, SC 29229=9210 | P-0033255 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L EVERETT<br>1111 DOTSON WAY<br>APEX, NC 27523 | P-0028671 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L FRAZIER<br>4063 FARONIA DRIVE<br>MEMPHIS, TN 38116 | P-0024572 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L JACKSON<br>602 SW 4TH AVE.<br>DELRAY BEACH, FL 33444 | P-0053430 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALERIE L KRASNE<br>659 FRAMINGHAM CT<br>GURNEE, IL 60031 | P-0010354 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L MOCKAPETRIS<br>9942 TIMBERKNOLL LANE<br>ELLICOTT CITY, MD 21042 | P-0023185 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L MOCKAPETRIS<br>9942 TIMBERKNOLL LANE<br>ELLICOTT CITY, MD 21042 | P-0023197 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L SMITH<br>1792 BENT TWIG LANE<br>SAINT LOUIS, MO 63138 | P-0025184 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE M CONWAY<br>32872 OUTLAND TRAIL<br>BINGHAM FARMS, MI 48025 | P-0045644 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE M IACOVELLI<br>309 ACADEMY DR<br>VESTAL, NY 13850 | P-0026095 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE M LOMAX<br>4520 STERLING POINTE DR NW<br>KENNESAW, GA 30152 | P-0054038 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE M NANNERY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043618 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VALERIE M YOUNG<br>7003 COLE CREEK DRIVE<br>CONVERSE, TX 78109 | P-0051807 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE OGDEN<br>40171 WILSON STREET<br>CALIENTE, CA | P-0033000 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE OGDEN AND JESSICA OGDEN<br>40171 WILSON STREET<br>CALIENTE, CA | P-0033008 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE PARTIN<br>7279 HIGHWAY 10 EAST<br>PINEAPPLE, AL 36768 | P-0003292 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE R GALLMAN<br>8246 CHESTNUT DR<br>JONESBORO, GA 30238 | P-0056900 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE R REDMOND<br>641 CRANE CREEK LANE<br>EAGAN, MN 55121 | P-0058033 | 7/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALERIE R SELLERS<br>35 TAYLOR RD<br>MOUNT VERNON, OH 43050 | P-0000131 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VALERIE R ZELLER AND RANDALL L ZELLER<br>6222 DELOACHE AVE<br>DALLAS, TX 75225 | P-0025161 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE S BRUBAKER<br>2790 HARRINGTON ROAD<br>ROCHESTER HILLS, MI 48307 | P-0031131 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE S NIGH<br>11 STEVENS CIRCLE<br>ANDOVER, MA 01810 | P-0022779 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE SIMON-HARRIS AND VALERIE SIMON-HARRIS<br>1676 VIRGIL POND LN<br>LOGANVILLE, GA 30052 | P-0004761 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE SUMATE<br>6514 LAKOTA POINTE LN<br>LIBERTY TWP, OH 45044 | P-0054845 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE V MCMAHON<br>27658 HARTFORD AVENUE<br>CASTAIC, CA 91384 | P-0046019 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE Y COOKSEY<br>221 GRANVILLE CT NE<br>ATLANTA, GA 30328 | P-0024731 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE ZEISSET<br>8317 MEADOWFIELD<br>WATERLOO | P-0005041 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIO, VINCENT<br>1158 GREENFIELD DRIVE<br>ERIE, PA 16509 | 608 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALERIY V ANISOVETS<br>9625 BRADHUGH CT<br>SACRAMENTO, CA 95827 | P-0032571 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| VALERY J JACKSON<br>229 17TH AVENUE NORTH<br>TEXAS CITY, TX 77590 | P-0049281 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALESCIA STARKS<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043677 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VALISSA DILLARD<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043937 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLE, CARL 623 WESTBOROUGH PLACE WEBSTER GROVES, MO 63119 | 635 | 10/25/2017 | TK Holdings Inc. | $95,000.00 | | | | | $95,000.00 |
| VALLEY FASTENER GROUP LLC 1490 MITCHELL ROAD AURORA, IL 60507 | 237 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| VALLEY OAK CABINETS INC 7050 N 97TH CIRCLE OMAHA, NE 68122 | P-0013891 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALLI L TRICE 409 EAST MAIN STREET TRLR 5 MOUNTVILLE, PA 17554-1727 | P-0015329 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALLI VELAGA 5960 CENTER ST MENTOR, OH 44060 | P-0042990 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALOIS, ROBERT EDWARD 2008 MEANDER RD WINDSOR, CO 80550 | 1147 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALORIA WALKER 6910 KNIGHTHOOD LANE COLUMBIA, MD 21045 | P-0044589 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALORIE F WALKER 2341 SCARBOROUGH DRIVE ANCHORAGE, AK 99504 | P-0048272 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALVERDE, SADIE 5621 W. INDIAN SCHOOL ROAD PHOENIX, AZ 85031 | 3905 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALZIE V PETERKIN AND VINTON A PETERKIN 518 SCENIC ROAD ORANGE, CT 06477 | P-0046636 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAN D WILKINS, JR. AND SIERRA A WILKINS 1410 ELMHURST IRVINE, CA 92618 | P-0048806 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAN DYKE, KEVIN P 125 RIVERVIEW CIRCLE SALINE, MI 48176 | 3764 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN HUYNH 8610 GLEN VALLEY HOUSTON, TX 77061 | P-0009814 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAN KAMPEN, MARK 6255 ALTA PRADERA LN ATASCADERO, CA 93422 | 2905 | 11/18/2017 | TK Holdings Inc. | $117.00 | | | | | $117.00 |
| VAN MOORLEHEM, ROGER 602 N GRANT ST MINNEOTA, MN 56264 | 2568 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN N TRAN<br>241 S CURTIS AVENUE #C<br>ALHAMBRA, CA 91801 | P-0051501 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAN NUIS, ROSALIE P.<br>1 BURTON WOODS LANE<br>CINCINNATI, OH 45229 | 3716 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN NUIS, ROSALIE P.<br>1 BURTON WOODS LANE<br>CINCINNATI, OH 45229 | 3717 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN T DUNCAN<br>403 CROSS VINE LANE<br>GREENSBORO, NC 27455-2493 | P-0002871 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAN TRAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0052185 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAN TRUONG<br>14057 MCFADDEN LN<br>ORLANDO, FL 32827 | P-0000335 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $4,800.00 | | | | | $4,800.00 |
| VANA R LABORDE<br>2851 WALLINGFORD DRIVE #707<br>HOUSTON, TX 77042 | P-0032956 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANCE A BUTLER<br>1501 34 ST SE<br>PUYALLUP, WA 98372 | P-0019213 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANCE L RUSSELL<br>12746 PINEHURST ST.<br>DETROIT, MI 48238 | P-0049999 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANCE P HEDDEREL<br>1592 COLONIAL TER APT 206<br>ARLINGTON, VA 22209 | P-0016228 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANDEKAR, DANIEL<br>10409 OAK POND CIRCLE<br>CHARLOTTE, NC 28277 | 818 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDERPOST, LAURA MARIE<br>1908 LONGCOME DRIVE<br>WILMINGTON, DE 19810-3822 | 4307 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDERWEIT TRUST<br>2508 HILLVIEW PL.<br>LAKE HAVASU CITY, AZ 86403 | P-0032282 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA A BECHTOL<br>108 WEST HIGH STREET<br>NAPOLEON, OH 43545 | P-0053226 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA A NISPEROS<br>560 RUGBY RD APT 1<br>BROOKLYN, NY 11230 | P-0057639 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANESSA A WHOU<br>10 SAMUEL DRIVE<br>BUFFALO, NY 14225 | P-0037452 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA B DUNCAN | P-0036857 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA B GIBSON<br>1509 SEACLIFFE DRIVE<br>GAUTIER, MS 39553 | P-0028581 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA B TORRES<br>829 TYSON AVE<br>PHILADELPHIA, PA 19111 | P-0033904 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA BUSTOS<br>468 90TH ST APT 205<br>DALY CITY, CA 94015 | P-0032614 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA C SANTANA AND LUIS C SANTANA<br>2239 BLACK CANYON ROAD<br>SPACE 175<br>RAMONA, CA 92065 | P-0036136 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA CARMEAN<br>1809 KEENE<br>HOUSTON, TX 77009 | P-0027010 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA COLEMAN<br>5983 FAIRING DROP<br>LITHONIA, GA 30038 | P-0004323 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA CRAWFORD<br>248-13TH AVE NORTHEAST<br>BIRMINGHAM, AL 35215 | P-0047013 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA D NUNN<br>1412 ST. TROPEZ LN<br>ARLINGTON, TX 76013 | P-0038242 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA D SHEFFEY AND RICKIE A SHEFFEY<br>516 CAUDLE LANE<br>SAVANNAH, TX 76227-7961 | P-0054159 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA E HODGES<br>13183 ROYAL PINES DRIVE<br>SAINT LOUIS, MO 63146-2253 | P-0006499 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA F SANCHEZ<br>392 DAYLILY DR.<br>PERRIS, CA 92571 | P-0025856 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA HARRIS<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044067 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANESSA JONES 1308 FACTORY STREET LORAIN, OH 44055 | P-0011844 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA L AVILA PO BOX 31865 PHOENIX, AZ 85046 | P-0050644 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA L LEYLAND AND TODD J LEYLAND 6010 SW BALD EAGLE DRIVE PALM CITY, FL 34990 | P-0039567 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA M CAGLE AND JEFF J CAGLE 2408 MAUNA KEA DR. CERES, CA 95307 | P-0055773 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA M GREENBERG 3715 DEMPSTER AVE ROCKFORD, IL 61208-3804 | P-0055653 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA N CHASE 9152 PATO LANE ATASCADERO, CA 93422 | P-0030682 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA N CHASE 9152 PATO LANE ATASCADERO, CA 93422 | P-0030684 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA N CHASE | P-0030685 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA N ORLANDO 20 ECHO TRAIL FAIRFIELD, PA 17320 | P-0052889 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA NIEVES 641 PARK AVENUE ELIZABETH, NJ 07208 | P-0005950 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA P MURIEL 3130 GALE AVE # A LONG BEACH, CA 90810 | P-0030758 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA R CROUSE 2548 WALNUT AVE APT 23 CARMICHAEL, CA 95608 | P-0055046 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA R HERNANDEZ 15612 COUNTRY CLUB DR CHINO HILLS, CA 91709 | P-0017401 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA R RUSSELL 73747 RAYMOND WAY #8 TWENTY-NINE PALM, CA 92277 | P-0033279 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA REDDY 640 FOXCROFT DR LEXINGTON, NC 27292 | P-0011756 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANESSA REIN<br>9606 HILL CREEK DR<br>VERONA, WI 53593 | P-0008078 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA RENEAU AND SHAUN RENEAU<br>8301 LINCOLN ST.<br>LEMON GROVE, CA 91945 | P-0050668 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA RICHARDSON<br>3972 REX CR<br>CHESAPEAKE, VA 23331 | P-0016812 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA S FLORES<br>300 HIGH RISE DR. STE. 300<br>LOUISVILLE, KY 40213 | P-0050972 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA SANLUCAR<br>2003 OAKSHIRE<br>SAN ANTONIO, TX 78232 | P-0053807 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA TAYLOR<br>3 HYDE COURT<br>PORTSMOUTH, VA 23701 | P-0044443 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VANIA FLORES<br>8421 PAOLA COVE<br>ROUND ROCK, TX | P-0019500 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANKANEGAN, THOMAS J.<br>263 S. CLUBHOUSE DRIVE, UNIT 122<br>PALATINE, IL 60074-6436 | 1729 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANNESSA K GREER<br>109 E VICTORIA CIRCLE<br>NORTH AURORA, IL 60542 | P-0039558 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANTAGE CREDIT UNION<br>VANTAGE CREDIT UNION<br>4020 FEE FEE RD<br>BRIDGETON, MO 63044 | P-0007239 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $10,800.00 | | | | | $10,800.00 |
| VANTAGE CREDIT UNION<br>VANTAGE CREDIT UNION<br>4020 FEE FEE RD<br>BRIDGETON, MO 63044 | P-0007255 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $10,800.00 | | | | | $10,800.00 |
| VAQUERA, RUDOLPH<br>2321 RAVENWOOD DR<br>GRAND PRAIRIE, TX 75050 | 1120 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARELLIE, JAMES<br>311 KENNEDY DRIVE<br>WHITE HOUSE, TN 37188 | 1094 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS HARDWARE & SUPPLY INC.<br>JAIME S. VALDEZ<br>439 COMMERCIAL STREET<br>EAGLE PASS, TX 78852 | 404 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARGAS, MARY 8010 RIVERWALK DRIVE UNIT 4F LYONS, IL 60534 | 2569 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARIAN D DAVIS 2425 CAMP JOHN HOPE RD FT. VALLEY, GA 31030 | P-0051820 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VARIS, TARJA ANITA 259 BERESFORD AVENUE REDWOOD CITY, CA 94061 | 1904 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARNZELL M GRIGGS-LAWS PO BOX 764045 DALLAS, TX 75376 | P-0032411 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VARUGHESE OOMMEN 5 SACHS COURT HOPEWELL JUNCTIO, NY 12533 | P-0005046 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VARUGHESE OOMMEN 5SACHS COURT HOPEWELL JUNCTIO, NY 12533 | P-0005010 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VARUZH MURADYAN 1021 E. ANGELENO AVE. BURBANK, CA 91501 | P-0042484 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VASHTI M CARSON AND ADAM L STUTSMAN 2937 N 16TH DR PHOENIX, AZ 85015 | P-0057712 | 3/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M 18620 MINGO RD APPLE VALLEY, CA 92307 | 4613 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M 18620 MINGO RD APPLE VALLEY, CA 92307 | 4630 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, JOHN 59 DAMONTE RANCH B418 RENO, NV 89521 | 2578 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, WHITNEY 1950 TAMARIND AVENUE APARTMENT 233 HOLLYWOOD, CA 90068 | 4720 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASSIL MOLLOV 2859 SELBY AVE LOS ANGELES, CA 90064 | P-0016842 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VASSIL MOLLOV 2859 SELBY AVE LOS ANGELES, CA 90064 | P-0016927 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHAN PARKER<br>921 MISSION RIDGE RD<br>SANTA BARBARA, CA 93103 | P-0018601 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAUGHAN, JUSTIN PATRICK QUINONES<br>BISNAR & CHASE<br>ONE NEWPORT PLACE<br>1301 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 2623 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| VAUGHN B UPTON<br>4205 CLUB COURT<br>WATCHUNG, NJ 07069 | P-0053481 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAUGHN R KLUG<br>17 WOOD ROAD<br>MORRISTOWN, NJ 07960 | P-0042279 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAUGHN S JACKSON JR<br>22234 YATES AVE<br>SAUK VILLAGE, IL 60411 | P-0056321 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAUGHN, FRANCHOT<br>1050 DOOLEY DR.<br>CHARLOTTE, NC 28227 | 380 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VAUGHN, JOHN<br>SAM MORGAN<br>30500 NORTHWESTERN HIGHWAY<br>SUITE 425<br>FARMINGTON HILLS, MI 48334 | 5008 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAUGHN, WANDA R.<br>14 LEE ROAD 519<br>PHENIX CITY, AL 36870 | 4554 | 12/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| VAYRAM NYADROH<br>6239 S ELLIS AVE APT 3<br>CHICAGO, IL 60637 | P-0043276 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAZQUEZ, ADRIANA C<br>PO BOX 2745<br>CATHEDRAL CITY, CA 92235 | 4124 | 12/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| VAZQUEZ, MELINDA<br>3569 FOREST HILL BLVD APT. 99<br>WEST PALM BEACH, FL 33406 | 4604 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAZQUEZ, PORFIRIA GARCIA<br>1724 MARKET AVE<br>SAN PABLO, CA 94806 | 3798 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VEDAVATI - DESHPANDE<br>139 PALMER CIRCLE<br>VERNON HILLS, IL 6001 | P-0058182 | 8/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEGA MUNOZ, PEDRO ADRIAN<br>2305 W. 92ND AVE #220<br>WESTMINSTER, CO 80260 | 2376 | 11/9/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| VEHICLE IS PAID OFF<br>9680 W NORTHERN AVE<br>APT 1129<br>PEORIA, AZ 85345 | P-0037545 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELASQUEZ, PAUL J.<br>1627 ESSEX DR.<br>HOFFMAN ESTATES, IL 60192 | 3052 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, JENNIFER<br>54-11 92ND STREET<br>ELMHURST, NY 11373-4639 | 2343 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELETA N SCOTT AND FRANCIS E SCOTT<br>332 SIMS AVENUE<br>AUGUSTA, GA 30906 | P-0033669 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELLAITHURAI, CEEMAN BRIGHTSON<br>1915 NE TERRE VIEW DR, APT 56A<br>PULLMAN, WA 99163 | 4507 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELMA A BAKARR<br>9930 GAY DRIVE<br>UPPER MARLBORO, MD 20772 | P-0022300 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA BAKARR<br>9930 GAY DRIVE<br>UPPER MARLBORO, MD 20772 | P-0022267 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA D WHITEHEAD<br>806 20TH STREET<br>PHENIX CITY, AL 36867 | P-0023755 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA E MCKEN<br>4467 NE 210 CIRCLE TERR<br>APT 201<br>NORTH MIAMI BEAC, FL 33179 | P-0017466 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA L SHROPSHIRE AND TONY L SHROPSHIRE<br>2492 W AUTUMN MIST DR<br>RIALTO, CA 92377 | P-0047889 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA L SMALL<br>201 MAGNOLIA AVENUE<br>CROSBY, TX 77532 | P-0057959 | 5/26/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| VELMA PIERSON<br>OAKWOOD AVE<br>COUNTRY CLUB HIL, IL 60467 | P-0033184 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELMA TESCHEMAKER<br>399 NORTH BROADWAY<br>APT 3D<br>YONKERS, NY 10701 | P-0034195 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| VELMA TOMA<br>911 N. LEAVITT ST<br>APT 3R<br>CHICAGO, IL 60622 | P-0044982 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELOZ, RICHARD G.<br>7375 JENKINS AVENUE<br>HESPERIA, CA 92345 | 4404 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELTA S MARSHALL<br>301 DURANZO AISLE<br>IRVINE, CA 92606 | P-0033006 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELVET D PEARSON AND HIROSHI M SASAKI<br>2734 OSTROM AVE<br>LONG BEACH, CA 90815-1603 | P-0021747 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELVET L MILLER<br>8226 PROVIDENCE RD<br>RIVERVIEW, FL 33578 | P-0003791 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VEMULAPALLI, SURESH BABU<br>3204 KILBRENNAN CT.<br>HERNDON, VA 20171 | 2597 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VENABLE, CHAQUITA<br>7706 ABILENE RD<br>FARMVILLE, VA 23901 | 1882 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VENCIA L WILLIAMSON<br>2700 MOHICAN AVE<br>INDEPENDENCE, MO 64057 | P-0013299 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENESSA L VARTANIAN<br>2768 ASH DR<br>CARLETON, MI 48117 | P-0053056 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENETIA FOSTER<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0038986 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENITTA W ADESANYA<br>3780 TANGLEWILDE STREET #504<br>HOUSTON, TX 77063 | P-0050365 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENJIE Y BALANSAG AND MAE L BALANSAG<br>111-23 66TH AVENUE, APT 3-B<br>FOREST HILLS, NY 11375 | P-0046909 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENKATA U ARATLA<br>9815 VIEUX CARRE DR<br>APT !4<br>LOUISVILLE, KY 40223 | P-0052843 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENKATA U ARATLA | P-0052847 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENKATA V AMMU AND SYAMALA<br>11 MILLMAN DR<br>EAST BRUNSWICK, NJ 08816 | P-0009162 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENKATESH SATISH<br>16 OLD QUARRY RD<br>CEDAR GROVE, NJ 07009 | P-0023780 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| VENOLA JOLLEY<br>8919 CAYMUS CREEK CT<br>MISSOURI CITY, TX 77459 | P-0031501 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENSON E FIELDS<br>505 E STATE AVE<br>ENID, OK 73701 | P-0000092 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA ASTREIKA<br>326 BLAIR DRIVE<br>COPLEY, OH 44321 | P-0009464 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA COOPER<br>13 WARWICK ROAD<br>FRANKLIN, MA 02038 | P-0005618 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA J MARINOVITCH-MART<br>535 SEMINAR DRIVE 213<br>HOUSTON, TX 77060 | P-0009663 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA L BECK AND CLIFTON R BECK<br>180 BECK LN<br>SPRINGTOWN, TX 76082 | P-0030318 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $2,377.00 | | | | | $2,377.00 |
| VERA M PERRY-ROMAN<br>4901 GREEN RIVER RD #285<br>CORONA, CA 92880 | P-0021259 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA V INZHIROVA<br>1 ELY PARK BLVD<br>APT # F-7<br>BINGHAMTON, NY 13905 | P-0050679 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA W GEORGE<br>7210 NC HWY 751<br>DURHAM, NC 27707 | P-0025821 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA, JOELLE<br>C/O PETER SAUER<br>722 N. CLOVIS AVENUE<br>SUITE 270<br>CLOVIS, CA 93611 | 131 | 9/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERDA M VALLE AND ERASTO VALLE<br>1627 POMONA STREET UNIT C<br>CROCKETT, CA 94525 | P-0017198 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERDIS R LEE<br>P.O. BOX 212<br>MARYVILLE, IL 62062 | P-0020024 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| VERITY, JENNA<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 729 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERITY, JOHN<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 724 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERLIN G THOMAS<br>P.O BOX 88<br>684 PHILLIPS 542 RD<br>MELLWOOD, AR 72367 | P-0049587 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERN E KARDELL AND ANITA _ KARDELL<br>66918 COUNTY RD 27<br>FAIRFAX, MN 55332 | P-0031779 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERN L OVERBY AND CHERYL R OVERBY<br>424 S. REESE LN.<br>SPOKANE VALLEY, WA 99216 | P-0023810 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA AIRA A VIERNES<br>111 S GIBSON RD APT 1103<br>HENDERSON, NV 89012 | P-0011175 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA COOPER AND HILLARY COOPER<br>835 FRANCIS ST.<br>LONGMONT, CO 80501 | P-0035081 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA FUNDERBURK<br>631 SHEPPARD ROAD<br>STONE MOUNTAIN, GA 30083 | P-0044379 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA J BROOKS<br>3706 S. MAIN ST.<br>PINE BLUFF, AR 71601 | P-0042687 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA J HAYSE<br>4325 MORROW ST.<br>GUNTERSVILLE, AL 35976 | P-0001337 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VERNA K GAMBLE<br>610 VAUGHN LANE SPACE 3<br>LEBANON, OR 97355 | P-0015626 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNEICE O VANBENS<br>10165 SCOTCH HILL DRIVE<br>UPPER MARLBORO, MD 20774 | P-0010284 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNELL B COLSTON<br>727 FRONT AVE #1304<br>ST. PAUL, MN 55103 | P-0019998 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERNELL VASS<br>23260 HALSTED SUITE 206<br>FARMINGTON HILLS, MI 48335-3766 | P-0037590 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNER, ALEXANDER<br>2037 CASTRO ST.<br>SAN FRANCISCO, CA 94131 | 1590 | 11/7/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| VERNESHA JONES<br>321 COLUMNS DR.<br>UNIT 321<br>LITHIA SPRINGS, GA 30122 | P-0056682 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNESSA S WILEY<br>216 GRACE STREET<br>CLARKSDALE, MS 38614 | P-0054289 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNETT MASON<br>6343 BERRY PATH TRAIL<br>MATTESON, IL | P-0010672 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNETTE SINGLETARY<br>1832 MONTIER STREET<br>PITTSBURGH, PA 15221 | P-0011639 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $4,900.00 | | | | | $4,900.00 |
| VERNI D BROWNFIELD<br>7315 NEW HOPE ROAD<br>CENTERTOWN, MO 65023-3019 | P-0007601 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNITA D HERRON<br>125 GAYOSO AVENUE<br>APT 506<br>MEMPHIS, TN 38103 | P-0049942 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON A KING AND PAULA T KING<br>15 CARRIAGE HOUSE WAY<br>THE WOODLANDS, TX 77384 | P-0005215 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON C GENTRY<br>20 PINE CANYON DRIVE UNIT 43<br>ATLANTA, GA 30331 | P-0008654 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON D THOMPSON AND LETHA M THOMPSON<br>114 BAYVIEW DRIVE<br>HENDERSONVELLE, TN 37075 | P-0033080 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON D THOMPSON AND LETHA M THOMPSON<br>114BAYVIEW DRIVE<br>HENDERSONVILLE, TN 37075 | P-0033032 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON E BIBB<br>3003H SEABURY RD<br>BROOKLYN, MD 21225 | P-0036604 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERNON L BANKSTON 250 TALL PINES ROAD LADSON, SC 29456 | P-0035302 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON L BANKSTON 250 TALL PINES ROAD LADSON, SC 29456 | P-0038864 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON L CAMPBELL 4590 RINCON PLACE DUMFRIES, VA 22025 | P-0043523 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON L CAMPBELL 4590 RINCON PLACE DUMFRIES, VA 22025 | P-0043539 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON L CAROTHERS LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0058405 | 1/15/2020 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON L CAROTHERS LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0058410 | 5/5/2020 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON L CAROTHERS LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0058411 | 5/26/2020 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON LEE CAROTHERS, AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF AARON LEE CAROTHERS, DECEASED LANGDON & EMISON, LLC PO BOX 220 911 MAIN STREET LEXINGTON, MO 64067 | 5122 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON LEE CAROTHERS, AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF AARON LEE CAROTHERS, DECEASED. LANGDON & EMISON, LLC 911 MAIN STREET P.O. BOX 220 LEXINGTON, MO 64067 | 5118 | 1/15/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON LEE CAROTHERS, SPECIAL ADMINISTRATOR OF THE ESTATE OF AARON LEE CAROTHERS, DECEASED LANGDON & EMISON, LLC P.O BOX 220 911 MAIN STREET LEXINGTON, MO 64067 | 5121 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERNON M MONTGOMERY<br>419 LARCHMONT RD<br>FAYETTEVILLE, NC 28311 | P-0058158 | 7/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON N PRICE<br>145 TOWN LOOP APT 102<br>MOORESVILLE, NC 28117 | P-0025989 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON N PRICE<br>145 TOWN LOOP APT 102<br>MOORESVILLE, NC 28117 | P-0040211 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON R HERALD<br>28 ANDRASSY AV.<br>FAIRFIELD, CT 06824 | P-0022106 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON S LAWRENCE<br>44 NELSON DRIVE<br>EXETER, RI 02822 | P-0045338 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON S LAWRENCE<br>44 NELSON DRIVE<br>EXETER, RI 02822 | P-0045339 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON S PARSONS<br>15 WILDEN DR<br>EASTON, PA 18045 | P-0010937 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON, BLOSSOM<br>97 NORTH FULTON STREET<br>BLOOMFIELD, NJ 07003 | 2359 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VERN'S TOFFEE HOUSE, INC.<br>444 S. LINK LANE<br>FORT COLLINS, CO 80524 | P-0050251 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERON CETOUTE<br>4262 KING JAMES COURT<br>SNELLVILLE, GA 30039 | P-0006364 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| VERONICA A BRUNO AND VERONICA A BRUNO<br>9100 RANCHO REAL RD<br>TEMPLE CITY, CA 91780-3032 | P-0058366 | 12/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA A GASTELUM<br>1680 SCOTT AVE APT I10<br>EL CENTRO, CA 92243 | P-0019795 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA A HAMBRIC<br>330 JAMESTOWN MANOR DRIVE<br>GARDENDALE, AL 35071 | P-0030567 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA A SANCHEZ<br>16612 N 16TH PL<br>PHOENIX, AZ 85022 | P-0039376 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA ALVAREZ 4424 PINE STREET PHILADELPHIA, PA 19104 | P-0044466 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA ARROYO-ENCIZO 818 YADKINVILLE RD MOCKSVILLE, NC 27028 | P-0026618 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA ARROYO-ENCIZO 818 YADKINVILLE RD MOCKSVILLE, NC 27028 | P-0026625 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA AYERS 7937 3316 SHASTA DR SAN MATEO, CA 94403 | P-0040032 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $17,947.94 | | | | | $17,947.94 |
| VERONICA C GOMEZ AND JORGE GOMEZ 7909 PORCHE EL PASO, TX 79915 | P-0040757 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA C GOMEZ AND JORGE GOMEZ 7909 PORCHE EL PASO, TX 79915 | P-0040794 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA CASTOR 4592 OREGON ST. SAN DIEGO, CA 92116 | P-0031983 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA D GARDNER | P-0032048 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA E DUMONT AND JOHN C DUMONT 9122 FOX HILL RACE CT MECHANICSVILLE, VA 23116 | P-0045600 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA E DUMONT AND JOHN C DUMONT 9122 FOX HILL RACE CT. MECHANICSVILLE, VA 23116 | P-0045584 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA G MONROE 35 GARDEN SPOT LANE AUTRYVILLE, NC 28318 | P-0048547 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA G WALKER 20711 CYPRESS VALE DRIVE CYPRESS, TX 77433 | P-0002962 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA GAJARDO 9425 SW 227TH TERRACE CUTLER BAY, FL 33190 | P-0013443 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA HAGOPIAN 13 COTTON GRASS ROAD BLUFFTON, SC 29910 | P-0026381 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA I GARCIA 2458 NILL RUN BLVD KISSIMMEE, FL 34744 | P-0042746 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA J CROWDER 231 LUCKY DR MARIETTA, GA 30068 | P-0016602 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA J GILES 36 DEXTER AVE APT 20 MONTGOMERY, AL 36104 | P-0014010 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VERONICA J GILES 36 DEXTER AVE APT 20 MONTGOMERY, AL 36104 | P-0014020 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| VERONICA L JOHNSON PO BOX 5222 EL DORADO HILLS, CA 95762 | P-0022206 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA L MOORE 3 RHOMBOID PLACE EXT. NORTH AUGUSTA, SC 29841 | P-0057352 | 2/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA M HERNANDEZ 2307 GREAT LIGHT DR. DALLAS, TX 75228 | P-0046282 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA M JOHNSON 1007 BRISTOL LAKES RD. APT. 205 MOUNT DORA, FL 32757 | P-0001803 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA M VALDEZ 5757 MARTEL AVENUE APT. B7 DALLAS, TX 75206 | P-0042148 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA N CRENSHAW AND EARL J CRENSHAW 3673 HOWARD DRIVE COLLEGE PARK, GA 30337 | P-0004658 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA O CHUKWUEMEKA 1702 EICHELBEGER CT, MARINA, CA 93933 | P-0042357 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $972.23 | | | | | $972.23 |
| VERONICA RAMOS 1750 TIARA TRL #410 LAREDO, TX 78045 | P-0024512 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA SACHS AND JAMES SACHS M229 SUGAR BUSH LN MARSHFIELD, WI 54449 | P-0048233 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA SHAW 100 PERIDOT PL COLLEGE PARK, GA 30349 | P-0014683 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA T BRACKENS<br>387 HAWTHORNE DR<br>APT 2<br>FOND DU LAC, WI 54935 | P-0056030 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA T LITTLE<br>355 N WOLFE RD APT 132<br>SUNNYVALE, CA 94085 | P-0057472 | 2/26/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA T SHINZATO<br>482 44TH AVENUE<br>SAN FRANCISCO, CA 94121 | P-0017894 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA URESTI<br>23439 VERNGATE DR.<br>SPRING, TX 77373 | P-0039462 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA WASHINGTON<br>390 TAYLOR STREET NE U32<br>WASHINGTON, DC 20017 | P-0049828 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA WESTON<br>9834 LAURENCE AVE<br>ALLEN PARK, MI 48101 | P-0036397 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA WHATLEY<br>402 BIRCH AVENUE<br>SELMA, AL 36701 | P-0004260 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA Y RAUCH<br>4256 MONTALVO ST.<br>APT. D<br>SAN DIEGO, CA 92107 | P-0020481 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERSAFAB CORP<br>DEBRA WILSON<br>15919 BROADWAY<br>GARDENA, CA 90248 | 450 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VESCERA, SUSAN<br>1 PHEASANT RUN ROAD<br>NEW HOPE, PA 18938 | 4688 | 1/13/2018 | TK Holdings Inc. | $22,000.00 | $0.00 | $0.00 | | | $22,000.00 |
| VESSELS, DAVID<br>2045 WOODWARD AVE<br>PITTSBURGH, PA 15226 | 1324 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VESTER ADAY<br>P.O. BOX 625<br>ELLINGTON, MO 63638 | P-0034084 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VESTER ADAY<br>P.O. BOX 625<br>ELLINGTON, MO 63638 | P-0034091 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VETA M ZARIFIS AND TONY ZARIFIS<br>21256 SAN MIGUEL<br>MISSON VIEJO, CA 92692 | P-0027651 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $898.12 | | | | | $898.12 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VI P DAN 16 MEADOWBROOK LANE PISCATAWAY, NJ 08854 | P-0009828 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIANNA NOLEN-PETERS 5242 SOUTHWICK COURT MATTESON, IL 60443 | P-0041903 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIC E PEDERSEN 414 N. THIRD AVE. BOZEMAN, MT 59715 | P-0030660 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIC MILLA 10066 E SAPPHIRE CIRCLE TRAVERSE CITY, MI 49684 | P-0042194 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIC MILLA 10066 SAPPHIRE CIRCLE TRAVERSE CITY, MI 49684 | P-0042134 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICCOS SUPPLY JOSE VICTOR GONZALEZ 2952 PATZCUARO DRIVE EAGLE PASS, TX 78852 | 431 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICENTE MARISCAL AND ASHLEY M MARISCAL 32224 4TH AVE BLACK DIAMOND, WA 98010 | P-0020152 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICIOUS CYCLE WORKS LLC. 1684 PULASKIM MERCER RD MERCER, PA 16137 | P-0004373 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKEN MANSOURIAN 4330 ELLENITA AVENUE TARZANA, CA 91356 | P-0025036 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI A RIGSBY 2414 MISTY FALLS CT RICHMOND, TX 77406 | P-0002428 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI A RIOS SANCHEZ 4747 WEST RIVER DR LOT # 25 COMSTOCK PARK, MI 49321 | P-0054635 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $10,233.00 | | | | | $10,233.00 |
| VICKI A SKAGGS 2215 HARRIMAN LN UNIT B REDONDO BEACH, CA 90278 | P-0016453 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI A SMITH 1924 MEADOWAIRE DRIVE FORT COLLINS, CO 80525 | P-0010106 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI B HENDERSON 518 ORIOLE FARM TRL CANTON, GA 30114 | P-0021540 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICKI CARLSON<br>P.O. BOX 2261<br>WHITE CITY, OR 97503 | P-0024616 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI D MACDONALD COLLAS<br>1232 E LAKESIDE DRIVE<br>EDGERTON, WI 53534 | P-0031302 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI D PHILLIPS AND PAUL D PHILLIPS<br>7647 SMILING WOOD LANE<br>HOUSTON, TX 77086 | P-0049361 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI DUGGINS<br>3589 HWY 389 #D<br>CARROLLTON, KY 41008 | P-0028157 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI E WAGNER<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043586 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI E WAGNER<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043593 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI E WAGNER<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043637 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI G CARRELL AND DON E LOVELASS<br>3626 22ND AVE SE<br>OLYMPIA, WA 98501 | P-0041833 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI G CARRELL AND DON E LOVELASS<br>3626 22ND AVE SE<br>OLYMPIA, WA 98501 | P-0051908 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI GABERT AND THOMAS GABERT<br>98 GENTES ROAD<br>ESSEX JCT, VT 05452 | P-0016177 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI GRUBER<br>189 OAKVIEW AVE<br>FARMINGDALE, NY 11735 | P-0047645 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI GRUBER<br>189 OAKVIEW AVE<br>FARMINGDALE, NY 11735 | P-0047683 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI J BUNNY<br>610 S HIAWATHA ST<br>SAPULPA, OK 74066 | P-0000151 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI J THOMAS-GALYEN<br>8303 CANTEEN CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0027495 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICKI J TIGHE AND MICHAEL E TIGHE TIGHE 5126 COUNTY ROAD C DANBURY, WI 54830 | P-0012798 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI KING 7105 CHURCH CREEK CIR NW STANWOOD, WA 98292 | P-0019389 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L BRADEN W293N3080 POPLAR DR PEWAUKEE, WI 53072 | P-0008451 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L CUNNINGHAM 133 OCTOPUS AVE NE OCEAN SHORES, WA 98569 | P-0018493 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L FELDMAN CORBETT AND RALPH CORBETT 12074 STONEGATE LANE GARDEN GROVE, CA 92845-1636 | P-0043961 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L FOY 718 SHERMAN ST. FORT MORGAN, CO 80701 | P-0022869 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $170.00 | | | | | $170.00 |
| VICKI L HRUSKA 2650 STARDUST TRAIL VERONA, WI 53593 | P-0032439 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L KIRBY 6635 N SUTHERLAND RIDGE PL TUCSON, AZ 85718 | P-0003669 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L LAUBRICK 6938 TRANQUILITY LN FENNVILLE, MI 49408 | P-0039327 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L MADDOX P.O. BOX 10351 TAMPA, FL 33679 | P-0025173 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L NAAS 855 WATERFORD DRIVE FREDERICK, MD 21702 | P-0009319 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L PERCHINSKE AND VICKI L PERCHINSKE 1820 DEVONSHIRE DR NW CANTON, OH 44708 | P-0034856 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L PETERS 312 N. ORCHARD AVE. FULLERTON, CA 92833 | P-0042649 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L RUGH P.O. BOX 781908 SAN ANTONIO, TX 78278-1908 | P-0009476 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICKI L SANDERS<br>1021 MARINE STREET<br>APT. 2<br>CLEARWATER, FL 33755 | P-0010657 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI M PHILLIPS<br>101 TRAILWOOD COVE<br>BRANDON, MS 39047 | P-0051361 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI M SPEARS<br>505 E. TOWNSEND ST.<br>DUNN, NC 28334 | P-0009716 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI M SPEARS<br>505 E. TOWNSEND ST.<br>DUNN, NC 28334 | P-0025272 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI N DUONG<br>3314 W. HOOD AVE.<br>SANTA ANA, CA 92704 | P-0045248 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI OWEN<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0028862 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI OWEN<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0028864 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI OWEN<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0057989 | 5/29/2018 | TK HOLDINGS INC., ET AL. | $293.01 | | | | | $293.01 |
| VICKI P LINTZ<br>3301 19TH STREET N<br>ST. PETERSBURG, FL 33713 | P-0009296 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI R EISENHOWER AND ROBERT L EISENHOWER<br>1233 TREIBLEY RD<br>NEW COLUMBIA, PA 17856 | P-0017655 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI RAYBORN<br>765 E 900 S<br>SALT LAKE CITY, UT 84105 | P-0018076 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI SCHARSCHMIDT<br>N5875 HILLSIDE DR<br>GREEN LAKE, WI 54941 | P-0032398 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI THOMPSON<br>631 W. 47TH STREET<br>CASPER, WY 82601 | P-0007808 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI Y CURTIS<br>2100 W LUNT AVE<br>CHICAGO, IL 60645-4816 | P-0026899 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICKI Y HARDING AND KENNETH A BENNETT<br>4030 95TH AVE SE<br>YPSILANTI, ND 58497 | P-0011034 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE A ESTES<br>4990 GROUSE RUN DR<br>STOCKTON, CA 95207 | P-0019350 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE A MOORE<br>1859 PARK MEADOW CIR<br>WINSTON SALEM, NC 27127 | P-0018223 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE A MOORE<br>1859 PARK MEADOW CIR<br>WINSTON SALEM, NC 27127 | P-0053023 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE COONTS AND DONALD COONTS<br>1703 SE 84TH CT<br>VANCOUVER, WA 98664 | P-0018840 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE GUBBINE<br>3434 CEDARVILLE ROAD<br>CEDARVILLE, NJ 08311 | P-0009936 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE HERRING-JOHNSON<br>65 VIA AMITOSA APT J<br>RANCH SANTA MARG, CA 92688 | P-0048026 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE J ALBERT<br>2241 N LEONARD RD<br>PALM SPRINGS, CA 92262-2721 | P-0048196 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE J NEAL-LEACH<br>833 LOWER CHESTER ROAD<br>CHARLESTON, WV 25302 | P-0017927 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE L ALLEN<br>2185 RUSKIN AVENUE<br>COLUMBUS, OH 43219 | P-0037878 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE L BUCHANAN<br>8 COLLEGE PLACE<br>WESTERVILLE, OH | P-0012884 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE L CARPENTER/DUNCAN AND N/AN N/A<br>1246 RIVAGE CIRCLE<br>BRANDON, FL 33511 | P-0018328 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| VICKIE L ESTEP<br>67325 THARP LAKE RD<br>CASSOPOLIS, MI 49031-9516 | P-0029096 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE L HOLBROOK<br>3935 SPRING CREEK RD<br>TRION, GA 30753 | P-0034756 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE L JONES<br>84 S INDEPENDENCE DR APT C<br>HAMPTON, VA 23669 | P-0010165 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICKIE L VERHOFF<br>6317 MAUI DR.<br>BRADENTON, FL 34207 | P-0050068 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE MARTIN<br>133 CARDINAL WAY<br>HERCULES, CA 94547 | P-0053590 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE R MORRIS<br>274 VISTA HORIZON ST<br>SAN DIEGO, CA 92113 | P-0019898 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE S BASDEN<br>314 CHURCH OF GOD CIR<br>CLEVELAND, SC 29635 | P-0025685 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKILEE SCHULTZ<br>105 BROOKVIEW DRIVE<br>ROCHESTER, NY 14617 | P-0041399 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI'S QUALITY CHILDCARE<br>5328 7TH AVENUE<br>LOS ANGELES, CA 90043 | P-0014580 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| VICKREY, DONALD<br>10318 E LAMBERT DR<br>SUN LAKES, AZ 85248 | 690 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICKY ALLEN<br>350 SYLVAN AVE<br>BOULDER CREEK, CA 95006 | P-0038964 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY ARTELLI<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003919 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY J SCHULTZ<br>1101 E NORTHSIDE DR<br>POLK CITY, IA 50226 | P-0028573 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY K WOLF<br>5377 TALLADEGA DRIVE<br>DUBLIN, OH 43016 | P-0000519 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY L KENNEDY<br>600 SW 19TH ST.<br>CHEHALIS, WA 98532-4006 | P-0024099 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY L SANGSTER<br>2275 ORBIT CT #166<br>MELBOURNE, FL 32904 | P-0018697 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTIR R LIMON AND VICTOR<br>5480 JACINTO AVE<br>SACRAMENTO, CA 95823 | P-0039912 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR A BOCHICCHIO AND ANDREA STARR<br>12 HIGHVIEW DR<br>HIGH BRIDGE, NJ 08829 | P-0046889 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR A LUNA<br>12521 EL DORADO CT.<br>VICTORVILLE, CA 92392 | P-0048836 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR A MOTLEY<br>17 SNUBHAVEN RD<br>HENRICO, VA 23228-5417 | P-0025683 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR A RODRIGUEZ<br>1208 DUNWICH AVE<br>TORRANCE, CA 90502 | P-0056520 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR A SUARD AND IRACEMA C SUARD<br>5360 STOW CIR<br>SANTA ROSA, CA 95409 | P-0015516 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR B AKERS III AND CHER A AKERS<br>10737 E SCOPA TRL<br>SCOTTSDALE, AZ 85262 | P-0047535 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $7,171.93 | | | | | $7,171.93 |
| VICTOR C KING AND KATHLENE J KING<br>16107 WIMBLEDON FOREST DR<br>SPRING, TX 77379 | P-0055181 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR C KING AND KATHLENE J KING<br>16107 WIMBLEDON FOREST DR<br>SPRING, TX 77379 | P-0055236 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR CHISTIAKOV<br>811 72ND AVE SE<br>NORMAN, OK 73026 | P-0020792 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR CULVER<br>PO BOX 155<br>BURNET, TX 78611 | P-0001433 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR D STEWART<br>2560 MEADOWVIEW CIRCLE<br>WINDERMERE, FL 34786 | P-0001312 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR E CRISEN<br>3835 GREENRIDGE DRIVE<br>MONROVIA, MD 21770 | P-0033183 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $2,466.21 | | | | | $2,466.21 |
| VICTOR E CRISEN<br>3835 GREENRIDGE DRIVE<br>MONROVIA, MD 21770 | P-0033236 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $2,466.21 | | | | | $2,466.21 |
| VICTOR E SIQUINA<br>3280 SW 170TH AVE APT 814<br>BEAVERTON, OR 97003 | P-0055666 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR FERREIRA<br>9036 SW 215TH ST<br>CUTLER BAY, FL 33130 | P-0022733 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| VICTOR G DIAZ AND LILLIAN P AGRESTA-DIAZ<br>3656 2ND PL SW<br>VERO BEACH, FL 32968-3172 | P-0001880 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR G NEAVINS AND CYNTHIA D NEAVINS P.O. BOX 14085 ST PETERSBURG, FL 33733 | P-0034855 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR G TAPIA 118 OSBORNE ST 1A DANBURY, CT 06810 | P-0056239 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR G UY 11682 LAKEWOOD BLVD DOWNEY, CA 90241 | P-0016623 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR GARCIA 106 S MOCKINGBIRD CIR CEDAR CREEK, TX 78612 | P-0035771 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR GUERRERO CHRIS PINEDO 719 S. SHORELINE, SUITE 500 CORPUS CHRISTI, TX 78401 | P-0040134 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR GUERRERO CHRIS PINEDO 719 S. SHORELINE, SUITE 500 CORPUS CHRISTI, TX 78401 | P-0040142 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H DIETZ 1700 NW 84TH DRIVE CORAL SPRINGS, FL 33071 | P-0018676 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H POLK 41 BERWICK RD. NEWTON, MA 02459 | P-0005526 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H POLK 41 BERWICK RD. NEWTON, MA 02459 | P-0005533 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H RAMOS 14101 EUCLID ST #11 GARDEN GROVE, CA 92843 | P-0024431 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H SALINAS 8614 BOLD FOREST DR HOUSTON, TX 77088 | P-0007092 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H YEUNG 4072 DARBY LANE SEAFORD, NY 11783 | P-0005141 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR J KHUU 7645 BELLE ROSE CIR ROSEVILLE, CA 95678 | P-0044590 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VÍCTOR J MELENDEZ CASTRO URB. MONTE REY B 16 CALLE 1 CIALES, PR 00638-2640 | P-0050522 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR J MILLER<br>3320 NE BRIAR CREEK PLACE<br>ANKENY, IA 50021 | P-0014313 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR J MOULTON<br>STEVEN T. BLACKWELL, ESQ.<br>133 BROADWAY<br>BANGOR, ME 04401 | P-0050049 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR J RELLA<br>236 KNICKERBOCKER AVE<br>STAMFORD, CT 06907 | P-0011680 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR J SCIMECA AND ANGELA M SCIMECA<br>1571 DANESFIELD DR.<br>BELVIDERE, IL 61008 | P-0033930 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| VICTOR L APONTE MUNIZ<br>ESTEVES E 34<br>SIERRA BERDECIA<br>GUAYNABO, PR 00969 | P-0017796 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR L FICHMAN AND KELLY L FICHMAN<br>1809 SYCAMORE VALLEY DRIVE<br>APT 103<br>RESTON, VA 20190 | P-0046192 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR L FONG<br>P.O. BOX 18865<br>SAN ANTONIO, TX 78218 | P-0003665 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR L ROSEMUND AND MARTHA A ROSEMUND<br>1838 AVENIDA SAN SEBASTIAN<br>PERRIS, CA 92571 | P-0020809 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR LOPEZ<br>15202 MIRA VISTA<br>HOUSTON, TX 77083 | P-0048690 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| VICTOR LOPEZ<br>15202 MIRA VISTA<br>HOUSTON, TX 77083 | P-0052365 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| VICTOR M ARELLANO AND THOMAS C STEELE<br>4508 E LYNNE LN<br>PHOENIX, AZ 95042-5332 | P-0048990 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| VICTOR M DINARDO AND THERESA DINARDO<br>106 WASHINGTON WAY<br>PITTSBURGH, PA 15237 | P-0046832 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR M DONES-LOPEZ<br>ESTANCIAS DE LA CEIBA<br>905 CALLE PEDRO FLORES<br>JUNCOS, PR 00777 | P-0020645 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR M GONZALEZ ANTONET<br>501 PALISADE AVE<br>APT. 3<br>JERSEY CITY, NJ 07307 | P-0005280 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR M VITALE<br>11485 SW MEDOWLARK CIR<br>STUART, FL 34997 | P-0001558 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR MENDEZ<br>2861 LA CRESENTA AVE<br>MERCED, CA 95348 | P-0023097 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR MENDEZ AND YOLANDA LOPEZ<br>10211 OASIS PALM DR.<br>TAMPA, FL 33615 | P-0001482 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR MEZHINSKY<br>740 N. DRIFTWOOD AVE<br>BREA, CA 92821 | P-0040822 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR N KREIDER<br>362 MIRA FLORES CT<br>CAMARILLO, CA 93012 | P-0020400 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR N KREIDER<br>362 MIRA FLORES CT<br>CAMARILLO, CA 93012 | P-0020413 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR NGAI<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010633 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR NGAI<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010637 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR NGAI<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010643 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR NGAI<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010652 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR O HERNANDEZ<br>6180 SW 158TH PASS<br>MIAMI, FL 33193 | P-0007838 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR O HERNANDEZ<br>6180 SW 158TH PASS<br>MIAMI, FL 33193 | P-0007841 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR P DEPAOLA<br>9034 WESTERHOLME WAY<br>VIENNA, VA 22182 | P-0032776 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR PINTER<br>35 JASPER STREET<br>STATEN ISLAND, NY 10314 | P-0026098 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR R GAINES<br>491 BLOCKER CIRCLE<br>TALLAHASSEE, FL 32312 | P-0000095 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR R LA BELLE AND LIEN H LA BELLE<br>401 SOUTH VERMONT AVE<br>GREEN COVE, FL 32043-3720 | P-0030313 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR R PACHECO<br>209 CALLE RAFAEL HERNANDEZ<br>LAS MARGARITAS<br>PONCE, PR 00728 | P-0050677 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| VICTOR RIOS<br>40476 EASTWOOD LANE<br>PALM DESERT, CA 92211 | P-0038990 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR ROTARI<br>1405 FIR STREET<br>EVERETT, WA 98201 | P-0035287 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| VICTOR S DUGBA AND MARIAMA F DUGBA<br>14000 CASTLE BOULEVARD<br>508<br>SILVER SPRING, MD 20904 | P-0036332 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR S PANTALEONI<br>7529 FERNIE CT<br>GILROY, CA 95020 | P-0029522 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR SOLIS<br>1232 ORCHARD AVE<br>CHICAGO HEIGHTS, IL 60411 | P-0006581 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR T HARRIS<br>3921 JONATHAN SIMPSON DRIVE<br>JOLIET, IL 60431 | P-0008084 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR THOMAS<br>1417 GLENN AVE<br>LEHIGH ACRES, FL 33972 | P-0005935 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR TSAI<br>36 BERTHA PLACE<br>STATEN ISLAND, NY 10301 | P-0004818 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| VICTOR VEVE<br>PO BOX 47<br>CAMBRIDGE, VT 05444 | P-0030012 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $11,777.00 | | | | | $11,777.00 |
| VICTOR W MAURAIS<br>366 WHITEHOUSE ROAD<br>WEST NEWFIELD, ME 04095 | P-0041862 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR W MAURAIS 366 WHITEHOUSE ROAD WEST NEWFIELD, ME 04095 | P-0041871 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR Y WONG 11 ELIZABETH ST., JERSEY CITY, NJ 073065 | P-0048848 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR ZABALA 5143 NE SCHOELER CIRCLE HILLSBORO, OR 97124 | P-0024947 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A CATALANO-HEALEY 5 SACHEM ROAD BRISTOL, RI 02809-2807 | P-0010377 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A COLLINS P.O. BOX 417 15055 TUMBLEWEED LANE WELDON, CA 93283 | P-0037457 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A HAUK 10315 LARIAT LANE LA MESA, CA 91941 | P-0046984 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| VICTORIA A HOLMES 165 ODDSTAD DRIVE, 101 VALLEJO, CA 94589 | P-0015845 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A HOPPER 3015 WEST THORNCREST DRIVE FRANKLIN, WI 531329114 | P-0049392 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A LYKINS AND -- 693 ROBBINS RD SARDINIA, OH 45171 | P-0048941 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A MASON 12409 EQUINE LANE WELLINGTON, FL 33414 | P-0032702 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,633.00 | | | | | $5,633.00 |
| VICTORIA A MORELLO 459 LILY POND CT COLUMBUS, OH 43230 | P-0016042 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A OSBORNE 106 N. MAIN ST BRIDGEVILLE, DE 19933 | P-0036281 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A WATT 413 LATIMER RD JOPPA, MD 21085 | P-0006373 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA B BOURGET 2406 SUNNY CREEK SE KENTWOOD, MI 49508 | P-0012352 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA BALDWIN<br>4448 NORTH 38 STREET<br>MILWAUKEE, WI 53209 | P-0050873 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA BARBARIN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043617 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VICTORIA BORENGASSER AND TORI BORENGASSER<br>3429 BELLEVUE AVE<br>APT 409<br>LOS ANGELES, CA 90026 | P-0055928 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA C FORD<br>1712 MORROW<br>AUSTIN, TX 78757 | P-0026553 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA C LAGUE<br>2440 SE 5TH COURT<br>HOMESTEAD, FL 33033-5783 | P-0000487 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| VICTORIA C RHODUS<br>2003 OXFORD-MIDDLETOWN RD.<br>SOMERVILLE, OH 45064 | P-0019769 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA E BELLO<br>20 AMHERST ROAD<br>WHITING, NJ | P-0003412 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA E CROSS<br>2295 OAKLEY ROAD<br>OAKLEY, CA 94561 | P-0019397 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA E PAYNE<br>7926 E KNOTS PASS<br>PRESCOTT VALLEY, AZ 86314 | P-0022816 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA E THORNTON<br>826 S. EVERGREEN DR.<br>MOSES LK, WA 98837 | P-0021118 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA E THORNTON<br>826 S. EVERGREEN DR.<br>MOSES LAKE, WA 98837 | P-0021274 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA G FLORES<br>2507 ROGER AVE<br>ODESSA, TX 79761 | P-0016029 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA G FLORES<br>2507 ROGER AVE<br>ODESSA, TX 79761 | P-0016125 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA G MARTINEZ<br>P.O. BOX 3361<br>EDGEWOOD, NM 87015 | P-0044655 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA G WOODS AND ALEXIS P WOODS 13816 COACHELLA RD APPLE VALLEY, CA 92307 | P-0035917 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA HASKINS-KELLY 117 ANELVE AVENUE NEPTUNE, NJ 07753 | P-0007554 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA HIGHTOWER PO BOX 3324 GARDENA, CA 90247 | P-0044946 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA J SPIERS 2124 MCKINLEY AVENUE APT#1 BERKELEY, CA 94703 | P-0057250 | 2/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA J SPIERS | P-0022164 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA J WOODROW 10200 PARK MEADOWS DR UNIT 914 LITTLETON, CO 80124 | P-0053167 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA K MORETTO 110 COMPASS POINT DR. MADISON, AL 35758 | P-0038506 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA KEMBA SOLOMON 12778 GROUSE STREET COON RAPIDS, MN 55448 | P-0021202 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L BROWN 118 NORTH STREET SUNBURY, OH 43074 | P-0047985 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L LEACH-VARGAS 5068 SUMMER DR SE ACWORTH, GA 30102 | P-0023151 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L MARSHALL 25990 E 141ST ST S COWETA, OK 74429 | P-0026672 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L MCCORMACK PO BOX 887 MEDFORD, NY 11763 | P-0045431 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L NEWMAN 2612 RIME VILLAGE DRIVE BIRMINGHAM, AL 35216 | P-0002793 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L REAP 77 HALSEYVILLE ROAD ITHACA, NY 14850 | P-0036401 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA L REAP<br>77 HALSEYVILLE ROAD<br>ITHACA, NY 14850 | P-0036450 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L ROBINSON AND SCOTT K ROBINSON<br>37 WINDOVER LANE<br>MERRIMACK, NH 03054 | P-0008238 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L SMITH<br>3139 EVERGREEN RD<br>TOLEDO, OH 43606 | P-0013447 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA LEONARD AND VICTORIA LEONARD<br>1701 CHIPPEWA RDG.<br>AMBLER, PA 19002 | P-0041851 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M BANALES AND JUAN M GARCIA BARRETO<br>72 ALISA CIRCLE<br>WATSONVILLE, CA 95076 | P-0022866 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $615.00 | | | | | $615.00 |
| VICTORIA M BANALES AND JUAN M GARCIA BARRETO<br>72 ALISA CIRCLE<br>WATSONVILLE, CA 95076 | P-0022868 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $615.00 | | | | | $615.00 |
| VICTORIA M CHATMAN AND VICTORIA M CHATMAN<br>PO BOX 1509<br>LOGANVILLE, GA 30052 | P-0023818 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M DEXTER<br>825 MORRISON AVENUE<br>APT 17J<br>BRONX, NY 10473-4440 | P-0041714 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057671 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057672 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057673 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057675 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 00844 | P-0057676 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA M MAHALSKY<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057679 | 3/13/2018 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| VICTORIA N KOSH<br>1105 YARDLEY LANE<br>WILMINGTON, NC 28412 | P-0011157 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA N RANDLE<br>8762 SO LONGWOOD DR<br>CHICAGO, IL 60643 | P-0048823 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA N TEMOCHE AND JAIME J JUSTO<br>316 RIMHURST COURT<br>OCEANSIDE, CA 92058 | P-0048967 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| VICTORIA NUZZO AND RICHARD NUZZO<br>3109 N 77TH AVENUE<br>ELMWOOD PARK, IL 60707 1112 | P-0025597 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA NUZZO AND RICHARD NUZZO<br>3109 N. 77TH AVENUE<br>ELMWOOD PARK, IL 60707 1112 | P-0025589 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA P BANE<br>7224 S MARSHFIELD AVE<br>CHICAGO, IL 60636 | P-0031149 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA R ALCALA<br>1228 WHITMORE ST.<br>HANFORD, CA 93230 | P-0030040 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA R BARR<br>10905 3RD AVE SE<br>EVERETT, WA 98208 | P-0019351 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA R LOCKE<br>4405 DARTMOOR LANE<br>ALEXANDRIA, VA 22310 | P-0026176 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA R LORING<br>5 NORTH ROAD<br>NORTH HAMPTON, NH 03862 | P-0026949 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA RODRIGUEZ<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044059 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VICTORIA S WINSLOW<br>8602 PARK RIDGE LN<br>MACEDONIA, OH 44056 | P-0028569 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VICTORIA S WOLFORD AND GERALD A WOLFORD<br>266 PITMAN ROAD<br>SULLIVAN, ME 04664 | P-0055587 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA TAYLOR AND JORDAN TAYLOR ROMANUCCI & BLANDIN, LLC 321 N. CLARK STREET, SUITE 90 CHICAGO, IL 60654 | P-0042870 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA TAYLOR AND JORDAN TAYLOR ROMANUCCI & BLANDIN, LLC 321 N. CLARK STREET, SUITE 90 CHICAGO, IL 60654 | P-0053631 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| VICTORIA WONSOWICZ 295 HANEY AVE ALGOMA, WI 54201 | P-0022699 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA Y NORSE AND JOHN W NORSE SR 3447 HIDDEN LAKE DR W JACKSONVILLE, FL 32216 | P-0053905 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIAN A JENKINS 4722 8TH AVE LOS ANGELES, CA 90043 | P-0015230 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIAN, MELODY 2950 NORTH LOOP WEST SUITE 570 HOUSTON, TX 77092 | 5114 | 10/30/2019 | TK Holdings Inc. | $1,021,109.70 | | | | | $1,021,109.70 |
| VICTORYA A PARKER 1927 E 12TH STREET STOCKTON, CA 95206-3534 | P-0027162 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIDA J FUTCH 1474 CAMPGROUND ROAD | P-0029531 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIDA SHAW 5117 LLANO DRIVE WOODLAND HILLS, CA 91364 | P-0021235 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIDA SHAW AND VICTOR SHAW 5117 LLANO DRIVE WOODLAND HILLS, CA 91364 | P-0021244 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIDYASAGAR D KATTE 737 W BODE CIR APT 211 HOFFMAN ESTATES, IL 60169 | P-0036117 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIERA, OLGA L 723 49 STREET WEST PALM BEACH, FL 33407 | 4349 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERRA, WILLIAM STEVEN P.O. BOX 27 DEPOE BAY, OR 97341 | 2614 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIETCA T DO 2049 COOLIDGE ST. SAN DIEGO, CA 92111 | P-0038893 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIJAY K BOINEPALLY 535 COACHGATE CT BALLWIN, MO 63021 | P-0004662 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIJAYA NUNNA 11366 VILLAGE RIDGE RD SAN DIEGO, CA 92131 | P-0023159 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIJAYSINHA PATIL 2468 MILLSTREAM LN SAN RAMON, CA 94582 | P-0047931 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKAS RANA 1120 GREENWAY TER, APT 5 BROOKFIELD, WI 53005 | P-0013656 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKI L MICHAELS 7229 HEATHER GLEN DRIVE MADISON, WI 53719 | P-0037382 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKI M BIGLER 4550 NW BARNES ROAD PORTLAND, OR 97210-1008 | P-0050271 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKKI L HUGHES 632 W 27TH ST LORAIN, OH 44052 | P-0054986 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKKI M WARNER 103 PENN ST PROVIDENCE, RI 02909 | P-0006620 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKTOR KHOLODYUK 13016 104TH ST. VANCOUVER, WA 98682 | P-0027230 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| VIKTOR SANEK 12002 OLYMPUS DR. HUNTSVILLE, AL 35803 | P-0041312 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKTORIA A ERSHOVA VIKTORIA ERSHOVA 11124 VENICE BLVD., #6 CULVER CITY, CA 90232 | P-0035639 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VILIUS A LAPAS 4409 GOODRICH RD VALPARAISO, IN 46385 | P-0026390 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VILLA, LORENA 3290 W ASHLAN AVENUE APT 152 FRESNO, CA 93722 | 1258 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF SOUTH ELGIN<br>MEGAN GOLDEN<br>10 N. WATER STREET<br>SOUTH ELGIN, IL 60177 | P-0020138 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VILLEGAS, CLIFTON<br>3323 TAVERN OAKS STREET<br>SAN ANTONIO, TX 78247 | 3352 | 11/26/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| VINA BADAMI<br>15 LAURIE PL<br>ISELIN, NJ 08830 | P-0037616 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINA SIAN<br>3470 WILSHIRE BLVD SUIT 400<br>LOS ANGELES, CA 90010 | P-0050932 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCE G FERRANTE<br>904 SW ABAR DRIVE<br>GRAIN VALLEY, MO 64029 | P-0019334 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCE MESTROV<br>1087 TILTON RD<br>SEBASTOPOL, CA 95472 | P-0027069 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCE ROSCOE<br>12600 ROCKSIDE RD #203<br>CLEVELAND, OH 44125 | P-0017528 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| VINCE V BUFALINO AND CATHERINE BUFALINO<br>817 BRADWELL<br>INVERNESS, IL 60010 | P-0006110 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A CHILEK<br>38668 WIGGINS ROAD<br>HEMPSTEAD, TX 77445 | P-0009879 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A ENG<br>2018 37TH STREET NW<br>WASHINGTON, DC 20007 | P-0038936 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A GIRDANO AND JANET GIRDANO<br>215 SIMON DRIVE<br>BUTLER, PA 16002 | P-0012223 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A LINDSEY<br>9518 S AVALON AVE<br>CHICAGO, IL 60628 1622 | P-0045188 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A MAROUN AND ALLISON M MAROUN<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037940 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT A MAROUN AND ALLISON M MAROUN 8465 W GOLSE DR BOISE, ID 83704 | P-0037944 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A MAROUN AND ALLISON M MAROUN 8465 W GOLSE DR BOISE, ID 83704 | P-0037948 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A WIILIAMS AND TONYA R WILLIAMS 201 DANCING LIGHT LANE RED OAK, TX 75154 | P-0043178 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT B GEKOV 2437 MORNING GLORY CT. HOLIDAY, FL 34691 | P-0008529 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $3.00 | | | | | $3.00 |
| VINCENT B GREENFIELD AND JANICE E GREENFIELD 1411 SE 145TH AVE PORTLAND, OR 97233 | P-0016980 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT BUFALINO 817 BRADWELL INVERNESS, IL 60010 | P-0006219 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT C AMODEO 72 TRAVER RD PLEASANT VALLEY, NY 12569 | P-0031196 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT C CORBO 520 SHERMAN AVE. HAWTHORNE, NY 10532 | P-0010540 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT C GUERRA 14797 BOMBAY CT EL PASO, TX 79928 | P-0005446 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT C LAROCCHIA 74 BUNDY HILL ROAD HOLMES, NY 12531 | P-0009911 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT C LAROCCHIA AND DEBRA S LAROCCHIA 74 BUNDY HILL ROAD HOLMES, NY 12531 | P-0010031 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT CARIOSCIA 132 BLUEBIRD DR MONTGOMERY, NY 12549 | P-0004670 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VINCENT CASSESE 2105 KINGS COURT LOCUST GROVE, VA 22508 | P-0010976 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT CHIU AND KELLY WONG 2028 CALAVERAS RD MILPITAS, CA 95035 | P-0012577 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT CHIU AND KELLY WONG 2028 CALAVERAS RD MILPITAS, CA 95035 | P-0012587 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT COLBERT 21248 ROSETTA PLACE ASHBURN, VA 20143-4818 | P-0055876 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT COLBERT 21248 ROSETTA PLACE ASHBURN, VA 20143-4818 | P-0055882 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT COLBERT 21248 ROSETTA PLACE ASHBURN, VA 20147-4818 | P-0055883 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT COTONI 2252 VIA APRILIA UNIT 3 DEL MAR, CA 92014 | P-0023232 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT D MARGIOTTI 216 UPPER STUMP ROAD CHALFONT, PA 18914 | P-0008233 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT DICARLO AND MARYANN DICARLO 17 MARTIN TERRACE ANSONIA, CT 06401 | P-0005353 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT E CROSS 816 MILL ROCK ST. LAWRENCEVILLE, GA 30044 | P-0003101 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT E GABRUNAS 779 SOMMERSET DRIVE TROY, MO 63379-1603 | P-0028130 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT E KOLECK 227 WALTHAM CT DAVENPORT, FL 33897 | P-0044374 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT E MARINI 8314 MOORING CIRCLE BOYNTON BEACH, FL 33472-2308 | P-0001044 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT ESCALANTE 1208 SW 25TH PLACE LAWTON, OK 73505 | P-0000446 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT F DEPASQUALE 32 4TH STREET, APT 1 ELIZABETH, NJ 07206 | P-0009157 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT F SERVELLO<br>6 WOODCREST RD<br>WESTBOROUGH, MA 01581 | P-0037928 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT F SERVELLO<br>6 WOODCREST RD<br>WESTBOROUGH, MA 01581 | P-0037931 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT FEA<br>186 PINEWOOD AVE<br>STATEN ISLAND, NY 10306 | P-0016951 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT FEA<br>186 PINEWOOD AVE<br>STATEN ISLAND, NY 10306 | P-0016952 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT FITZPATRICK<br>18403 GALWAY AVENUE<br>ST ALBANS, NY 11412 | P-0054140 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT G BOSTON<br>434 SONORA DR<br>SAN MATEO, CA 94402 | P-0020114 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT G DELGADO<br>8808 MOURNING DOVE CT<br>GAITHERSBURG, MD 20879 | P-0048890 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT G KENTZINGER<br>915 W MARGATE TER APT 1<br>CHICAGO, IL 60640 | P-0027983 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT GIRONDA AND JANICE GIRONDA<br>35 HANSELL ROAD<br>NEW PROVIDENCE, NJ 07974 | P-0007003 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT GIRONDA AND JANICE GIRONDA<br>35 HANSELL ROAD<br>NEW PROVIDENCE, NJ 07974 | P-0007018 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT H EBEIER<br>6105 WEST ESPLANADE AVE<br>METAIRIE, LA 70003 | P-0025636 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT I ORIZU<br>3113 CLARIDGE DRIVE<br>CONYERS, GA 30094 | P-0004478 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J ARATA<br>8026 JOHNNYCAKE ROAD<br>WINDSOR MILL, MD 21244 | P-0012409 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J CAPPELLO<br>275 LAMOKA PLACE<br>WEST ISLIP, NY 11795 | P-0035696 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J GRAY AND SHERRY K GRAY<br>1334 MONIQUE CT.<br>VISTA, CA 92084-3412 | P-0055596 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT J HARR<br>14723 HARTAWAY LANE<br>CYPRESS, TX 77429-2399 | P-0032188 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J KRYDYNSKI AND LORETTA M KRYDYNSKI<br>10657 W. 154TH STREET<br>ORLAND PARK, IL 60462-6036 | P-0049573 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J KRYDYNSKI AND LORETTA M KRYDYNSKI<br>10657 W. 154TH STREET<br>ORLAND PARK, IL 60462-6036 | P-0049591 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J MCELROY<br>3804 LAFAYETTE AVE<br>FORT WORTH, TX | P-0046014 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J OYE<br>102 HAMPTON HALL BOULEVARD<br>BLUFFTON, SC 29910 | P-0002388 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| VINCENT J OYE<br>102 HAMPTON HALL BOULEVARD<br>BLUFFTON, SC 29910 | P-0002392 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| VINCENT J SATMARY<br>10053 SALI DRIVE<br>ORLANDO, FL | P-0002228 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J VALETUTTI<br>PO BOX 899<br>KERHONKSON, NY 12446 | P-0027014 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J VALETUTTI<br>PO BOX 899<br>KERHONKSON, NY 12446 | P-0027027 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT JACKSON AND B<br>20648 JIMMY LUNCEFORD ROAD<br>NORTHPORT, AL 35475 | P-0034809 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT JACKSON AND ROSA JACKSON<br>3602 CROOKED CREEK DRIVE<br>DIAMOND BAR, CA 91765 | P-0023319 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT KREUTZ<br>1876 COUNTY ROAD 10<br>NORWICH, NY 13815 | P-0011378 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT L ALBERT AND ROBIN B ALBERT<br>832 E. DAMION LOOP<br>CHINO VALLEY, AZ 86323 | P-0031889 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT L CARTER AND LISA F HECHT<br>5725 SW WESTPORT CIRCLE<br>TOPEKA, KS 66614 | P-0031978 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT L LING<br>104 TANGLEWOOD DRIVE<br>EAST HANOVER, NJ 07936 | P-0049064 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT L RAVASCHIERI<br>2424 DANA DRIVE<br>SAFETY HARBOR, FL 34695 | P-0006478 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT LEPORE<br>405 CHARTWELL PL<br>NAPLES, FL 34110 | P-0004869 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT LI<br>210 HAMLIN LOOP<br>WALNUT CREEK, CA 94598 | P-0034815 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M COLAIZZII<br>8322 EAST VAN BURDEN DRIVE<br>PITTSBURGH, PA 15237 | P-0057173 | 2/11/2018 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| VINCENT M CONTI<br>121 FAYETTE CITY ROAD<br>PERRYOPOLIS, PA 15473 | P-0027124 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M CUASON<br>4358 CALYPSO TERRACE<br>FREMONT, CA 94555 | P-0021400 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M CUASON<br>4358 CALYPSO TERRACE<br>FREMONT, CA 94555 | P-0021406 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M PATRIARCO<br>33 LEVYDALE PK.<br>CORTLAND, NY 13045 | P-0055110 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M POLICY AND KATHERINE A VEAZEY<br>9904 LA DUKE DRIVE<br>KENSINGTON, MD 20895 | P-0039685 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M PREZIOSO<br>25 NEWHALL ST<br>REVERE, MA 02151 | P-0010573 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M SOMAIO<br>716 GOODE STREET<br>BALLSTON SPA, NY 12020 | P-0034451 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT MASIELLO<br>10148 SE 127TH STREET<br>BELLEVIEW, FL 34420 | P-0026712 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT MEI<br>6011 S KOLIN AVE<br>CHICAGO, IL 60629 | P-0040875 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT MENNECKE<br>1003 DOUGLAS AVE<br>WANTAGH, NY 11793 | P-0009500 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT MERCALDI<br>1538 CHANTILLY LANE<br>HOUSTON, TX 77018 | P-0005934 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT METZO AND LAURA GIAMMARCO<br>87 ROSSMORE AVE<br>YONKERS, NY 10708 | P-0038033 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT METZO AND LAURA GIAMMARCO<br>87 ROSSMORE AVE<br>YONKERS, NY 10708 | P-0038037 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT N TALAMANTEZ AND ALETHA L TALAMANTEZ<br>PO BOX 5535<br>HEMET, CA 92544 | P-0020606 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT P MOSCA<br>335 ROOSEVELT AVE<br>MASSAPEQUA PARK, NY 11762 | P-0034272 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT R AXLEY<br>4605 145TH PL SE<br>SNOHOMISH, WA 98296 | P-0027005 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT R BELLIZIA<br>1003 GRANT AVE<br>COLLINGSWOOD, NJ 08107-2010 | P-0049495 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT R CAPKA<br>245 BROOKFIELD RD<br>AVON LAKE, OH 44012-1506 | P-0040332 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT R SOLBERG<br>E3825 DENMARK ROAD<br>WEYAUWEGA, WI 54983 | P-0049443 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT S MOJICA<br>8937 BERGAMO CIRCLE<br>STOCKTON, CA 95212 | P-0031738 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT TAMI AND ELEANOR TAMI<br>3350 BENTLEY AVE<br>EUGENE, OR 97405 | P-0013040 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT VAUGHN<br>PO BOX 71324<br>OAKLAND, CA 94612 | P-0043888 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT WONG<br>2000 TROUSDALE DRIVE<br>UNIT 207<br>BURLINGAME, CA 94010 | P-0023819 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCIA M ST JEAN8959<br>P. O. BOX 502741<br>ST THOMAS, VI | P-0033784 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINEETHA CHAKRAPANI<br>2428 WHEAT MEADOW CIRCLE<br>HERNDON, VA | P-0045967 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $3,100.00 | | | | | $3,100.00 |
| VINH G PHAM<br>6581 REDGROVE CIR<br>HUNTINGTON BEACH, CA 92647 | P-0054333 | 1/9/2018 | TK HOLDINGS INC., ET AL. | $345.00 | | | | | $345.00 |
| VINH P HOANG<br>1154 PLATINUM STREET<br>UNION CITY, CA 94587 | P-0056372 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINHTRI P NGUYEN<br>13217 MICHAEL RAINFORD CIR<br>GARDEN GROVE, CA 92843 | P-0020448 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINICIO A MARTINEZ AND YESSICA N MARTINEZ<br>8300 KERN CANYON RD<br>SPACE #116<br>BAKERSFIELD, CA 93306 | P-0052168 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINIESHA F BARNES<br>5375 SUGARLOAF PARKWAY<br>APT. 9201<br>LAWRENCEVILLE, GA 30043 | P-0019641 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINIKIE GREEN<br>6637 S PAULINA<br>CHICAGO, IL 60636 | P-0051653 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINISHA V SINGH<br>22101 ANSEL<br>IRVINE, CA 92618 | P-0042037 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINOD MENON AND VINOD MENON<br>20273 CARTWRIGHT WAY<br>CUPERTINO, CA 95014 | P-0017178 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINODKUMAR PATEL<br>2209 CEDAR GARDEN DR<br>ORLANDO, FL 32824 | P-0014943 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINSON A HALL<br>11263 MISSISSIPPI AVE.<br>APT. 205<br>LOS ANGELES, CA 90025 | P-0056253 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINSON L LEWIS<br>1241 SUMMERSIDE DRIVE<br>DESOTO, TX 75115 | P-0008060 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINZENT L COOPER III AND VINZENT L COOPER III<br>P.O. 7801<br>SUGAR CREEK, MO 64054 | P-0055605 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $3,163.39 | | | | | $3,163.39 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIOLA BADILLO<br>5528 N.BURTON AVE<br>SAN GABRIEL 91776, CA 91776 | P-0057823 | 4/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLA C SCHORPP<br>7155 CONELLY BLVD<br>WALTON HILLS, OH 44146-4323 | P-0039263 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLA R MARTINO<br>108 RYAN DRIVE<br>GOOSE CREEK, SC 29445 | P-0001708 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLA, ROBIN<br>120 ACKLINS CIR<br>APT 304<br>DAYTONA BEACH, FL 32119 | 1166 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIOLET KINNEY AND JOHN SABOL<br>BOX 1432<br>LA MESA, CA 91944-1432 | P-0046080 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLET L JONES<br>14410 VICTORIA<br>HOUSTON, TX 77015 | P-0055219 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLET Y HALL<br>350 SUZANNE DRIVE<br>JACKSONVILLE, FL 32218 | P-0052414 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLETA L ROMAN<br>6014 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0022448 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLETA VALADKA<br>7906 W CORTLAND PKWY<br>ELMWOOD PARK, IL 60707 | P-0028761 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLETTE H HOVSEPIAN<br>P.O. BOX 5846<br>GLENDALE, CA 91221 | P-0047461 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIPIN V IYER<br>1314 OLD HERITAGE PL<br>GREENWOOD, IN 46143 | P-0001605 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VIPOND, ELDON DEAN<br>352 HEMPHILL WAY<br>ROSEVILLE, CA 95678 | 1845 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIPUL M CHOKSHI<br>104 WELLS DRIVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0006933 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRAL V PATEL<br>120 CRISTIANITOS ROAD#13301<br>SAN CLEMENTE, CA 92673 | P-0054679 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGIES, BERNICE<br>1650 ANDERSON MILL ROAD<br>APARTMENT 5306<br>AUSTELL, GA 30106 | 973 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VIRGIL A DENNIS<br>2318 GERALD ST.<br>NAPA, CA 94559 | P-0030545 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGIL L SCHLENKER AND BRANDI A LABORDE<br>1134 DONNEL RD.<br>BROUSSARD, LA 70518 | P-0026193 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGIL R RIZZO<br>1000 RIVER REACH DRIVE 514<br>FORT LAUDERDALE, FL 33315 | P-0015414 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A ALBERT<br>1634 DODSON DRIVE, SW<br>ATLANTA, GA 30322 | P-0007323 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A ALBERT<br>1634 DODSON DRIVE, SW<br>ATLANTA, GA 30311 | P-0057350 | 2/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A BEAVERS<br>1123 35TH STREET<br>GULFPORT, MS 39501 | P-0009356 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A BOREE<br>182 THOROUGHBRED RD<br>WOODBINE, GA 31569 | P-0004282 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A BROWER<br>2051 MELROSE STREET<br>KLAMATH FALLS, OR 97601 | P-0038782 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A FOLLETT<br>27 BARBERRY LANE<br>LEBANON, PA 17042 | P-0024434 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A LEDDEN<br>31 NILAND LANE<br>DEPTFORD, NJ 08096 | P-0007584 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A PERRELLI AND SHAWN D FRITZ<br>341 S 15 STREET<br>SAINT CHARLES, IL 60174 | P-0019619 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA B FERRARI<br>308 COLONIAL WAY<br>RIO VISTA, CA 94571 | P-0054266 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA B KENNELLY<br>18701 FLYING TIGER DR. # 119<br>CANYON COUNTRY, CA 91387-8252 | P-0019139 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA C MILAZZO 53 WOOLFORD AVENUE FRANKLINVILLE, NJ 08322 | P-0029797 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA C VELOSO 1145 E PALMER AVE GLENDALE, CA 91205 | P-0024969 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA C VELOSO 1145 E PALMER AVE GLENDALE, CA 91205 | P-0024977 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA CORNELL 12100 GREENWOOD CT., # 301 FAIRFAX, VA 22033 | P-0017427 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA D TAYLOR 6525 CAPE SABLE WAY NE #1 ST PETERSBURG, FL 33702 | P-0009196 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA DESANTIS 90 8TH AVE APT 2C BROOKLYN, NY 11215-1538 | P-0053103 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| VIRGINIA E HALBERT 514 JIMBAY DRIVE ORANGE PARK, FL 32073 | P-0004476 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA F MAHAN VIRGINIA F. MAHAN 3115 WROXTON ROAD HOUSTON, TX 77005 | P-0005021 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| VIRGINIA FALLON 17115 P ST OMAHA, NE 68135 | P-0011761 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA G NEVAREZ 1561 COATS DRIVE YUBA CITY, CA 95993 | P-0054803 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA GOODWIN PO BOX 115 JEFFERSON, WI 53549 | P-0016655 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $137.52 | | | | | $137.52 |
| VIRGINIA H WATSON 5312 CONNER TERRACE PORT CHARLOTTE, FL 33981 | P-0032865 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA HOPSON 8609 ST. LAWRENCE CHICAGO, IL 60619 | P-0017501 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA I ALVARADO 10932 S SUNUP WAY SOUTH JORDAN, UT 84009 | P-0038120 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA IAMMARINO<br>2641 DOUG AVE<br>HUDSON, OH 44236 | P-0007076 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA J HOYLE<br>205 CROSSING AVE<br>BELMONT, NC 28012 | P-0042825 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA J MORRISON<br>132 HAMPSTEAD AVE.<br>SAVANNAH, GA 31405 | P-0001435 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L BECK AND GARY BECK<br>2847 WOOD VALLEY COURT<br>JACKSONVILLE, FL 32217 | P-0020849 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L BECK AND GARY BECK<br>2847 WOOD VALLEY COURT<br>JACKSONVILLE, FL 32217 | P-0021706 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L BLACKWELL<br>P.O. BOX 592<br>SELMA, AL 36702 | P-0027458 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L GERACE<br>19 FILBERT STREET<br>VALLEY STREAM, NY 11581 | P-0038820 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L HOPKINS<br>873 E BALTIMORE PIKE<br>STE 351<br>KENNETT SQUARE, PA 19348 | P-0035420 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VIRGINIA L IMBERNINO<br>4630 SHERWOOD FOREST DRIVE<br>DELRAY BEACH, FL 33445 | P-0024329 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L KNEISLY<br>7791 HEDGESVILLE RD<br>HEDGESVILLE, WV 25427 | P-0010349 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L KNEISLY<br>7791 HEDGESVILLE RD<br>HEDGESVILLE, WV 25427 | P-0010352 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L MITCHELL<br>111 S. LAKE CIRCLE<br>ST. AUGUSTINE, FL 32084 | P-0019843 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L VIRGIL<br>7902 GERBER ROAD PMB 312<br>SACRAMENTO, CA 95828 | P-0031203 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L WELLBORN<br>6585 MCCALLUM BLVD, #116<br>DALLAS, TX 75252 | P-0041815 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA L WILLIS<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022273 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L WILLIS<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022340 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L WILLIS<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022342 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L WILLIS<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022344 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA LINDGREN<br>12 STAGECOACH ROAD<br>CUMBERLAND, RI 02864 | P-0022450 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA M ABAR<br>6533 WEST 33RD STREET<br>BERWYN, IL 60402 | P-0027303 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA M CREBS<br>10265 ST. PATRICK LANE<br>BONITA SPRINGS, FL 34135 | P-0000691 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA M HEROD<br>455 HERMOSA ST<br>HEMET, CA 92543 | P-0056653 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA M ZAPITZ AND VIRGINIA MARY ZAPITZ<br>1423 EDINBURGH STREET<br>SAN MATEO, CA 94402-3015 | P-0017275 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA O'CONNELL AND BRADLEY W O'CONNELL<br>1707 PRINCE AVENUE<br>OWENSBORO, KY 42303 | P-0054517 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA PERRY<br>6404 RIDGEWOOD DRIVE<br>AMARILLO, TX 79109 | P-0028593 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA R GILL<br>8423 CENTENARY DR<br>CAMBY | P-0000727 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA ROCHELL OFFICE<br>196 JEFF RD. NW, APT. 906<br>HUNTSVILLE, AL 35806 | 2844 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIRGINIA S LANDRY<br>5418 STORMY HILLS<br>SAN ANTONIO, TX 78247 | P-0028726 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA STAABS 24476 HWY 7 SOUTH RICHLAND, MO 65556 | P-0024246 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA TIGNOR (SEWELL) 697 PRICE HOLLOW RD ELKVIEW, WV | P-0001542 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA VAETH 1011 GLENWOOD DR MURFREESBORO 37129 | P-0030944 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA YANS-MCLAUGHIN 61 JANE ST 7J NY, NY 10014 | P-0029631 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIE H DESPOINTES 2801 NEW MEXICO AVE. NW APT#315 WASHINGTON, DC 20007 | P-0050826 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRTIT CILKU 533 W GUADALUPE RD UNIT 2111 MESA, AZ 85210 | P-0003583 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIS RACING SPORTS INC. C/O CHUNG CHAN 20465 E. WALNUT DRIVE NORTH CITY OF INDUSTRY, CA 91789 | 4248 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VISCO M GRGICH AND REGINA G GRGICH 4205 BELVEDERE COURT MODESTO, CA 95357 | P-0034644 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VISHAL JHAVERI AND SHALVI JHAVERI 1508 PECOS DR SOUTHLAKE, TX 76092 | P-0024951 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITAL J ROSA 7545 E TREASURE DR # 2I NORTH BAY VILLAG, FL 33141 | P-0002988 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITAL J ROSA | P-0002995 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITALII SYROVOI 18151 BEACH BLVD. #410 HUNTINGTON BEACH 92648 | P-0054654 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITALIY SKLADANOVSKIY 15367 FOLIAGE AVE APPLE VALLEY, MN 55124 | P-0012704 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITALY PINKUSOV 3338 RICHLIEU RD APT Q231 BENSALEM, PA 19020-1564 | P-0010132 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VITALY PINKUSOV 3338 RICHLIEU RD APT Q231 BENSALEM, PA 19020-1564 | P-0023966 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| VITE, JEAN 14717 SAN MARSALA COURT TAMPA, FL 33626 | 4103 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VITHAL, JOSHNA 708 W. ACACIA AVE EL SEGUNDO, CA 90245-2018 | 4443 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VITO A GRIMALDI AND NANCY L GRIMALDI 1215 OAK TRAIL DR LIBERTYVILLE, IL 60048-3410 | P-0016748 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| VITO GELOSI 342 MARC DRICE TOMS RIVER, NJ 08753 | P-0053626 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITO GELOSI 342 MARC DRICE TOMS RIVER, NJ 08753 | P-0054189 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVEK AGARWAL 11200 CEDARCLIFFE DR. AUSTIN, TX 78750 | P-0031564 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVEK DIXIT 24919 GRANITE BLUFF LN KATY, TX 77494 | P-0015307 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVEK PATEL AND ARVIND PATEL 8250 N TRIPP AVE SKOKIE, IL 60076 | P-0037621 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVEK RATNAPAL 55 WESTON DR SANDY SPRINGS, GA 30328 | P-0006754 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VIVIAN A ZINSZER 4115 BUFFALO ROAD ROCHESTER, NY 14624 | P-0022130 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN C KING P.O. BOX 442133 FT WASHINGTON, MD 20749 | P-0032652 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN D GREEN 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015428 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN D GREEN 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015434 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIVIAN D GREEN<br>240 E. NORTON STREET<br>LONG BEACH, CA 90805 | P-0015572 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN DROHAN<br>325 SHOOLHOUSE ROAD<br>GHENT<br>NEW YORK, NY 120754 | P-0029104 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN G TERRY<br>568 BULL ROAD<br>ROCK TAVERN, NY 12575 | P-0026426 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN J MEDINA<br>3453 HIGH HAMPTON CIRCLE<br>TAMPA, FL 33610 | P-0023588 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,613.80 | | | | | $3,613.80 |
| VIVIAN J SEAGROVE<br>19 UPMINSTER BLDG A<br>DEERFIELD BEACH, FL 33442 | P-0002545 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN J SEAGROVE<br>19 UPMINSTER BLDG A<br>DEERFIELD BEACH, FL 33442 | P-0002556 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN J SHAW<br>555 NORTH AVE<br>APT 22F<br>FORT LEE, NJ 07024-2420 | P-0040572 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN L WONG<br>8130 SUNFLOWER AVENUE<br>RANCHO COCAMONGA, CA 91701-2548 | P-0032234 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN LEW<br>1800 ALHAMBRA ROAD<br>SOUTH PASADENA, CA 91030 | P-0014543 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN M BARNARD<br>468 HAMBURG TURNPIKE<br>WEST MILFORD, NJ 07480 | P-0035776 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| VIVIAN M BORKUS<br>855 N 1ST STREET<br>ROCKFODD, IL 61107 | P-0026824 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN M CUMBESS<br>3154 BLUE HERON PASS<br>POWDER SPRINGS, GA 30127 | P-0056515 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN MCGHEE<br>20507 MARK TWAIN<br>DETROIT, MI 48235 | P-0028526 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN MISSNER<br>680 N LAKE SHORE DRIVE<br>#1301<br>CHICAGO, IL 60611 | P-0055008 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIVIAN NICOLE-GOLDBERG AND RANDY GOLDBERG<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0054614 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN NICOLE-GOLDBERG AND RANDY GOLDBERG<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0054617 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN R CRIST<br>3103 COVENTRY LANE<br>SAFETY HARBOR, FL 34695 | P-0009472 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN SIEGEL AND STUART B COHEN<br>VIVIAN SIEGEL<br>301 N ATLANTIC AVE APT 705<br>COCOA BEACH, FL 32931-2957 | P-0000473 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $325.00 | | | | | $325.00 |
| VIVIAN T NGUYEN AND THANH T TA<br>1419 GLENWILLOW DR<br>ARLINGTON, TX 76018 | P-0003870 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| VIVIAN W AMBROSE<br>2124 GENERAL TAYLOR AVE<br>BATON ROUGE, LA 70810 | P-0045782 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $180.00 | | | | | $180.00 |
| VIVIENDENI F MORRIS AND THOMAS M MORRIS+++<br>203 SOUTHFORK WAY<br>WOODSTOCK, GA 30189 | P-0004039 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| VIVIENNE M WEAVER<br>1037 LEUCADIA BLVD<br>ENCINITAS, CA 92024 | P-0018928 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| VIYAN Z STANKO<br>2825 30TH STREET<br>SAN DIEGO, CA 92104 | P-0051454 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VL ELECTRONICS, INC.<br>125 N. SUNSET AVE<br>CITY OF INDUSTRY, CA 91744 | 24 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VLADA KARADIMAS<br>530 FAIRVIEW AVE<br>APT 12<br>LOS ANGELES, CA 91007 | P-0014767 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VLADA MICELI<br>15 NEW CHARDON<br>LAGUNA NIGUEL, CA 92677 | P-0020151 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VLADIMIR BERCY<br>1445 OHIO AVE<br>BAY SHORE, NY 11706 | P-0053545 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VLADIMIR KORSAKOV<br>6250 W FLAMINGO RD APT 133<br>LAS VEGAS, NV 89103 | P-0033317 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VLADIMIR MONEL<br>66 CREEKSIDE CIR<br>SPRING VALLEY, NY 10977 | P-0040266 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VLADIMIR WEINSTOCK<br>2901 COACH CT<br>NORMAN, OK 73071 | P-0041024 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VLADISLAV NODELMAN<br>11555 NORMANTON WAY<br>SAN DIEGO, CA 92131 | P-0023399 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VO, ANH<br>668 KENNETH LN<br>NORCROSS, GA 30093 | 4063 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP.<br>TIMOTHY E. GALLIGAN, PLLC<br>4041 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 4X6<br>CANADA | 2937 | 11/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP.<br>TIMOTHY E. GALLIGAN, PLLC<br>4041 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 4X6<br>CANADA | 5017 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| VOGES, MELANIE C<br>496 TOWER ROAD<br>RIO, WI 53960 | 961 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGES, MELANIE C.<br>496 TOWER ROAD<br>RIO, WI 53960 | 812 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGES, MELANIE C.<br>496 TOWER ROAD<br>RIO, WI 53960 | 816 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGLER, CLIFFORD<br>2 CANAL ST. APT 6<br>FT PLAIN, NY 13339 | 2332 | 11/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| VOGUE FURNITURE<br>110 GREEN BAY ROAD<br>APT #102<br>GLENCOE, IL 60022 | P-0017451 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLHA ASTROUSKAYA<br>12316 B 33RD AVE NE<br>SEATTLE, WA 98125 | P-0017769 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGAN<br>PO BOX 882034<br>PORT ST LUCIE, FL 34988 | P-0003250 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $9,800.00 | | | | | $9,800.00 |
| VOLKSWAGEN CREDIT<br>1401 FRANKLIN BLVD<br>LIBERTYVILLE, IL 60048 | P-0051087 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN CREDIT<br>6954 ROCK CLIFF CT<br>STONE MOUNTAIN, GA 30087 | P-0005188 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN CREDIT<br>712 GARDEN TERRACE LANE<br>LEWISVILLE, NC 27023 | P-0034979 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3493 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3494 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY | 3504 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3518 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3629 | 11/27/2017 | TK Holdings Inc. | | | $144,500,000.00 | | | $144,500,000.00 |
| VOLKSWAGEN GROUP OF AMERICA<br>CHATTANOOGA OPERATIONS, LLC<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3502 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3585 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3613 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE. NEW YORK, NY 10017 | 3630 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY | 3484 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3486 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3528 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY | 3727 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| VOLKSWAGEN NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049057 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056751 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN OF AMERICA, INC. 19975 HANNA ST DETROIT, MI 48203 | P-0016935 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047946 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056882 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLLMANN (SACHSEN) GMBH & CO.KG ELTERLEINER STRASSE 4 SCHEIBENBERG 09481 GERMANY | 119 | 9/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLLMANN (SACHSEN) GMBH & CO.KG ELTERLEINER STRASSE 4 SCHEIBENBERG 09481 GERMANY | 3092 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VOLUNTEER PAWN & LOAN 1100 MADISON STREET SHELBYVILLE, TN 37160-3624 | P-0036463 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLVO GROUP NORTH AMERICA LLC BAKER HOSTETLER LLP KEY TOWER MR. ERIC GOODMAN 127 PUBLIC SQUARE, SUITE 2000 CLEVELAND, OH 44114 | 3497 | 11/27/2017 | TK Holdings Inc. | | | $10,108,665.61 | | | $10,108,665.61 |
| VONDA K MORRISON 13213 BRANDYWINE LANE BALCH SPRINGS, TX 75180 | P-0039823 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONDA KUSTER 1138 JESSE HARBOR AVE HENDERSON, NV 89014 | P-0023532 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONDA R NICOL 581 VENISOTA ROAD VENICE, FL 34293 | P-0046346 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONDA R NICOL 5815 VENISOTA ROAD VENICE, FL 34293 | P-0046334 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VONETTA T BROWN<br>12902 PACA DRIVE<br>BELTSVILLE, MD 20705 | P-0027141 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONETTA T BROWN<br>12902 PACA DRIVE<br>BELTSVILLE, MD 20705 | P-0054899 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONQUET D BOWMAN<br>PO BOX 2342<br>BLOOMFIELD, NJ 07003 | P-0023054 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VORADA VORASAKDANONT<br>5536 LAS VIRGENES RD UNIT 129<br>CALABASAS, CA 91302 | P-0017166 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOSICKY, JUSTIN<br>23 SHAGBARK LN<br>NEWARK, IL 60541 | 1779 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOSS BMW<br>5026 MORNINGSIDE BLVD<br>DAYTON, OH 45432-3637 | P-0053000 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VRUNALI P PUSHPA<br>16813 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0049842 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $567.51 | | | | | $567.51 |
| VU LAM, NGOC BINH<br>26715 19TH AVE SOUTH<br>DES MOINES, WA 98198 | 2212 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VU T DINH<br>12321 ZETA ST.<br>GARDEN GROVE, CA 92840 | P-0023472 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VU T DINH | P-0023473 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VUJS, DAVID<br>40 WINDMILL SPRINGS<br>GRANBY, CT 06035 | 4288 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VUJS, DAVID J<br>40 WINDMILL SPRINGS<br>GRANBY, CT 06035 | 4280 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VW CREDIT<br>2182 SHADY STONE DR<br>WINSTON SALEM, NC 27127 | P-0057599 | 3/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3598 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VW CREDIT, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3675 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3678 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3681 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| VYACHESLAV STRELKOV<br>1014 JEFFERY LANE<br>LITITZ, PA 17543 | P-0010167 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VYAISHA L MOSS<br>3227 NORTHLAKE AVE<br>BATON ROUGE, LA 70810 | P-0057986 | 6/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W CRAIG HEYMANN<br>1618 E LYNDALE AVE<br>HELANA, MT 59601 | P-0020832 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W D B<br>11505 W 155TH TER<br>O, KS 66221 | P-0053389 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W H LANGSTON<br>5406 68TH STREET<br>LUBBOCK, TX 79424-1514 | P-0030310 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W L BOUCHER<br>P.O. BOX 1032<br>BRIGHTON, CO 80601-1032 | P-0045523 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W WILLIFORD<br>5202 ORLANDO CT<br>COLUMBUS, OH 43232 | P-0017195 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000760 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000763 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000766 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| W. G. STANG,LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000768 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. L BOUCHER<br>P.O. BOX 1032<br>BRIGHTON, CO 80601-1032 | P-0045466 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. PATRICK HICKEY<br>3900 N. LAKE SHORE DRIVE<br>APT. 23D<br>CHICAGO, IL 60613 | P-0049535 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. PATRICK JURGENS<br>85 NOWELL ROAD<br>MELROSE, MA 02176 | P-0041206 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W.W. GRAINGER, INC.<br>7300 N. MELVINA AVE<br>MWX822879147593<br>NILES, IL 60714 | 2238 | 11/10/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| W.W. GRAINGER, INC.<br>7300 N. MELVINA AVE<br>MWX822879147593<br>NILES, IL 60714 | 4227 | 12/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| WA CHONG XIONG<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019892 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WACEY C SWEAT<br>2762 EAST CENTER CREEK RD<br>HEBER CITY, UT 84032 | P-0029203 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WADE B PATTERSON<br>8927 NE 4TH AVE RD<br>MIAMI SHORES, FL | P-0000542 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WADE F BEARD<br>7001 TRAMORE LANE<br>CLEMMONS, NC 27012 | P-0019720 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WADE F BEARD<br>7001 TRAMORE LANE<br>CLEMMONS, NC 27012 | P-0019974 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WADE L JOHNSON<br>104 MOODY'S RUN<br>WILLIAMSBURG, VA 23185 | P-0040916 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WADE RIDDERING<br>1773 MESA VERDE DR<br>SAN BERNARDINO, CA 92404 | P-0042748 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WADE, DEVIN<br>5215 SHELBORNE CIRCLE APT1<br>MEMPHIS, TN 38134 | 2400 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADE, MARY ANN<br>13347 HENDERSON COURT<br>HAMPTON, GA 30228 | 1265 | 11/3/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| WADE, PHAEDRA<br>2523 S. 45TH STREET<br>KANSAS CITY, KS 66106 | 1935 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, SHAWANDA<br>3200 LAKEVIEW PL<br>APT 100<br>ATLANTA, GA 30337 | 4787 | 1/27/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WAFAA STELSE AND LESTER STELSE | P-0018525 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAGENECHT, STEVEN R<br>22 HIGHLAND CT<br>DAVENPORT, LA 52803 | 2556 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGGONER, SHERRI LYNNETTE<br>204 ELWOOD ST<br>JACKSONVILLE, AR 72076 | 4746 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, FRANK NORBERT<br>10286 JAMESTOWN DR. UNIT B<br>ANCHORAGE, AK 99507 | 826 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, KAREN M<br>8640 GULANA AVE # J 3014<br>PLAYA DEL REY, CA 90293 | 2473 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, STANLEY E<br>17685 SEVILLE AVE.<br>FONTANA, CA 92335 | 1678 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHBY BEKKA<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021872 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAHEEDA MOHAMMED<br>1729 E 48TH STREET<br>BROOKLYN, NY 11234 | P-0006372 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WAHI, JATIN<br>16500 HARBOUR TOWN DR.<br>SILVER SPRING, MD 20905 | 3795 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHI, JATIN<br>16500 HARBOUR TOWN DR.<br>SILVER SPRING, MD 20905 | 3802 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHIDA B MUHAMMAD<br>6 HAWKINS COURT 3A<br>NEWARK, NJ 07105 | P-0056257 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAI LEE<br>20 NEWPORT PARKWAY APT 2708<br>JERSEY CITY, NJ 07310 | P-0032570 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAIMING AU<br>14655 NW HEATHMAN LANE<br>PORTLAND, OR 97229 | P-0015757 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAIMING AU<br>14655 NW HEATHMAN LANE<br>PORTLAND, OR 97229 | P-0015763 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAITE, CAROL<br>2937 TORREYA WAY SE<br>MARIETTA, GA 30067 | 1842 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WAITE, JESSICA LYNN<br>135 FLAMINGO DRIVE<br>SAINT LOUIS, MO 63123 | 4090 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAITS, SONDRA<br>927 BOONE CIRCLE<br>VALLEY VIEW, TX 76272 | 2348 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAI-YEUNG LI<br>5007 BELL BLVD<br>BAYSIDE, NY 11364 | P-0036578 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALDEMAR GUBANSKI<br>805 AMBER CT.<br>ALLEN, TX 75002 | P-0020934 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALDHELM, MARK<br>26 MARKWOOD DRIVE<br>HOWELL, NJ 07731 | 742 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALDO E HECHT<br>2760 S. VASSAR RD.<br>VASSAR, MI 48768 | P-0030902 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALDO E JOHNSON AND LINDA C JOHNSON<br>3594 PRESTWICK COURT<br>ELGIN, IL 60124 | P-0025110 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALI HAQQ<br>61270 RICHARD AVE<br>SLIDELL, LA 70460 | P-0027700 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALID BEN ISMAIL<br>2500 SOUTH MILLBEND DRIVE<br>APPT 12202<br>THE WOODLANDS, TX 77380 | P-0010806 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 M PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023699 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023695 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023696 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023697 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023730 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023698 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER AUMANN AND SHANNON HILLINGER<br>1228 23RD AVE E<br>SEATTLE, WA 98112 | P-0018720 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER FORD 34ST + BELLAN RD<br>11756 SAREE CT.<br>SEMINOLE, FL 33778 | P-0053749 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER, LONNIE<br>533 54TH AVE<br>MERIDIAN, MS 39307 | 3744 | 11/28/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WALKER, NEIL BRIAN<br>234 BAILEY ISLAND DR<br>HENDERSON, NV 89074 | 609 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, NICOLAS<br>522 W 127TH ST #324<br>LOS ANGELES, CA 90044 | 2173 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WALKER, VERONICA<br>5739 GOLDFINCH COURT<br>ELLICOTT CITY, MD 21043 | 2440 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, WILLIAM EUGENE<br>2634 BELLFIELD RD<br>RIDGEWAY, SC 29130 | 518 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALL, PHILLIP WALLACE<br>THE WEST LAW FIRM<br>S. SCOTT WEST, LAWYER<br>1600 HIGHWAY SIX, SUITE 450<br>SUGAR LAND, TX 77478 | 4673 | 1/9/2018 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| WALLACE E FREEMAN AND HELEN I FREEMAN<br>506 TERRAPIN COVE<br>KILLEEN, TX 76542 | P-0000346 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE FEE<br>46078 GALWAY DR<br>NOVI, MI 48374 | P-0014807 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE FEE<br>46078 GALWAY DR<br>NOVI | P-0017153 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE J CAIRNS AND DRU L CAIRNS<br>822 MOUNTAIN VIEW ROAD<br>WAYNESBORO, PA 17268 | P-0009924 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE T CLARK IV<br>14401 NICKEL LN APT 304<br>MIDLOTHIAN, VA 23114 | P-0048368 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE T MILLER<br>18 OLD POST RD<br>EAST SETAUKET, NY 11733 | P-0031042 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $1,180.63 | | | | | $1,180.63 |
| WALLACE TEMPLE AND SUSAN TEMPLE<br>3211 EVERGREEN AVE<br>BALTIMORE, MD 21214 | P-0007877 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE W DIXON AND DANA H DIXON<br>6017 DODSWORTH DRIVE<br>RALEIGH, NC 27612 | P-0010466 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE, NAKIA<br>5404 LIONS GATE LN<br>KILLEEN, TX 76549 | 4629 | 1/2/2018 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| WALLIS-ANNE MILLER<br>40 JARRY ST<br>NEW BEDFORD, MA 02745-2710 | P-0053268 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $12,977.70 | | | | | $12,977.70 |
| WALLY'S SS# XXXX-XX-7417<br>1223 WEST GRANITE STREET<br>BUTTE, MT 59701 | P-0003005 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER A BARLOW AND LINDA L BARLOW<br>306 MOURNING DOVE DRIVE<br>NEWARK, DE 19711 | P-0007805 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER A HADZINSKY AND SHELLE A HADZINSKY<br>2921 ARROYO<br>SAN CLEMENTE, CA 92673 | P-0021257 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER A LEVIN AND ALISA R LEVIN<br>5316 WORTHINGTON DRIVE<br>BETHESDA, MD 20816 | P-0047179 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER A RHOME<br>56339 MOUNT VICTORY RD<br>POWHATAN POINT, OH 43942 | P-0037774 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER A SERGEEFF<br>80480 VIA TALAVERA<br>LA QUINTA, CA 92253 | P-0021265 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER ASKEW AND VICKIE ASKEW PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043790 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WALTER B BODDEN AND FRANCES C BODDEN 17519 HERITAGE CREEK COURT WEBSTER, TX 77598-3120 | P-0024232 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER B CONEY 2897 CHULA BROOKFIELD RD TIFTON, GA 31794 | P-0051494 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER B HENRY 1100 21ST PL NE # 203 WASHINGTON, DC 20002 | P-0039643 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER BENDA 407 BYRON PLACE COLUMBIA, SC 29212 | P-0022749 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER C FULLER AND PATRICIA F FULLER 105 GEORGIA STREET EMERALD ISLE, NC 28594 | P-0041708 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER C HENDERSON AND VICKY L HENDERSON WALTER C. HENDERSON 951 POSSUM WALK RD. CLINTON, AR 72031 | P-0010875 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER C MOODY 3057 CROMWELL AVE MEMPHIS, TN 38118 | P-0053728 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER C NEWMAN IV AND MARK S TEAGUE 107 MARIE CIRCLE ROGUE RIVER, OR 97537 | P-0020067 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER CHANG 732 RODMAN CIRCLE MONTEREY PARK, CA 91754 | P-0034595 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER CHIOPRIS-CUBILLO 752 GREELEY AVENUE APARTMENT 1B FAIRVIEW, NJ 07022 | P-0038551 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER CURE 136 WINDSONG WAY HOUMA, LA 70360 | P-0031130 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER CURE 136 WINDSONG WAY HOUMA, LA 70360 | P-0031133 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER CURE<br>136 WINDSONG WAY<br>HOUMA, LA 70360 | P-0031520 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER D BECKER<br>903 KELLUM STREET<br>FAIRBANKS, AK 99701 | P-0028574 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER D GARRETT JR<br>104 SUNNYSIDE DRIVE<br>BOX SPRINGS, GA 31801 | P-0002583 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER D MERTZ<br>3481 BOLIVER RD<br>FORT VALLEY, VA 22652 | P-0025934 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER D RANNEY<br>1604 PALM DR.<br>FORT COLLINS, CO 80526 | P-0014878 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER D REED AND SHANE M REED<br>12480 NW 32ND MANOR<br>SUNRISE, FL 33323 | P-0016102 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER E HEKALA<br>2810 ELDRIDGE AVE<br>BELLINGHAM, WA 98225 | P-0021620 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER E HEKALA<br>2810 ELDRIDGE AVE.<br>BELLINGHAM, WA 98225 | P-0058143 | 7/23/2018 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| WALTER F DILLAWAY<br>109 MASSIMO CIRCLE<br>SANTA ROSA, CA 95404 | P-0027530 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER F GALLAGHER<br>6464 CHESTNUT HILL RD.<br>COOPERSBURG, PA 18036 | P-0014120 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER G BARKSDALE<br>2840 NORMANBERRY DRIVE<br>UNIT 125<br>ATLANTA, GA 30344-3593 | P-0056225 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER G MCDOWELL AND JEANNE M MCDOWELL<br>2830 HEMLOCK RD<br>PALMDALE, CA 93551 | P-0050229 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER H HUFFORD AND DOROTHY M HUFFORD<br>56 GINGUITE TRAIL<br>56 GINGUITE TRAIL<br>KITTY HAWK, NC 27949 | P-0021955 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER HEALY 135 WILLOW ST APT 309 BROOKLYN, NY 11201-2218 | P-0036353 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER HEINL C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044063 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WALTER J FOLLMER 246 RASPBERRY ROAD KILLEEN, TX 76542 | P-0035357 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER J MROZ AND KAY L MROZ 1162 LYNBROOK ST. PALM BAY, FL 32907 | P-0001275 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER J ST. ONGE III 102 PINE HILL ROAD BEDFORD, MA 01730-1641 | P-0049724 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER J WILSON 333 W. BROADWAY AVE. SUITE 200 LONG BEACH, CA 90802 | P-0041305 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER J WILSON 333 W. BROADWAY AVE. SUITE 200 LONG BEACH, CA 90802 | P-0047598 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER JINKS 2398 2ND AVE #6 DECATUR, GA 30032 | P-0025677 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER K HICKEY 15401 NE 3RD PLACE BELLEVUE, WA 98007 | P-0027666 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER L BALDING AND AMY L BALDING 61 COWPER AVENUE KENSINGTON, CA 94707 | P-0024684 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER L BALDING AND AMY L BALDING 61 COWPER AVENUE KENSINGTON, CA 94707 | P-0032675 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER L ECKBRETH AND CYNTHIA C ECKBRETH 6100 HOLLY TREE DR ALEXANDRIA, VA 22310 | P-0010941 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER M NIEHUS 1208 MANDARIN LANE FRUITLAND PARK, FL 34731 | P-0001265 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER M SMITH 5920 CR 231 COILA, MS 38923 | P-0040412 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER MARTINEZ 4002 KINROSS STREET ORLANDO, FL 32809 | P-0047058 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER NELSON 9605 CEDARHOLLOW LANE, UPPER MARLBORO, MD 20774 | P-0031529 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER O GUZMAN 30287 SILVER RIDGE CT TEMECULA, CA 92591 | P-0053179 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER O GUZMAN 30287 SILVER RIDGE CT TEMECULA, CA 92591 | P-0053183 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER OZAROWSKI 5 EYRE COURT NOTTINGHAM, MD 21236 | P-0038738 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER R BODACK 29584 CHARLES DRIVE EASTON, MD 21601 | P-0036174 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER R JONES AND KATHRYN M JONES 11718 GLEN ABBEY COURT WALDORF, MD 20602-3138 | P-0027967 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER R JONES AND KATHRYN M JONES 11718 GLEN ABBEY COURT WALDORF, MD 20602-3138 | P-0054010 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER R OCHESKEY AND CHARLOTTE R OCHESKEY 6811 SARATOGA AVE LUBBOCK, TX 79424 | P-0002900 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER R YUPONCO 7702 LAURELWOOD LANE LA PALMA, CA 90623 | P-0057081 | 2/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER RAY R BURNS 6249 YORKSHIRE DRIVE COLUMBIA, SC 29209 | P-0033252 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER S JACKSON 1921 W 18TH STREET COMPTON, CA 90222 | P-0027693 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WALTER T FELBER 2795 SUTTON STREET YORKTOWN HEIGHTS, NY 10598 | P-0048504 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER V BREITIGAM<br>228 ASHLAND OAKS DRIVE<br>CATAWBA, SC 29704 | P-0004223 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER V PATTON AND MAY E PATTON<br>22751 BURLWOOD<br>MISSION VIEJO, CA 92692 | P-0027172 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W BECK<br>125 BLISS LN<br>GLEN BURNIE, MD 21060 | P-0037469 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W CANARY<br>1875 E ESSEX CT<br>MARTINSVILLE, IN 46151 | P-0042073 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W GARNSEY AND GEORGIA M GARNSEY<br>2339 BELLAIRE STREET<br>DENVER, CO 80207 | P-0015037 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W GARNSEY AND GEORGIA M GARNSEY<br>2339 BELLAIRE STREET<br>DENVER, CO 80207 | P-0015045 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W KIENZLE<br>808 KENT CIR<br>BARTLETT, IL 60103 | P-0005111 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W KO<br>1591 FUNSTON AVENUE<br>SAN FRANCISCO, CA 94122-3530 | P-0016967 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W SIGG<br>7281 KEMPERWOOD COURT<br>BLACKLICK, OH 43004-8662 | P-0003309 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W SIGG<br>7281 KEMPERWOOD COURT<br>BLACKLICK, OH 43004-8662 | P-0023649 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER YOUNG<br>222 NW 46TH STREET<br>SEATTLE, WA 98107 | P-0020795 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER YOUNG<br>6500 LAWNTON AVE<br>PHILADELPHIA, PA 19126 | P-0017238 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER, MARYELLEN<br>438 DOLORES DRIVE<br>COLLEGEVILLE, PA 19426 | 1732 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTER, MICHAEL<br>5617 SEASONS RIDGE<br>SMITHTON, IL 62285 | 1932 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, JOHN M<br>1258 SHORECREST CIRCLE<br>CLERMONT, FL 34711 | 854 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, LIZABETH LAJEUNESSE<br>1258 SHORECREST CIRCLE<br>CLERMONT, FL 34711 | 1162 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, TIMOTHY<br>553 SWEETONS COVE ROAD<br>SOUTH PITTSBURG, TN 37380 | 625 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTHER FALK AND LILIAN R ROMERO<br>5904 LONG COURT<br>AUSTIN, TX 78730 | P-0008928 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WALTHER, ROSANNE MARIE<br>C/O LINDA WALTHER<br>992 LAUREL AVENUE<br>SAINT PAUL, MN 55104 | 1383 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTON K. SMITH, DECEASED<br>E STEWART JONES HACKER MURPHY<br>28 SECOND STREET<br>TROY, NY 12180 | P-0017695 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| WALTZ BUSINESS SOLUTIONS<br>730 CENTRE VIEW BLVD<br>CRESTVIEW HILLS, KY 41017 | P-0000245 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAMBUI CHEGE<br>34 CRITTENDEN ST NE<br>WASHINGTON, DC 20011 | P-0038991 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAN HUANG<br>1835 PALM VIEW PL APT 103<br>SANTA CLARA, CA 95050 | P-0056438 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAN Y LEE<br>1566 RIDGECREST WAY<br>MONTEREY PARK, CA 91754 | P-0057653 | 3/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAN YU KWONG<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041169 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| WANDA ARMSTRONG-MCCONI<br>105 RUSHMORE COURT<br>DEATSVILLE, AL 36022 | P-0039736 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA B JONES AND JAMES BANKSTON<br>23335 E. MCCAIN RD.<br>FRANKLINTON, LA 70438 | P-0033859 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $17,053.75 | | | | | $17,053.75 |
| WANDA BROMLEY<br>500 MEADOW GREEN LANE<br>ROUND LAKE BEACH, IL 60073 | P-0053654 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANDA D JONES<br>1052 BREEDERS CUP DRIVE<br>FORT WORTH, TX 76179 | P-0011460 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA D PEREY<br>311 S 12TH ST<br>APT B<br>COTTONWOOD, AZ 86326 | P-0010835 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA EVANGELISTA<br>5142 N. RUTHERFORD AVE<br>CHICAGO, IL 60656 | P-0010475 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA F PRENTICE<br>POST OFFUCE BOX 254<br>MONTEVALLO, AL 35115 | P-0053832 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA G MADDOX<br>7232 WEST LAKELAND DRIVE<br>PANAMA CITY, FL 32404 | P-0000501 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA GERMAN<br>1679 PALMETTO STREET<br>APT. 3R<br>RIDGEWOOD, NY 11385 | P-0005331 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA J BARNES<br>408 DELANE DRIVE<br>ROCKY MOUNT, NC 27804 | P-0055960 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA J BEW<br>103 EVANS ALLEY<br>GRENADA, MS 38901 | P-0047991 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA J KUYPER<br>3790 HUBBLE RD<br>CINCINNATI, OH 45247 | P-0009752 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA J TANGHLYN<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0011906 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA J TANGHLYN<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0018704 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| WANDA K DENSON-LOW<br>131 VOYAGE MALL<br>MARINA DEL REY, CA 90292 | P-0035563 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA K ZENO<br>4803 BRANDYWINE STREET<br>BELLMEAD TX. | P-0046815 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA KOORY<br>8014 VALLEY STREET<br>OMAHA, NE 68124 | P-0026174 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANDA L FELLER PARMER<br>6060 BECK RD<br>SAN ANTONIO, TX 78263 | P-0002549 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA L SCOTT_SEAY<br>3534 SAINT ALBANS ROAD<br>CLEVELAND HTS, OH 44121 | P-0013513 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA L STOKES AND ARTHUR H STOKES<br>2337 SE AVALON RD<br>PORT SAINT LUCIE, FL 34952-6502 | P-0008564 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA N COLLINS<br>781-11 MONTCLAIR DRIVE<br>CLAYMONT, DE 19703 | P-0047622 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA P RAPP<br>1002 COLLEGE STREET<br>EL CAMPO, TX 77437/2807 | P-0002481 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA PEVAHOUSE AND JEFFREY PEVAHOUSE<br>60 DOGWOOD CIR<br>JACKSON, TN | P-0029245 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA R LEON<br>5501 EAST AVE. D8<br>LANCASTER, CA 93535 | P-0048105 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA R VAUGHN<br>14 LEE ROAD 519<br>PHENIX CITY CITY, AL 36870 | P-0049938 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA R VAUGHN<br>14 LEE ROAD 519<br>PHENIX CITY, AL 36870 | P-0050514 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA S LLOYD<br>202 LEE BLVD<br>SAVANNAH, GA 31405 | P-0001460 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA SANTOS<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0055160 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| WANDA SANTOS<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0056412 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| WANDA Y MCKELLAR<br>425 DARTER STREET NW<br>LAKE PLACID, FL 338522 | P-0050744 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDY M VALENZUELA CRUZ<br>280 SEAVER ST<br>APT22<br>DORCHESTER, MA 02121 | P-0005691 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, DAVID<br>P.O. BOX 643142<br>LOS ANGELES, CA 90064 | 4250 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, JAMES<br>7219 FERMO PLACE<br>RANCHO CUCAMONGA, CA 91701 | 1812 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, JUNKUN<br>4474 BUENA VISTA DR<br>LAS VEGAS, NV 89102 | 3734 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANNA E LUNDY<br>5 FLAGSTONE PATH<br>SPRING, TX 77381-6612 | P-0043095 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $26,112.29 | | | | | $26,112.29 |
| WAN-YUN T CHEN<br>9107 LYNCHBURG CT<br>FAIRFAX, VA 22032 | P-0012515 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARD A ROUSE<br>15150 WILDWOOD DRIVE<br>CLIVE, IA 50325 | P-0012930 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARD, HENRY<br>64 SHAUNA RD.<br>OCHLOCKNEE, GA 31773 | 4509 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WARD, JAMES SCOTT<br>703 CHESELDEN DRIVE<br>DURHAM, NC 27713 | 688 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, JESSE B.<br>396 OLDTOWN CREEK RD NE<br>LELAND, NC 28451-7302 | 4965 | 4/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARDA KABIR<br>5551 HARMONY DRIVE<br>MIRA LOMA, CA 91752 | P-0033137 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARE D FULLER<br>46 LINCOLN LN<br>SUDBURY, MA 01776 | P-0017443 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARNER MARIANI<br>522 ROCKLAND DRIVE<br>PITTSBURGH, PA 15239 | P-0009971 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARNER MARIANI<br>522 ROCKLAND DRIVE<br>PITTSBURGH, PA 15239 | P-0025051 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN A GODFREY AND LINDA H GODFREY<br>1435 DENNY RIDGE RD<br>#20155<br>JASPER, GA 30143 | P-0041672 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN A GOLDSTEIN<br>C/O MAX N. TOBIAS, JR., EXEC.<br>1515 POYDRAS ST., SUITE 1400<br>NEW ORLEANS, LA 70112 | P-0043809 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN A SEELEY AND ROBERT K SEELEY<br>1000 STONEWALL DR.<br>NASHVILLE, TN 37220 | P-0011249 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN ATKINS<br>2168 MOUNT SHASTA DRIVE<br>SAN PEDRO, CA 90732-1327 | P-0035248 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN B BOWLUS<br>37 HILLCREST DRIVE<br>TIFFIN, OH 44883 | P-0013304 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN B REUSCHEL<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041546 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN B REUSCHEL AND NANCY B REUSCHEL<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041556 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN E BARNES AND PAULA J BARNES<br>818 BELMONT RD.<br>BARTLESVILLE, OK 74006 | P-0049150 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN E SCHEIN<br>18 RICHLEE COURT<br>APT. 4-S<br>MINEOLA, NY 11501 | P-0046937 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN E SOLE<br>2118 NE 85TH ST, #3<br>SEATTLE, WA 98115-8314 | P-0022896 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $6,800.00 | | | | | $6,800.00 |
| WARREN GREEN<br>287 LANGLEY ROAD<br>UNIT 39<br>NEWTON CENTER, MA 02459 | P-0041505 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN H HIGGINS AND SANDRA B HIGGINS<br>5455 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0015727 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN H HIGGINS AND SANDRA B HIGGINS<br>5455 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0015737 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN HANCOCK<br>1009 NORA LN<br>DENTON, TX 76210 | P-0046207 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN J SCHROYER<br>140 SOUTH FORK DRIVE<br>SUN VALLEY, NV 89433-6943 | P-0002456 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN L WINSLOW AND LISA A WINSLOW<br>32669 BLUE MIST WAY<br>WILDOMAR, CA | P-0021883 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN M DAVIS<br>5 LOREE BROOK LANE<br>MORRISTOWN, NJ 07960 | P-0011545 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN N MOKAYA<br>536 HEMLOCK LANE<br>BRADLEY, IL 60915 | P-0020070 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN N MOKAYA<br>536 HEMLOCK LANE<br>BRADLEY, IL 60915 | P-0032255 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN N WILKERSON<br>1508 PASCAGOULA STREET<br>PASCAGOULA, MS 39567 | P-0005268 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN R NORRIS<br>211 BATESVIEW DR UNIT 90<br>GREENVILLE, SC 29607 | P-0017555 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN R PEINE<br>3634 JAMES CT.<br>HASTINGS, MN 55033 | P-0034283 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN R RIEDEL<br>9280 JENNINGS ROAD<br>EDEN, NY 14057-9512 | P-0053771 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN R WAGNER<br>73 AIRPORT ROAD<br>ELDRED, NY 12732 | P-0024193 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN S DUBUKE<br>303 DRAKE DRIVE<br>NORTH TONAWANDA, NY 14120 | P-0028381 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN W JENSEN AND LENORE E JENSEN<br>3029 CORSHAM DRIVE<br>APEX, NC 27539 | P-0047028 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN WELDON AND WARREN W WELDON<br>9408 N SORENSON CT<br>SPOKANE, WA 99208 | P-0050980 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN, KYLE AND KELLIE<br>6126 DOE COURT<br>LOVELAND, OH 45140 | 257 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARREN, MICHAEL<br>491 CR 3348<br>CLARKSVILLE, AR 72830 | 1671 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, TYRONE<br>780 BRIARBRAE DRIVE<br>ST LOUIS, MO 63138 | 1630 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| WASHAM, SHAWN<br>1711 KATYE ST<br>MOBILE, AL 36617 | 3442 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WASHINGTON STATE ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>800 FIFTH AVENUE, STE. 2000, TB-14<br>SEATTLE, WA 98104-3188 | 4141 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASHINGTON, KRYSTLE<br>6922 GARMAN ST<br>PHILADELPHIA, PA 19142 | 4674 | 1/9/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WASI MIRZA<br>508 PHILIP DR<br>BARTLETT, IL 60103 | P-0044491 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| WASNARD VICTOR<br>50 PRESIDENTIAL PLZ<br>APT 601<br>SYRACUSE, NY 13202 | P-0044309 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WASSIL, J PHILIP<br>5544 S. CENTERVILLE RD.<br>CENTERVILLE, IN 47330 | 3436 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASSIM ALMANSOUR<br>17113 SAHLER ST<br>OMAHA, NE 68116 | P-0015638 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WATER2TABLE<br>631A GREENWICH ST<br>SAN FRANCISCO, CA 94133 | P-0020168 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WATKINS, HUGH<br>2552 MORELLO HEIGHTS CIRCLE<br>MARTINEZ, CA 94553 | 2186 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WATKINS, KENNETH<br>P.O. BOX 245901<br>SACRAMENTO, CA 95824-5901 | 2545 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WATSON (RODRIGO), GERALDO<br>43142 DARBY ST.<br>LANCASTER, CA 93535 | 4346 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| WATSON, KALI<br>820 CEDARWOOD DR.<br>LA HABRA, CA 90631 | 4125 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, RANDY<br>11827 EAST ROCKY HILL RD<br>PO BOX 691<br>HUMBOLDT, AZ 86329-0691 | 4521 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON, SHIRLEY<br>5305 TERSK WAY<br>ELK GROVE, CA 95757 | 4857 | 2/26/2018 | TK Holdings Inc. | | | | | | $0.00 |
| WATSON-ROBINSON, TONYA<br>309 FRIENDSHIP DRIVE<br>ROCKHILL, SC 29730 | 461 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATT, JOSEPH J<br>210 RIDGE AVE. APT. 1<br>ALTOONA, PA 16602 | 2034 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAYLAND E YOUNG<br>128 RIVER VALLEY RD<br>HELENA, AL 35080 | P-0044359 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYLAND HARRISON<br>809 ABBEYGLEN CASTLE DRIVE<br>PFLUGERVILLE, TX 78660 | P-0035104 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYLON G HEAVIN<br>29113 COUNTY STREET 2730<br>VERDEN, OK 73092 | P-0000085 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE A CHAMPLIN<br>1792 E PHILLIPS AVE<br>CENTENNIAL, CO 80122 | P-0004365 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE A EATON<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0029974 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE A EATON<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0029979 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| WAYNE A EATON<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0030031 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| WAYNE A KIMBLE<br>6673 COVEY CT.<br>RIVERDALE, GA 30296 | P-0043385 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE A LARISON II AND LORI L LARISON<br>14862 S. SUMMIT ST.<br>OLATHE, KS 66062 | P-0025382 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE B HAVENS<br>11782 HOOVER AVE NW<br>UNIONTOWN, OH 44685 | P-0006168 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE C CUMMINGS AND KATHLEEN CUMMINGS 30 SPYGLASS COURT WESTAMPTON, NJ 08060 | P-0017191 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE C DEJULIA 150 LIMECREST ROAD ANDOVER, NJ 07821 | P-0004618 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE C NIKOLISH AND JUDITH D NIKOLISH 2835 70TH STREET #41 HOUSE URBANDALE, IA 50322 | P-0025914 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE C SLAVITT 3121 LAMA AVE LONG BEACH, CA 90808 | P-0018395 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE COFFEY 14 WILLARD AVE. SLEEPY HOLLOW, NY 10591 | P-0045349 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D CULVER 3603 RAINDROPS RD. PASADENA, TX 77505 | P-0003161 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D JENNINGS 884 QUILLIAMS ROAD CLEVELAND HEIGHT, OH 44121 | P-0032097 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D MOSLEY 2032 BRADDISH AVE BALTIMORE, MD 21216 | P-0034609 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D PETERSON 115 NORTH 2ND AVENUE CHULA VISTA, CA 91910 | P-0054515 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D THUMA 4515 ORSHAL RD WHITEHALL, MI 49461 | P-0049646 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D TIMMONS AND JAMES J TIMMONS 105 WILLIAMSON PL DARLINGTON, SC 29532 | P-0000923 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE E FRANSON 2690 EAST BIDWELL STREET SUITE 100 FOLSOM, CA 95630 | P-0017773 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE E. WILLETT JR. ESTATE C/O ANTONOPLOS & ASSOCIATES 1725 DESALES ST NW #600 WASHINGTON, DC 20036 | P-0047065 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE ETIENNE<br>53 N SHORE CIRCLE<br>WACO, TX 76708 | P-0055521 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| WAYNE F PISANO<br>2 CORNISH PLACE<br>ASBURY, NJ 08802 | P-0036082 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE G CLARY<br>2161 SW 176 AVE<br>MIRAMAR, FL 33029 | P-0038398 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE G IYER<br>1510 EVERETT STREET<br>ALAMEDA, CA 94501 | P-0018610 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE G MCCORMICK<br>3673 TRINITY LANE<br>ABILENE, TX 79602 | P-0002956 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE J DOMBROWSKI<br>2800 N LAKE SHORE DR APT 904<br>CHICAGO, IL 60657-6266 | P-0055439 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE J GRU<br>6422 SCOTT LANE<br>CRYSTAL LAKE, IL 60014 | P-0035741 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE J SHAWLER AND MARCIA J SHAWLER<br>18886 N. 89TH DRIVE<br>PEORIA, AZ 85382 | P-0007038 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE J WILLIAMS<br>2261 MILTON ST<br>NEW ORLEANS, LA 70122 | P-0014842 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE L MCCONNELL AND THERESA J MCCONNELL<br>5324 FINNEY ROAD<br>SALIDA, CA 95368 | P-0015611 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE L MOODY<br>1210 BLUEFIELD RD<br>RICHMOND, VA 23236 | P-0033102 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE L MOORE AND MATTHEW D MOORE<br>1731 GLENCOE DR.<br>LEMON GROVE, CA 91945 | P-0046127 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE L RICE<br>6227 BEACON STREET<br>ALTOONA, PA 16601 | P-0040492 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE M EICHMANN AND KIMBERLY K EICHMANN<br>984 GINGER LANE<br>GENEVA, IL 60134 | P-0008897 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE O OLSON<br>25 SIOUX TRAIL<br>ELK RIVER, MN 55330 | P-0051337 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE PREJEANT<br>168 CUMBERLAND DRIVE<br>GEORGETOWN, KY 40324 | P-0030766 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE PULLIAM<br>1515 104TH ST. E.<br>TACOMA, WA 98445 | P-0028746 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE R DOMINGUEZ<br>484 B WASHINGTON ST<br>MONTEREY, CA 93940 | P-0056112 | 1/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE R PETHRICK AND LEANNE G PETHRICK<br>40 MORNING GLORY TERRACE<br>STRATFORD, CT 06614 | P-0019436 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE R PETTYJOHN<br>3766 LAMB DRIVE<br>MARIETTA, GA 30064 | P-0003779 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE R TAITT<br>716 PENFIELD AVENUE<br>HAVERTOWN, PA 19083 | P-0010220 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| WAYNE S GILPIN<br>22632 MARGARITA DRIVE<br>WOODLAND HILLS, CA 91364 | P-0033499 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE S KLAMIK AND THERESE A KLAMIK<br>3320 E. WOODVIEW AVE<br>OAK CREEK, WI 53154 | P-0004395 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE S KLAMIK AND THERESE A KLAMIK<br>3320 E. WOODVIEW AVE<br>OAK CREEK, WI 53154 | P-0004407 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE S SHERROD<br>14802 DUNLEIGH DR<br>BOWIE MD 20721 | P-0048702 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE SUTTON III<br>11526 AZALEA TRACE<br>GULFPORT, MS 39503 | P-0058140 | 7/21/2018 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| WAYNE T LOZINSKI<br>8343 OWEN CENTER RD<br>ROCKFORD, IL | P-0010209 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE V ESTEY<br>83 MAIN ST<br>201 R<br>BRATTLEBORO, VT 05301 | P-0015409 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE W ANDERSON AND LAURA J ANDERSON 400 S 26TH ST LINCOLN, NE 68510 | P-0012626 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE W DREIER 415 S WISCONSIN DRIVE HOWARDS GROVE, WI 53083 | P-0008750 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE W DREIER 415 S WISCONSIN DRIVE HOWARDS GROVE, WI 53083 | P-0008755 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE W ROSTOMILY AND ROBERTA J ROSTOMILY 1672 NW ELIZA CT ALBANY, OR 97321-1290 | P-0044043 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE WEISSMAN 772 CALLE DE SOTO SAN MARCOS, CA 92078 | P-0029826 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5012 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5013 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5014 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5015 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE Y CHAN 1809 FENWICKE COURT HUNTINGTOWN, MD 20639 | P-0011513 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE, STONEY 13 WILDWOOD LANE SUMMERSVILLE, WV 26651-9370 | 4732 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WC PROPERTY MANAGEMENT 9 TASHUA PKWY TRUMBULL, CT 06611 | P-0009845 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, RAY 12501 S. WENTWORTH AVE. CHICAGO, IL 60628 | 1122 | 10/30/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, DEBORAH J<br>1318 LINCOLN AVE<br>CINCINNATI, OH 45206 | 3004 | 11/21/2017 | TK Holdings Inc. | $180.00 | $0.00 | | | | $180.00 |
| WEAVER, STEPHEN E.<br>8 COPPERFIELD DR<br>WATERFORD, NY 12188-1092 | 1341 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB DURHAM, III AND CAROLINE H DURHAM<br>510 FOUNTAIN PLACE<br>BURLINGTON, NC 27215 | P-0048662 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEBB MEDICAL SYSTEMS<br>11 JEFFERSON PLACE<br>BERNVILLE, PA 19506 | P-0036435 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEBB SR, COLEDALE<br>4020 BLEDSOE AVE I-8<br>BREMERTON, WA 98310 | 1722 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB SR, COLEY<br>8658 NEPPELL RD<br>MOSES LAKE, WA 98837 | 1772 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB, COLEDALE<br>8658 NEPPEL R<br>MOSES LAKE, WA 98837 | 5048 | 10/2/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEBER BMW<br>6006 N TORREY PINES AVE<br>FRESNO, CA 93723 | P-0024260 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEBSTER, CHANDRIELLE<br>9942 S ELECTRA LN.<br>SANDY, UT 84094 | 3257 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, HARRY B<br>850 NORMANDY TRACE ROAD<br>TAMPA, FL 33602-5923 | 951 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, PATTIE<br>6303 WENZEL RD.<br>SAN ANTONIO, TX 78233 | 641 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEDNESDAY R KIRVEN<br>6232 ORANGE ST.<br>LOS ANGELES, CA 90048 | P-0023139 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WEDRICH A JOUBERT<br>WEDRICH A. JOUBERT<br>170 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | P-0050452 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEEKS, LINDA<br>1919 FRAZIER HARRIS ROAD NE<br>LUDOWICI, GA 31316 | 441 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEI CHEN<br>5111 CONGRESSIONAL CIR D2<br>LAWRENCE, KS 66049 | P-0007574 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI HONG<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006697 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI HONG<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006710 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI HONG<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006720 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI HUANG AND LIN YANG<br>14501 BALLENTINE STREET<br>OVERLAND PARK, KS 66221 | P-0020799 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI HUANG AND LIN YANG<br>14501 BALLENTINE STREET<br>OVERLAND PARK, KS 66221 | P-0020810 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI JIANG<br>4346 SILVA AVE<br>PALO ALTO, CA 94306 | P-0053197 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| WEI JIN<br>11823 NW 11TH PLACE<br>GAINESVILLE, FL 32606 | P-0051034 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI JIN<br>564 GREGORY AVE A9<br>WEEHAWKEN, NJ 07086 | P-0037428 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI LIU<br>15967 STONEBRDIGE DR.<br>FRISCO, TX 75035 | P-0051382 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WEI LIU<br>15967 STONEBRIDGE DR.<br>FRISCO, TX 75035 | P-0051299 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WEI WANG<br>371 CAMINO ELEVADO<br>BONITA, CA 91902 | P-0054080 | 1/6/2018 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| WEI XIA<br>1800 E. OLD RANCH RD.<br>APT. 142<br>COLTON, CA 92324 | P-0031959 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI YU<br>1356 N CICERO AVE<br>CHICAGO, IL 60651 | P-0010238 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIAN OU | P-0049161 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIDING, LARRY<br>3824 SOUTH 316TH STREET<br>AUBURN, WA 98001 | 2329 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEIDMAN, IRINA<br>222 LOS PRADOS DRIVE<br>SAFETY HARBOR, FL 34695 | 3859 | 12/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEIGELT, ABIGAIL<br>23 POE RD<br>PRINCETON, NJ 08540 | 1108 | 10/30/2017 | TK Holdings Inc. | $15,700.00 | $0.00 | | | | $15,700.00 |
| WEIHUA ZHANG<br>31 CROWEL RD<br>HILLSBOROUGH, NJ 08844 | P-0005841 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIJUN DAI<br>496 GIANNINI DR<br>SANTA CLARA, CA 95051 | P-0030863 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEILIN LEE<br>3950 N. LAKE SHORE DRIVE<br>APT. 520 D<br>CHICAGO, IL 60613 | P-0046060 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| WEIMING LIN<br>3312 DARTMOUTH DR<br>PLANO, TX 75075 | P-0003723 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI-MING LIN<br>3312 DARTMOUTH DR<br>PLANO, TX 75075 | P-0003721 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEINBERG, NATHAN<br>23113 DOLOROSA ST<br>WOODLAND HILLS, CA 91367 | 1339 | 11/4/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| WEINGUS, CLIFFORD S.<br>83 MONTELL STREET<br>OAKLAND, CA 94611 | 2310 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISBERG, DAVID EVELYN<br>105 RATTLE SNAP CT<br>CARY, NC 27519 | 1370 | 11/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WEISBERG, ROBERT E.<br>CURTIS B. MINER, ESQ.<br>LATOYA C. BROWN, ESQ.<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PENTHOUSE<br>CORAL GABLES, FL 33134 | 3148 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISS, JUSTIN J<br>4919 AMERICANA DRIVE #211<br>ANNANDALE, VA 22003 | 1891 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISSMAN, PHILIP<br>61 VICHY DRIVE<br>SARATOGA SPRINGS, NY 12866 | 2198 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEIWEI ZHOU<br>14124 RED RIVER DR<br>CENTREVILLE, VA 20121 | P-0033916 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIXIONG YE<br>1028 HOWARD ST. APT. 401<br>SAN FRANCISCO, CA 94103 | P-0015820 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIYANG LIU<br>25 TAFT COURT<br>PRINCETON, NJ 08540 | P-0039257 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIYI HUANG<br>18775 CENTER STREET<br>CASTRO VALLEY, CA 94546 | P-0016894 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEKONY, GLENN<br>5604 ELEANOR CT<br>ALEXANDRIA, VA 22303-1115 | 794 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELBORN C MCCLATCHEY AND MELISSA O MCCLATCHEY<br>3365 RIDGEWOOD RD NW<br>ATLANTA, GA 30327 | P-0004754 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WELDON D QUINN<br>2256 CHAMPIONS CORNER DR.<br>LEANDER, TX 78641 | P-0013176 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WELDON MOORE<br>5909 RICHMOND AVE<br>DALLAS, TX 75206 | P-0005659 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WELL FARGO AUTO FINANCE<br>331 E 108TH ST<br>LOS ANGELES, CA 90061 | P-0051508 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| WELL, BRADLEY E.<br>PO BOX 734<br>LUCERNE VALLEY, CA 92356 | 4486 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLINGTON, SHARIMA<br>1946 IRON STREET<br>APT.10<br>NORTH CHARLESTON, SC 29406 | 465 | 10/21/2017 | TK Holdings Inc. | $10,037.59 | | $0.00 | | | $10,037.59 |
| WELLS FARGO<br>208 W WASHINGTON AVE<br>VILLA GROVE, IL 61956 | P-0005165 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WELLS FARGO<br>61 SPENCER STREET<br>LYONS, NY 14489 | P-0018790 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO DEALER SERVICES<br>MAC T9017-026<br>P.O.BOX 168048<br>IRVING, TX 75016-8048 | 1865 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WELLS, JAMES T.<br>PO BOX 505<br>CALIMESA, CA 92320-0505 | 2017 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JESSICA<br>1421 PRINCETON AVE, SW<br>BIRMINGHAM, AL 35211 | 3982 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JESSICA<br>1421 PRINCETON AVE, SW<br>BIRMINGHAM, AL 35211 | 3983 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, STEPHEN<br>27930 SUMMER PLACE DRIVE<br>WESLEY CHAPEL, FL 33544 | 221 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WELSH, CHARRAY<br>2086 FENTON ST<br>HAMILTON, OH 45011 | 1720 | 11/8/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| WELTHER, THOMAS<br>33161 CARDINAL COURT<br>LOS FRESNOS, TX 78566 | 651 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEN H HSIAO<br>715 E. CALIFORNIA BLVD<br>PASADENA, CA 91106 | P-0015005 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENATCHEE VALLEY HOSPITAL<br>820 N. CHELAN AVE.<br>WENATCHEE, WA 98807-0489 | 3616 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEN-CHUN YANG AND DAN-GEE YANG<br>13751 OAK CREST DRIVE<br>CERRITOS, CA 90703 | P-0028890 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDE L DONG AND KEVIN J DONG<br>4771 SNAPDRAGON WAY<br>SAN LUIS OBISPO, CA 93401 | P-0024012 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDEE CROFOOT<br>1232 CASTLEMONT AVENUE<br>SAN JOSE, CA 95128 | P-0026757 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDEE K COOK<br>21647 3RD AVE S<br>NORMANDY PARK, WA 98198 | P-0038026 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELINE D CLARK AND WILLIAM T CLARK<br>2030 W 108TH STREET<br>LOS ANGELES, CA 90047-4311 | P-0033261 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDELL H ANDERSON<br>26711 223RD PL SE<br>MAPLE VALLEY, WA 98038 | P-0027814 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL M BOND<br>232 LINCOLN COURT<br>STOCKTON, CA 95207 | P-0018051 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL MYERS<br>2600 SIR PERCIVAL LANE<br>LEWISVILLE, TX 75056 | P-0050850 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL R HAGSTROM AND VICTORIA L HAGSTROM<br>4028 SHADY RIDGE DRIVE<br>CORONA, CA 92881 | P-0021269 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL S WALDEN<br>17 SANDY CROSS LANE<br>LEXINGTON, GA 30648 | P-0004318 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL S WONG AND PAULINE B WONG<br>1607 ALA NAPUNANI STREET<br>HONOLULU, HI 96818 | P-0041711 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDI F SMITH<br>503 MORRIS STREET<br>GLOUCESTER CITY, NJ 08030 | P-0010335 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDIE L BRIGHAM<br>21471 PINETREE LANE<br>HUNTINGTON BEACH, CA 92646 | P-0020808 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDLER, SHIRLEY<br>W18028 STATE HWY 153<br>WITTENBERG, WI 54499 | 2727 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENDY A BARRETT<br>4851 WINIFRED ST.<br>WAYNE, MI 48184 | P-0030076 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY A COX<br>5217 HARTSON<br>KYLE, TX 78640 | P-0042016 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY A COX<br>5217 HARTSON<br>KYLE, TX 78640 | P-0042018 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY A HATCHIE AND ANDREW A HATCHIE<br>936 KEANUHEA STREET<br>KULA, HI 96790 | P-0013816 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY A HENRIKSON<br>13851 SW SHELTERED PLACE<br>REDMOND, OR 97760 | P-0034693 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY A LOPEZ<br>2203 RESERVIOR ST. APT. 6<br>LOS ANGELES, CA 90026 | P-0018708 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY ALCALA<br>5063 N GREER AVE<br>COVINA, CA 91724 | P-0040881 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY ALLMENDINGER<br>42 FISHER ST.<br>UNIT 7<br>NORTH ATTLEBORO, MA 02760-1875 | P-0005643 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY ALLMENDINGER<br>42 FISHER ST.<br>UNIT 7<br>NORTH ATTLEBORO, MA 02760-1875 | P-0058175 | 8/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY ANDREWS<br>908 PINE ROAD<br>SHARON HILL, PA 19079 | P-0015213 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY BAIA<br>3690 PINEDALE ST,<br>BOULDER, CO 80301 | P-0006009 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY BARISH<br>425 E 58 STREET<br>NEW YORK, NY 10022 | P-0004368 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY BURRELL<br>1340 ROYAL OAKS CT.<br>TUSCALOOSA, AL 35404 | P-0051810 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY C MORGAN<br>5216 E 33RD PL<br>YUMA, AZ 85365 | P-0045525 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY C MORGAN<br>5216 E 33RD PL<br>YUMA, AZ 85365 | P-0045571 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY C SCHECHTER<br>521 WOODFIELD ROAD<br>WEST HEMPSTEAD, NY 11552 | P-0007988 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY E ENGELSON<br>3917 MAXIMILIAN CT.<br>FAIRFAX, VA 22033 | P-0041370 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY E ROBERTS ASPENSON<br>16845 N. 98TH PL<br>SCOTTSDALE, AZ 85260 | P-0023900 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY F SHEFTE<br>700 E WIGGINS ST<br>SUPERIOR, CO 80027 | P-0010753 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY F WELLS 4303 WHITSETT AVENUE #7 STUDIO CITY, CA 91604 | P-0014828 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY G TILLMAN AND REYNOLD R FINKLE PO BOX 697 LOS OLIVOS, CA 93441 | P-0036184 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| WENDY HOWERTON AND KEVIN HOWERTON 707 ZUNI RD SE RIO RANCHO, NM 87124 | P-0017056 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY HUDSON 200 KALUNAUI ROAD MAKAWAO, HI 96768 | P-0014493 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY J SMILTH 721 WINTHER BLVD NAMPA, ID 83651 | P-0053722 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WENDY J SMITH 721 WINTHER BLVD NAMPA, ID 83651 | P-0053957 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WENDY J ST HILAIRE AND NICHOLAS J ST HILAIRE 509 S. BAYVIEW BLVD. OLDSMAR, FL 34677 | P-0000014 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L CHISM 9907 KNOLLWIND DR CINCINNATI, OH 45242 | P-0023770 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L DOWDY 408 WOODED VALLEY COURT LAVERGNE, TN 37086 | P-0022393 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L GUZMAN 954 W. MACARTHUR BLVD #2 OAKLAND, CA 94608 | P-0028819 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L HORR 22 BROOK RD SOUTHBRIDGE, MA 01550 | P-0008508 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L MALITSKY 417 GRANGE RD ALLENTOWN, PA 18106 | P-0046355 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L MILLER 154 GOLF VIEW LANE SUMMERVILLE, SC 29485 | P-0031421 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L NAGLER 425C AVENIDA CASTILLA LAGUNA WOODS, CA 92637 | P-0020297 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY L PAYNE<br>3215 MARVIN AVE<br>ERIE, PA 16504 | P-0025656 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L PEDERSON<br>50686 BIRCH BLUFF DRIVE<br>NORTH MANKATO, MN 56003 | P-0018405 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY LARSON<br>8139 SUNSET AVENUE #210<br>FAIR OAKS, CA 95628 | P-0037318 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY LEIBY<br>1013 SHICKSHINNY VALLEY RD<br>SHICKSHINNY, PA 18655 | P-0012616 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY LUPKIN<br>1601 E HIGHLAND AVE #1108<br>PHOENIX, AZ 85016 | P-0055734 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY M BATES<br>3431 NW 54TH TERRACE<br>GAINESVILLE, FL 32606 | P-0001425 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY M DYER AND MICHAEL R DYER<br>3813 CALLAWAY COURT<br>BELLBROOK, OH 45305 | P-0000997 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY M FLOWERS<br>724 CARRIAGE HILLS COURT<br>AUGUSTA, GA 30907 | P-0008820 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WENDY M LARSON AND WENDY LARSON<br>8139 SUNSET AVENUE #210<br>FAIR OAKS, CA 95628 | P-0037362 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY M LAWRENCE<br>PO BOX 162563<br>FORT WORTH, TX 76161 | P-0022022 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY M WAGENSCHUTZ<br>11524 BAILEY RD<br>MANCELONA, MI 49659-8868 | P-0048404 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY MASTANDREA | P-0016221 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY MOSLEY<br>14 LYRICAL LANE<br>SANDY HOOK, CT 06482 | P-0023160 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY MURPHY<br>446 HARRISON LN<br>PLEASANTVILLE, IA 50225 | P-0044167 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY NOLIN<br>5701 W SLAUGHTER LN<br>A130-313<br>AUSTIN, TX 78749 | P-0029241 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY R SUTHERLAND AND DAVID J SUTHERLAND 1412 PINECREST STREET RIVERTON, WY 82501 | P-0043922 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY S CAIN 224 SAN PABLO ST, NE APT 4 ALBUQUERQUE, NM 87108 | P-0008795 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY S HART AND GRADY G HART 208 CARRIAGE HILL COURT LEXINGTON, SC 29072 | P-0029474 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY S KUO 400 NEW PARKSIDE DR CHAPEL HILL, NC 27516 | P-0004000 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY S LOFTUS 12860 SHAWNEE RD. PALOS HEIGHTS, IL 60463 | P-0013228 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY T MORRIS 1290 NORTH RIDGE BLVD #2323 CLERMONT, FL 34711 | P-0000154 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY W CARRINGER 169 BUNCH MOUNTAIN RD ADAIRSVILLE | P-0054556 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY W TALLEY 1121 JOLIET STREET NEW ORLEANS, LA 70118 | P-0012333 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY W YIP 1436 20TH ST UNIT 10 SANTA MONICA, CA 90404 | P-0040226 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY W YIP 1436 20TH ST UNIT 10 SANTA MONICA, CA 90404 | P-0040231 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY WALKER 417 HICKOK RD LYNCHBURG, VA 24502 | P-0033371 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY WEISS 1165 CURLEW ROAD DUNEDIN, FL 34698 | P-0002872 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY WORKS GIBSON AND WAYNE H GIBSON 3768 CHURCHVILLE AVE CHURCHVILLE, VA 24421 | P-0008596 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY WU<br>28446 ETTA AVENUE<br>HAYWARD, CA 94544 | P-0026165 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY WU<br>28446 ETTA AVENUE<br>HAYWARD, CA 94544 | P-0026230 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY ZAPATA-BELFORD<br>2718 OLD FIELD DR #901<br>SAN ANTONIO, TX 78247 | P-0021059 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY ZUCKERMAN AND WENDY B ZUCKERMAN<br>1485 VALECROFT AVENUE<br>WESTLAKE VLG, CA 91361 | P-0028224 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDYE WASHBURN<br>1401 CACAO LN<br>PENSACOLA, FL 32507 | P-0025935 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENFE HUTCHINS<br>6000 ELDORADO PKWY #1014<br>FRISCO, TX 75033 | P-0053471 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENHUI LIAO<br>3491 LOMBARDY ROAD<br>PASADENA, CA 91107 | P-0045376 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $36,000.00 | | | | | $36,000.00 |
| WENHUI LIAO<br>3491 LOMBARDY ROAD<br>PASADENA, CA 91107 | P-0045377 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| WENLI CHIANG<br>20737 CORTNER AVE<br>LAKEWOOD, CA 90715-1656 | P-0015881 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEN-LIANG KUO AND PEI-CHIEN LIN<br>1424 E 54TH ST<br>CHICAGO, IL 60615 | P-0046441 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENNERBERG, ERNEST W<br>711 ALMAR AVE.<br>PACIFIC PALISADES, CA 90272 | 1598 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WENTA P TSENG<br>1702 FALL RIDGE CIRCLE<br>KATY, TX 77494 | P-0002762 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEPPNER, ROBERT ARTHUR<br>3604 SE CLINTON STREET<br>PORTLAND, OR 97202 | 2092 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERNER F KUENZI<br>306 LARKIN ST.<br>MADISON, WI 53705 | P-0042944 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERNER F KUENZI 306 LARKIN ST. MADISON, WI 53705 | P-0042970 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| WERNER L FRANK 3600 DRAGONFLY DR W 202 THOUSAND OAKS, CA 91360 | P-0019153 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WERNER, PETE 415 MAPLE DRIVE LOS ALAMOS, NM 87544 | 941 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, KURT J 2100 HARVARD AVE WILLIAMSPORT, PA 17702 | 1619 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, RITA DOLOROSA 2100 HARVARD AVE WILLIAMSPORT, PA 17702 | 2067 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WES S LARSEN 18202 E MICHIELLI AVE SPOKANE VALLEY, WA 99016 | P-0024551 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEE D NELSON 1960 TERRACE COURT FLORENCE, KY 41042 | P-0028387 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY A FISHER 355 SOUTH END AVENUE APT. 2N NEW YORK, NY 10280 | P-0041932 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY A MILIBAND AND BRIGID E MILIBAND 9348 CROCKER ROAD GRANITE BAY, CA 95746 | P-0034726 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY A SMITH 2166 S FIELDCREST CT WICHITA, KS 67209 | P-0030894 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY D ALTHOFF 1909 E NORMANDY BLVD DELTONA, FL 32725 | P-0049596 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY D GEE 117 GREGORY DR NEWARK, OH 43055 | P-0000382 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY D GEE 117 GREGORY DR NEWARK, OH 43055 | P-0000387 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY D JOHNSON PO BOX 9904 BOISE, ID 83707 | P-0036748 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESLEY DANGERFIELD AND WESLEY DANGERFIELD<br>6797 NC HWY 49 N<br>MOUNT PLEASANT, NC 28124 | P-0045573 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY J DUVALL<br>8540 E BANKHEAD HWY<br>ALEDO, TX 76008 | P-0003179 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY J MENDES-CRAIG<br>64 MUSANTE DR APT E<br>NORTHAMPTON, MA 01060 | P-0055254 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY J TAGAMI<br>36507 DOVER<br>LIVONIA, MI 48150 | P-0031565 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY M LYNCH<br>1015 WOODSMANS REACH<br>CHESAPEAKE, VA 23320 | P-0010513 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY N SCHUNK<br>9203 SAUER RD<br>EDEN, NY 14057 | P-0027429 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY N SCHUNK<br>9203 SAUER RD<br>EDEN, NY 14057 | P-0027432 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY PANOVEC AND WESLEY J PANOVEC<br>829 RINGWOOD ROAD<br>ITHACA, NY 14850 | P-0011041 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041916 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041924 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041925 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041933 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041936 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041938 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR | P-0041906 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESLEY R REOHR | P-0041910 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY R REOHR | P-0041911 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY S PATTERSON AND CYNTHIA D PATTERSON<br>116 MAPLE STREET<br>CABOT, AR 72023 | P-0018162 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY S SAIA<br>1420 ESCALONA DRIVE<br>SANTA CRUZ, CA 95060-3310 | P-0036992 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| WESLEY T EVANS<br>921 MAPLEHURST CT<br>VIRGINIA BEACH, VA 23462 | P-0057138 | 2/9/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| WESLEY T JOHNS<br>3831 BELLEAU WOOD DR<br>UNIT 41<br>LEXINGTON, KY 40517 | P-0055377 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY T PURCHASE<br>39 EDGEWOOD PARK<br>CAIRO, IL 62914 | P-0015752 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY W BARNETT<br>601 GEORGE AVE APT103<br>MIDLAND, TX 79705 | P-0002310 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLY J YOSHIDA AND GENA S YOSHIDA<br>95-388 AWIKI STREET<br>MILILANI, HI 96789 | P-0046103 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEST COAST CONCRETE CONTR INC<br>707 13TH STREET<br>HUNTINGTON BEACH, CA 92648 | P-0035802 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEST LAKE FINANCIAL<br>147 NW 43RD ST<br>OAKLAND PARK, FL 33309 | P-0049985 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEST STREET MOTORS, LLC<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050491 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTBY, KENNETH<br>3552 RAINEY RD<br>HIBBING, MN 55746 | 2992 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTERLUND, MICHAEL<br>6285 LINKYTHORN LN.<br>CLARKSVILLE, MD 21029 | 1628 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTERN CORRECTIONAL CORP<br>PO BOX 104<br>ARCHIBALD, LA 71218 | P-0018837 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTERN SURETY COMPANY<br>LAW OFFICES OF MICHAEL P. O'CONNOR<br>MICHAEL P. O'CONNOR, ESQ.<br>10 ESQUIRE ROAD, SUITE 14<br>NEW CITY, NY 10956 | 2129 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTERN TECHNOLOGY CENTER DIST. NO. 12<br>ATTN: PAMELA CLARK<br>P.O. BOX 1469<br>BURNS FLAT, OK 73624-1469 | 3916 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTFALL, ROXANNE WELLS<br>13127 OVERLOOK PASS<br>ROSWELL, GA 30075 | 2372 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTFIELD MOTOR SALES<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0045395 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| WESTFIELD MOTOR SALES<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0047104 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| WESTFIELD MOTORS<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046929 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| WESTGARD, KERRI<br>1002 6TH AVE NE<br>DILWORTH, MN 56529 | 3125 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTIN K FISK<br>1709 11TH AVE<br>GRAFTON, WI 53024 | P-0016024 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTLEY W CHILDERS<br>83 SUNSHINE LANE<br>ENTIAT, WA 98822 | P-0034118 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTMINSTER AUTOMOTIVE GROUP, INC. DBA HONDA WORLD<br>16901 MILLIKAN AVE.<br>IRVINE, CA 92606 | 2219 | 11/9/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WESTON MUNZEL<br>2236 SUFFOLK STREET<br>CINCINNATI, OH 45230 | P-0020850 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTWOOD II, JAMES DOUGLAS<br>185 INDIAN CREEK PARKWAY 107<br>JUPITER, FL 33458 | 403 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WETZEL M HURST<br>60173 E ARROYO GRANDE DR<br>ORACLE, AZ 85623 | P-0038687 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHEATLEY III, RUSSELL E<br>4887 CASA GRANDE DR<br>AMMON, ID 83406 | 4175 | 12/21/2017 | TK Holdings Inc. | $5,600.00 | | | | | $5,600.00 |
| WHEELER INDUSTRIES, INC.<br>RANDALL DANSKIN, P.S.<br>ATTN: J. TODD TAYLOR<br>601 W. RIVERSIDE AVE, SUITE 1500<br>SPOKANE, WA 99201 | 4135 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER, NATHAN<br>2989 E LOON CREEK ST.<br>MERIDIAN, ID 83642 | 4764 | 1/28/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WHEELER, WILLIAM J & CAROL VOLZ<br>147 BRITE AVENUE<br>SCARSDALE, NY 10583 | 4559 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELS LT<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4206 | 12/22/2017 | TK Holdings Inc. | $44,960,902.18 | | | | | $44,960,902.18 |
| WHEELS, INC.<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4191 | 12/21/2017 | TK Holdings Inc. | $329,386.15 | | | | | $329,386.15 |
| WHETTER, VICTORIA<br>219 2ND STREET EAST<br>BOTTINEAU, ND 58318 | 3829 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHID NOORI<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043796 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WHITCOMB FAMILY TRUST<br>531 S COUNTRY CLUB RD<br>BREVARD, NC 28712 | P-0007245 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITE, CRAIG<br>393 WENTWORTH COURT<br>MELBOURNE, FL 32934 | 286 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, CURTIS<br>1142 PARTRIDGE WAY<br>ELIZABETHTOWN, KY 42701 | 250 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, J. ANDREW<br>723 ELSMERE CIRCLE<br>LOUISVILLE, KY 40223 | 597 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, JACQUES<br>4222 WEST SLAUSON AVENUE<br>LOS ANGELES, CA 90043 | 1531 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JEFFREY ALAN<br>5737 KANAN RD #334<br>AGOURA, CA 91301 | 2519 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, MARY P.<br>464 NASSAU<br>BOLINGBROOK, IL 60440 | 3474 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J.<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | 853 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITLEY, JAMES ROBERT<br>4433 LEM DAVIS RD.<br>CUNNINGHAM, TN 37052 | 2413 | 11/10/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| WHITMAN, GERTRUDE<br>1667 COLES MILL RD<br>FRANKLINVILLE, NJ 08322 | 994 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITMORE, GALE<br>3263 FAIRBANKS ST.<br>MEMPHIS, TN 38128 | 4501 | 12/27/2017 | TK Holdings Inc. | $2,200.00 | $0.00 | | | | $2,200.00 |
| WHITNEY A OATES<br>5604 S 164 W AVE<br>SAND SPRINGS, OK 74063 | P-0001905 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY CASE TRUST<br>820 S MONACO PKWY<br>DENVER, CO 80224 | P-0023582 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY CASE TRUST<br>820 S MONACO PKWY 4B124<br>DENVER, CO 80224 | P-0007088 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY D KELLY<br>8184 COPPERAS HILL DR<br>NORTH CHARLESTON, SC 29406 | P-0026657 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,777.00 | | | | | $2,777.00 |
| WHITNEY E SHALDA<br>5062 FULTON ST NW<br>WASHINGTON, DC 20016 | P-0040090 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY L DUTEAU<br>2337 SE SURREY PL.<br>PORT ST. LUCIE, FL 34952 | P-0024619 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY S HOLBROOK<br>401 N CROMWELL RD L7<br>SAVANNAH, GA 31410 | P-0005991 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY, TRAVIS<br>1161 HARDROCK<br>BILLINGS, MT 59105 | 2678 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITTERS LANDSCAPING INC 1345 FALCON AVE NW PO BOX 134 SWISHER, IA 52338 | P-0018663 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITTERS LANDSCAPING INC 1345 FALCON AVE NW PO BOX 134 SWISHER, IA 52338 | P-0018672 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITTINGHAM, THOMAS A 12 METCALFE DR. TOPSHAM, ME 04086-1449 | 2834 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIATREK, ERNEST 703 MOSS SPRINGS RD ALBEMARLE, NC 28001 | 415 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WICKEY R CREECH 7813 CRESTVIEW DRIVE PLANO, TX 75024 | P-0002133 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WIDENER, CARLA 1001 WESTERN AVE JOLIET, IL 60435 | 4072 | 12/18/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WIEDEMAN, TIM 2639 PEMBERLY AVE HIGHLANDS RANCH, CO 80126 | 4484 | 12/27/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| WIGGINS LIVING TRUST 111 CANTERING HILLS LANE SUMMERVILLE, SC 29483 | P-0030461 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WIGGINS, KIM M. 2584 FAXON AVENUE MEMPHIS, TN 38112 | 2686 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WIILIAM B AIELLO 76 MORECNY STREET NATICK, MA 01760 | P-0014499 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $6,241.84 | | | | | $6,241.84 |
| WIJAYA SULAEMAN 3307 VALENCIA AVENUE SAN BERNARDINO, CA 92404 | P-0038085 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WIJAYA SULAEMAN 3307 VALENCIA AVENUE SAN BERNARDINO, CA 92404 | P-0038090 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILBUR D HUETT 645 WHEDBEE ST FORT COLLINS, CO 80524 | P-0049166 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILBUR M JUSTICE AND BARNG K JUSTICE 5512 SHADY SPRINGS TRAIL FORT WORTH, TX 76179 | P-0007247 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILBUR W CONNELLY<br>1650 ARCHSTONE DR.<br>CUMMING, GA 30041-2180 | P-0042692 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILCO CIVIL<br>18598 MILTON KEYNES CT<br>LAND O LAKES, FL 34638 | P-0032696 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILEEN K ZIPSE-GRIMM<br>1208 N 6TH STREET<br>CLEAR LAKE, IA 50428 | P-0009590 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| WILEY WILLIAMS<br>135 LEXINGTON LANE<br>FAYETTEVILLE, GA 30214 | P-0026203 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILEY, STEVIE JOE<br>1924 DOBBINS AVE.<br>ANDERSON, SC 29625 | 2114 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILFRED K CHOW<br>16 HAYESTOWN ROAD UNIT 2204<br>DANBURY, CT 06811-5002 | P-0036610 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILFRED T STEWART<br>PO BOX 11602<br>HOUSTON, TX 77293 | P-0032608 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILFREDO APONTE AND CARMEN I CA<br>S3-32CALLE 4<br>VILLASDEPARANA<br>SANJUANPR00926 | P-0021476 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILFREDO APONTE AND CARMEN I CALVO<br>S3-32 CALLE 4<br>VILLASDE PARANA<br>SAN JUAN, PR 00926 | P-0021472 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILFREDO CORTES RAMIREZ<br>AC37 R HERRERA SUR RIO HONDO2<br>BAYAMON, PR 00961 | P-0037053 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILFREDO DURAND-SISCO<br>P.O. BOX 1357<br>RINCON, PR 00677 | P-0050470 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILHELM J LARSEN<br>3719 FLAT ROCK RUN<br>MISSOURI CITY, TX 77459 | P-0042010 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| WILHELM R FLECK<br>110 PLEASANT VIEW DRIVE<br>WISCONSIN RAPIDS, WI 54494 | P-0018645 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILHOITE, RAYMOND<br>3239 HUMMINGBIRD DR<br>NASHVILLE, TN 37218 | 2038 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILIAM INGINO<br>1258 N GARDNER ST<br>WEST HOLLYWOOD, CA 90046 | P-0032494 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILIAM NETHEN AND JANET E NETHEN<br>400 CHESTNUT GROVE<br>CREANBERRY TWP, PA 16066 | P-0046945 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILK, CHARLES<br>1212 FEDERAL AVE EAST<br>SEATTLE, WA 98102 | 1615 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILK-DAVIS, ROSA<br>111 SHERWOOD DRIVE<br>ROYAL PALM BEACH, FL 33411 | 1019 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILKINS, ALYCHIA<br>715 JOE JONES BLVD<br>WEST PLAINS, MO 65775 | 4676 | 1/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILL A BISHOP AND PAMELA R COGET<br>7242 CLEAR OAK CIR<br>NOBLESVILLE, IN | P-0046743 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILL E MALONE AND VEOLA MALON<br>6722 VARICK COURT<br>HOUSTON, TX 77064 | P-0014972 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL LORD<br>713 E CENTRAL AVE<br>MOULTRIE, GA 31768 | P-0053895 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL M PILKINGTON<br>12160 EAST IOWA DRIVE<br>AURORA, CO 80012 | P-0026915 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL PRYOR<br>44 GRAHAM STREET<br>CINCINNATI, OH 45219 | P-0005697 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL V ROGERS AND ALEXIS L ROGERS<br>1211 BOIS D ARC ST<br>COMMERCE, TX 75428 | P-0057790 | 3/29/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL V ROGERS AND ALEXIS L ROGERS<br>1211 BOIS D ARC ST<br>COMMERCE, TX 75428 | P-0057836 | 4/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL VERNON ROGERS | P-0057792 | 3/29/2018 | TK HOLDINGS INC., ET AL. | $190,000.00 | | | | | $190,000.00 |
| WILLA VAN HOLTEN<br>2244 BRONX PARK EAST<br>BRONX, NY 10467 | P-0006456 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLAIM L GORDON<br>204 JACKSON AVE<br>WARREN, PA 16365 | P-0038172 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLAM DUNN<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033470 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,010.00 | | | | | $1,010.00 |
| WILLAM H GORMALLY<br>247 SEAVIEW AVE<br>SWANSEA, MA 02777 | P-0040755 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLAM TURPIE<br>4813 PORTALIS WAY<br>ANACORTES, WA 98221 | P-0039354 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD E PARSONS<br>C/O KOLCUN SUITE 8 BOX 270<br>13720 OLD ST AUGUSTINE ROAD<br>JACKSONVILLE, FL 32258 | P-0039261 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| WILLARD E WEISLOGEL<br>4104 WATERPERRY COURT<br>MOUNT LAUREL, NJ 08054 | P-0035355 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD E WEISLOGEL<br>4104 WATERPERRY COURT<br>MOUNT LAUREL, NJ 08054 | P-0037570 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD O HENSLEE AND SHELLY L HENSLEE<br>5414 WYOMING CT<br>GRANBURY, TX 76048 | P-0028914 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $42,000.00 | | | | | $42,000.00 |
| WILLARD O HENSLEE AND SHELLY L HENSLEE<br>5415 WYOMING CT<br>GRANBURY, TX 76048 | P-0029058 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $42,000.00 | | | | | $42,000.00 |
| WILLARD R GRACE<br>1224 WOOD ROAD<br>HUMMELSTOWN, PA 17036 | P-0046735 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD S TATE<br>3877 MORLEY DR.<br>KENT, OH 44240 | P-0054874 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD T BLACKMAN AND SHELLEY L BLACKMAN<br>5432 W. FARVIEW ST.<br>CHANDLER, AZ 85226 | P-0017456 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLENE THOMAS<br>P. O. BOX 16912<br>ST. PETERSBURG, FL 33733 | P-0045688 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLETTE PERRY AND CLARISSA PERRY<br>189 FOXGLOVE PASS<br>CIBOLO, TX 78108 | P-0011371 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIA, G HINDSON<br>8 LAUREL LANE<br>FREELAND, PA 18224 | P-0038760 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM - IBARRA<br>312 J AVE UNIT 47<br>NATIONAL CITY, CA 91950 | P-0051515 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A AIKEN II AND LINDA S AIKEN<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024112 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A AIKEN II AND LINDA S AIKEN<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024164 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A BARDEN, JR<br>1228 RIO GRANDE DR<br>ALLEN, TX 75013-4619 | P-0048753 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A BUTCHER AND JEAN M BUTCHER<br>3009 S. GREENWOOD DRIVE<br>JOHNSON CITY, TN 37604 | P-0003152 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A BYRD AND BERNICE M BYRD<br>5265 FENNO WY<br>RENO, NV 89519 | P-0013347 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A CARPENTER<br>318 DEERPARK WAY<br>OAKLEY, CA 94561-3160 | P-0012212 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A COLEMAN<br>3140 W 33RD STREET<br>INDPLS IN 46222 | P-0054463 | 1/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A DUGGAN<br>244 BATTERY AVENUE<br>BROOKLYN, NY 11209 | P-0024785 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A EALEY<br>9839 MEADOW RD SW<br>LAKEWOOD, WA 98499 | P-0028414 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A EALEY<br>9839 MEADOW RD SW<br>LAKEWOOD, WA 98499 | P-0028421 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A FORREST<br>8438 BURIES MILL DRIVE<br>NORTH, VA 23128 | P-0052163 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| WILLIAM A FORREST<br>8438 BURKE MILL DRIVE<br>NORTH, VA 23128 | P-0052178 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A GONZALEZ<br>3 CYPRESS RD<br>SOMERSET, NJ 08873 | P-0021672 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A HARALSON<br>715 NE 70TH ST<br>MIAMI, FL 33138 | P-0001631 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM A HARMON<br>31 JILL AVE.<br>MARMORA, NJ 08223 | P-0056207 | 1/30/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A HARRIS<br>4616 BRITTLES LN<br>RICHMOND, VA 23231 | P-0008199 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A HORNING<br>738 WOODWIND PL<br>WALNUT CREEK, CA 94598 | P-0025708 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A HUOTTE | P-0006845 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A ILES AND JANET G ILES<br>18760 SW 109 PL<br>DUNNELLON, FL 34432 | P-0020972 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A JOHNSON AND GRETCHEN B JOHNSON<br>702 SOUTH MIDDLETON AVENUE<br>PALATINE, IL 60067 | P-0008816 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM A JOYCE<br>104 CLEARVIEW DRIVE<br>SMYRNA, TN 37167 | P-0020365 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A KNAPP<br>441 E. MAIN ST.<br>PEN ARGYL, PA 18072 | P-0011444 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A LANE<br>WILLIAM A LANE<br>2596 WESTERHAM WAY<br>THOMPSON STATION, TN 37179 | P-0014776 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A LIPPENS AND SUSAN M LIPPENS<br>142 MEADOWS ARBOR DR<br>WEATHERFORD, TX 76085 | P-0024733 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM A MAY AND LAURA M ROBINSON<br>12108 NUTT ROAD<br>COLLINSVILLE, MS 39325 | P-0048595 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MAY AND SUSAN I MAY<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047834 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MCFARLAND<br>2311 LYNCREST CT<br>VALRICO, FL 33596 | P-0056437 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MELTON<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0047748 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM A MELTON 1217 SAINT EMILION COURT SOUTHLAKE, TX 76092-4617 | P-0048117 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MERTINS 160 DIANNE DRIVE SAINT ROSE, LA 70087 | P-0038171 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MILLER | P-0013983 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MUDD AND GLADYS G SEYMOUR 8403 QUAILFIELD ROAD MECHANICSVILLE, VA 23116 | P-0026275 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MUELLER 734 2ND ST. KIEL, WI 53042 | P-0020618 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A PALMER AND SHERRI C PALMER 849 HUNTLEY WOODS DR CRETE, IL 60417 | P-0036422 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A PARRILLO 16 N CLIFTON AVE PARK RIDGE, IL 60068 | P-0007068 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A PINGER 1202 MADISON ST. KEITHSBURG, IL 61442 | P-0034042 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A REINTANZ 416 8TH AVE SE ROCHESTER, MN 55904 | P-0045675 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SEAGREN AND LORIE A SEAGREN 3136 ATCHISON ST AURORA, CO 80011 2212 | P-0009372 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SEAGREN AND LORIE A SEAGREN 3136 ATCHISON ST AURORA, CO 80011-2212 | P-0009381 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SIMONDS AND SHEILA A SIMONDS 159 HEATHERLAND DR BETHALTO, IL 62010 | P-0005742 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SIMONDS AND SHEILA A SIMONDS 159 HEATHERLAND DR BETHALTO, IL 62010 | P-0005752 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SMITH AND CAROL A SMITH 2939 W DEL MAR LN PHOENIX, AZ 85053 | P-0039840 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SMITH AND CAROL A SMITH 2939 W DEL MAR LN PHOENIX, AZ 85053 | P-0039841 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM A SMITH AND CAROL A SMITH 2939 W DEL MAR LN PHOENIX, AZ 85053 | P-0039842 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SMITH AND CAROL A SMITH 2939 W DEL MAR LN PHOENIX, AZ 85053 | P-0039843 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A STANGE AND JOAN M STANGE 697 GREYSTONE DR. BEAVERCREEK, OH 45434 | P-0041855 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SWERSEY AND GALIA K BAIGINA 609 COLUMBUS AVE #12-C NEW YORK, NY 10024 | P-0007051 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A TAYLOR 2104 CARRIAGE LN CLEARWATER, FL 33765 | P-0000434 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A WALLACE 4042 BELLE MEADE CIR BELMONT, NC 28012 | P-0035534 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A WEBER 484 CRYSTAL LAKE RD AKRON, OH 44333 | P-0025917 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A WELBOURN III 114 HEDGE NETTLE COURT SUNSET, SC 29685 | P-0036911 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A WISBEY 1518 COCHRAN ST HUTCHINSON, KS 67501 | P-0028813 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A ZIEGLER 905 BRINSMADE AVE BRONX, NY 10465 | P-0038219 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B BEVINS 13417 S 41ST ST PHOENIX, AZ 85044-4630 | P-0010930 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B BISHOP AND BRIAN F BISHOP 13 PATROON PLACE BALLSTON LAKE, NY 12019 | P-0037620 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B BYNUM AND MICHELE A BYNUM 2006 ROSE FAMILY DRIVE MIDLOTHIAN, VA 23112-4188 | P-0009660 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B CHIASSON 95 LAUREL STREET ATHOL, MA 01331 | P-0005907 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B CHIASSON 95 LAUREL STREET ATHOL, MA 01331 | P-0005913 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM B COLEY<br>384 VALLEYBROOK ROAD<br>ORANGE, CT 06477-3019 | P-0047863 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B DUNN<br>1807 CAROB TREE LN<br>EL CAJON, CA 92021 | P-0025069 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| WILLIAM B DUPONT JR<br>100 MONTCHANIN ROAD<br>WILMINGTON, DE 19807-2148 | P-0030422 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B EARLS<br>227 JEAN ST<br>BATESVILLE AR, AR 72501 | P-0022076 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B EVO<br>7534 LEDGEWOOD DRIVE<br>FENTON<br>FENTON, MI | P-0035341 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B FREEMAN<br>306 SHEILA BLVD<br>PRATTVILLE, AL 36066 | P-0055163 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B FRISBIE AND BOBBI J FRISBIE<br>9184 S. ZANMAR DR.<br>FLORAL CITY, FL 34436 | P-0044072 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B HENRY<br>321 SHARON DR<br>GREER, SC 29651-5736 | P-0003302 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $3,288.00 | | | | | $3,288.00 |
| WILLIAM B HORTMAN AND SARAH B HORTMAN<br>16529 HOLMES STREET<br>OMAHA, NE 68135 | P-0014413 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B HORTMAN AND SARAH B HORTMAN<br>16529 HOLMES STREET<br>OMAHA, NE 68135 | P-0014417 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B KENDALL<br>11601 MONTANA AVE.<br>APT. 5<br>LOS ANGELES, CA 90049-4687 | P-0029258 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B KERR<br>6406 SILVER MESA DR., UNIT F<br>HIGHLANDS RANCH, CO 80130-5879 | P-0035472 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B KIDD<br>2723 SUNNY LANE SE<br>MARIETTA, GA 30067 | P-0008495 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $110.00 | | | | | $110.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM B KILMER<br>28345 JULEP RD.<br>BROOKFIELD, MO 64628 | P-0041967 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B MARTIN<br>7707 NEW ENGLAND PKWY<br>AMARILLO, TX 79119 | P-0003230 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| WILLIAM B O'ROURKE<br>2 N. DEE ROAD<br>204<br>PARK RIDGE, IL 60068 | P-0009359 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM B OLEARY<br>2631 NE 14TH AVENUE<br>R408<br>WILTON MANORS, FL 33334 | P-0018565 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B PRICE<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042980 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B RADFORD AND JANE T RADFORD<br>7367 HALLMARK RD<br>CLARKSVILLE, MD 21029 | P-0030672 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B SMITH AND LYN T SMITH<br>6935 W WINDAMERE<br>LUDINGTON, MI 49431-9580 | P-0029781 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B SOMMER<br>92 GOODALE DRIVE<br>NEWINGTON, CT 06111 | P-0033353 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| WILLIAM B SOMMER<br>92 GOODALE DRIVE<br>NEWINGTON, CT 06111 | P-0056410 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B STARLING<br>WILLIAM B STARLING<br>880 NORTHWEST AVE<br>BURGAW, NC 28425 | P-0030464 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B TENNESON AND TRACI K TENNESON<br>1915 BLENHEIM DR. E<br>SEATTLE, WA 98112 | P-0014847 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B VANCE<br>850 EAST OCEAN BLVD<br>UNIT 1209<br>LONG BEACH, CA 90802 | P-0036493 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B WALTERS AND TRUDY P TERLA<br>2049 BANCROFT LANE<br>MOUNT PLEASANT, SC 29466 | P-0042716 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM B WEBER JR<br>27954 WHITE RD<br>PERRYSBURG, OH 43551 | P-0044493 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BAILEY<br>103 HUMMINGBIRD LANE<br>KATHLEEN, GA 31047-2249 | P-0006919 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BAILEY<br>103 HUMMINGBIRD LANE<br>KATHLEEN, GA 31047-2249 | P-0024082 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BELKNAP AND DONNA BELKNAP<br>6440 WILDHAVEN WAY<br>CINCINNATI, OH 45230 | P-0001620 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BERNHARD<br>6520 BROXBURN DRIVE<br>BETHESDA, MD 20817 | P-0035806 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BERNHARD<br>6520 BROXBURN DRIVE<br>BETHESDA, MD 20817 | P-0035811 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BERTOT<br>670 NW 6 ST APT 607<br>MIAMI, FL 33136 | P-0002966 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BRADNER<br>124 PINE ST<br>FORT MILL, SC 29715 | P-0004099 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BRYAN<br>586 MEDALLION WAY<br>TALLAHASSEE, FL 32317 | P-0025423 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BURKE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026937 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| WILLIAM C BELFORTE AND BRENDA L BELFORTE<br>24688 ADALADE LN<br>DAPHNE, AL 36526-4900 | P-0025836 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BEST<br>P.O. BOX 3148<br>SOUTH PADRE ISLA, TX 78597 | P-0035845 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BOYCE<br>1475 12TH STREET E.<br>PALMETTO, FL 34221 | P-0042159 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BOYCE, JR.<br>1475 12TH ST. E.<br>PALMETTO, FL 34221 | P-0042163 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C BOYCE, JR.<br>1475 12TH STREET E.<br>PALMETTO, FL 34221 | P-0042154 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BOYCE, JR.<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042250 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BOYCE, JR. AND SANDRA K BOYCE<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042174 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C DAVISON AND ROBIN J DAVISON<br>2376 PEARSON RD<br>NEW HAVEN, VT 05472 | P-0004714 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C DISTELHORST<br>600 UNIVERSITY LN. #107<br>BATAVIA, OH 45103 | P-0001013 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C FRANKE<br>14 SILVERS LANE NORTH<br>CRANBURY, NJ 08512 | P-0054258 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM C FULTON<br>3113 JOANNE CIR.<br>PLEASANTON, CA 94588 | P-0019572 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,704.00 | | | | | $3,704.00 |
| WILLIAM C GAINES<br>685 W MENDOCINO AVENUE<br>STOCKTON, CA 95204 | P-0047470 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C GIBSON<br>2972 CHURCH RD<br>AURORA, IL 60502 | P-0017983 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C GLEASON<br>4O BASSETT ST.<br>ANSONIA, CT | P-0049517 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C GREGORY<br>1026 RIVERSIDE DRIVE<br>LAGRANGE, GA 30240 | P-0003040 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C GRISCOM<br>566 ARGUELLO WAY<br>APT 342<br>STANFORD, CA 94305 | P-0020705 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C HARPER AND MARSHA L HARPER<br>2040 GRIFFETH RD.<br>HULL, GA. 30646 | P-0051617 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C HARPER AND MARSHA L HARPER<br>2040 GRIFFETH ROAD<br>HULL, GA. 30640 | P-0049143 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C KENNEY<br>2654 CASTILLO CIR<br>THOUSAND OAKS, CA 91360-1301 | P-0051683 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C KING AND DOROTHY E HUDSON<br>2001 KIMBERLY LANE<br>GREENWOOD, MO 64034 | P-0023092 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C MAXWELL<br>142 PINECREST ROAD<br>DURHAM, NC 27705 | P-0047356 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM C MCKITRICK AND AMY D MCKITRICK<br>79 CHRISTOPHER CT<br>CHARLES TOWN, WV 25414 | P-0034616 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C NOLAN<br>104 NICHOLS STREET<br>WILMINGTON, MA 01887 | P-0036041 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C PARRISH<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019014 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C PEARSON<br>830 S COUNTRY CLUB DR.<br>GALLUP, NM 87301 | P-0029192 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C PUCKETT<br>414 GRANVILLE COURT<br>ATLANTA, GA 30328 | P-0023856 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C RAMSAY<br>20 DOGWOOD KNLS<br>HIGHLAND, NY 12528 | P-0030761 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C RAYMOND<br>2010 ORIOLE AV.<br>STILLWATER, MN 55082 | P-0044114 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C RAYMOND<br>2010 ORIOLE AVE.<br>STILLWATER, MN 55082 | P-0052853 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C REGLI<br>756 EAST PASSYUNK AVE<br>PHILADELPHIA, PA 19147 | P-0018030 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C ROGERS AND JULIET M BOSWELL<br>1328 ESPLANADE AVENUE<br>APT A<br>NEW ORLEANS, LA 70116 | P-0050728 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C SHELTON<br>6078 JOHN JACKSON DR<br>WILLIAMSBURG, VA 23188 | P-0029608 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C SHILLINGBURG 1639 MELANIE DRIVE UNIONTOWN, OH 44685 | P-0035236 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C SMELTZ 6375 KIMBERLY DRIVE HAMILTON, OH 45011-5022 | P-0048658 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C STILLSON 121 CAPSTONE ST. BELTON, TX 76513 | P-0016315 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WALTERS AND CASSANDRA L WALTERS 6010 SE HAROLD ST. PORTLAND, OR 97206 | P-0015880 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WARD PO BOX 300305 AUSTIN, TX 78703-0006 | P-0039227 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WATSON 7061 HUNTINGTON COURT SOUTH MOBILE AL 36619 | P-0003341 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WATSON 7061 HUNTINGTON COURT SOUTH MOBILE, AL 36619 | P-0003348 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| WILLIAM C WATSON 7061 HUNTINGTON COURT SOUTH MOBILE, AL 36619 | P-0003364 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WATSON 7061 HUNTINGTON COURT SOUTH MOBILE AL36619 | P-0003393 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WEBB 9969 BOX ROAD SEMMES, AL 36575 | P-0018014 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WEBB 9969 BOX ROAD SEMMES, AL 36575 | P-0018021 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WILSON 7550 CHURCH LN TOANO, VA 23168 | P-0008604 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| WILLIAM CARATTINI AND ELAINE V CARATTINI 2313 STONY BOTTOM DRIVE RALEIGH, NC 27610 | P-0010326 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM CAUSEY 2636 AVENIDA LOOP IRVING, TX 75062 | P-0045327 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM CHEN<br>23 WHITE SAGE<br>IRVINE, CA 92618 | P-0020457 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM COOPER<br>2541 HART STREET<br>DYER, IN 46311 | P-0057742 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D ADAMS<br>12740 W. WEATHERSTONE BLVD.<br>NEW BERLIN, WI 53151 | P-0045973 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D ALBRECHT<br>840 ROSE CREST DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0041031 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D ALBRECHT<br>840 ROSE CREST DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0041033 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D APOSTOLOU<br>2435 LAKEWOOD ROAD<br>BALTIMORE, MD 21234 | P-0012359 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,600.00 | | | | | $6,600.00 |
| WILLIAM D BARNUM<br>132 SHARON DRIVE<br>LAWRENCE, KS 66049-4065 | P-0037756 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D BARNUM<br>132 SHARON DRIVE<br>LAWRENCE, KS 66049-4065 | P-0044621 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D BROSSEAU<br>11505 W 155 TERRACE<br>OVERLAND PARK, KS 66221 | P-0053386 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D BROSSEAU<br>11505 W 155TH TER<br>OVERLAND PARK, KS 66221 | P-0053388 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D BRYSON AND GRACE E BRYSON<br>246 CLIFFWOOD DRIVE<br>SIMI VALLEY, CA 93065 | P-0051607 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D CAULEY AND DEBORAH L CAULEY<br>107 ROLLING MEADOW RD<br>MADISON, CT 06443 | P-0004094 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D CAULEY AND DEBORAH L CAULEY<br>107 ROLLING MEADOW RD.<br>MADISON, CT 06443 | P-0004090 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D COLLINS<br>34 COURTNEY DR<br>COVINGTON, LA 70433 | P-0017706 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D COTE<br>280 ROBERTS ROAD<br>SUWANEE, GA 30024 | P-0032126 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM D COTE<br>280 ROBERTS ROAD<br>SUWANEE, GA 30024 | P-0034428 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D CRAIG AND HEATHER A CRAIG<br>1196 BRIDGEHAMPTON ST.<br>SAN MARCOS, CA 92078 | P-0018466 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM D GRIFFITH AND GARDENIA R GRIFFITH<br>1638 TENNYSON AVE<br>DAYTON, OH 45406 | P-0051978 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D HERBEIN<br>1506 6TH ST NW<br>HICKORY, NC 286012440 | P-0049508 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D HERBEIN<br>1506 6TH ST NW<br>HICKORY, NC 28601-2440 | P-0049537 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D JEFFERIS<br>202 N CHESTER RD<br>WEST CHESTER, PA 19380 | P-0023791 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D JOHNSON AND CHERLY M JOHNSON<br>2092 129TH AVE NW<br>COON RAPIDS, MN 55448 | P-0040025 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D KORBEL AND LAURA R KORBEL<br>PO BOX 28<br>HARBERT, MI 49115 | P-0012842 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D KROHN<br>1168 N. COOPER ROAD<br>NEW LENOX, IL 60451 | P-0025172 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D LITRELL AND LYNN A LITRELL<br>5775 GARDEN PARK DR<br>GARDEN VALLEY, CA 95633 | P-0032774 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| WILLIAM D LOEHLE<br>1765 RISING OAKS DRIVE<br>JACKSONVILLE, FL 32223 | P-0001609 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| WILLIAM D LUCAS | P-0041986 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D MARTIN JR<br>111 MYSTIC CIRCLE<br>BYRON, GA 31008 | P-0002957 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D MARTINE AND ARLENE C MARTINE<br>7701 NE 72ND TERRACE<br>KANSAS CITY, MO 64158 | P-0007943 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM D MARTINE AND ARLENE C MARTINE 7701 NE 72ND TERRACE KANSAS CITY, MO 64158 | P-0011604 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D MINIX AND DONNA S MINIX 7 PARSON RD PINEHURST, NC 28374 | P-0030314 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D NEIBAUER 1414 BRETT PLACE UNIT 246 SAN PEDRO, CA 90732 | P-0032279 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D NEIBAUER 1414 BRETT PLACE UNIT 246 SAN PEDRO, CA 90732 | P-0032338 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D PAGE 6488 N DESERT BREEZE CT TUCSON, AZ 85750 | P-0008432 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D REUTHER AND SUSAN N REUTHER P.O. BOX 6797 AUBURN, CA 95604 | P-0033228 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D REUTHER AND SUSAN N REUTHER P.O. BOX 6797 AUBURN, CA 95604-6797 | P-0033671 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D RICHARDSON 6536 VIRGINIA SQ ARLINGTON, TX 76017 | P-0003960 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D RICHARDSON AND PATRICIA BAKER RICHARDSON 6536 VIRGINIA SQ ARLINGTON, TX 76017 | P-0003968 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D STOVER 5805 CAMPBELL ST VALPARAISO, IN 46385 | P-0009362 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D VALOFF AND LYNNE VALOFF 12729 AVENUE 271 VISALIA, CA 93277-9412 | P-0020867 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,900.00 | | | | | $3,900.00 |
| WILLIAM D WILSON 1574 BIG BERRY ROAD SOMERVILLE, TX 77879 | P-0002702 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM DAVIDS 48 SEBA AVE BROOKLYN, NY 11229 | P-0004502 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,100.00 | | | | | $2,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM DAY<br>482 PROSPECT AVENUE<br>DUMONT, NJ 07628 | P-0039595 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM DAY<br>482 PROSPECT AVENUE<br>DUMONT, NJ 07628 | P-0042483 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| WILLIAM DELVESCOVO AND WILLIAM DELVESCOVO<br>1509 PENNSBURY DR.<br>WEST CHESTER, PA 19382 | P-0010577 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM DOUGHERTY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043671 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM DRATLER<br>2208 WILLOW OAK CIRCLE<br>APT. 301<br>VIRGINIA BEACH, VA 23451 | P-0008693 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| WILLIAM DUNN<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033475 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIAM DUNN<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033532 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,020.00 | | | | | $1,020.00 |
| WILLIAM E BERRY<br>21610 EDWARD WAY<br>CUPERTINO, CA 95014 | P-0018044 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM E BIRGE<br>306 ANITA ST<br>JACKSON, CA 95642 | P-0040085 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E BOBICK AND ELAINE C BOBICK<br>3045 OLD RT. 422 EAST<br>FENELTON, PA 16034 | P-0032401 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E BURDICK<br>4802 MCCARTY BLVD<br>APT 109<br>AMARILLO, TX 79110 | P-0002626 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E BURKY<br>3331 BURKS LN<br>AUSTIN, TX 78732 | P-0000967 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM E CINKER<br>3954 BRANDON ROAD<br>PITTSBURGH, PA 15212 | P-0014892 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM E GRAY II 1826 VANDERLYN DRIVE DUNWOODY, GA 30338 | P-0044517 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E GREEN JR 347 BROADWAY AVE ORLANDO, FL 32803 | P-0029618 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E HUSTON WILLIAM E HUSTON 747 W 13TH AVE HOLLYWOOD, FL 33019 | P-0024041 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| WILLIAM E JESSUP 35 SUNSET LANE PATCHOGUE, NY 11772 | P-0039680 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E JOHNSON, III 14064 STONE GATE DR BATON ROUGE, LA 70816 | P-0040015 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $340.00 | | | | | $340.00 |
| WILLIAM E KELLEHER, JR AND TERESA M KELLEHER C/O COHEN & GRIGSBY, P.C. 625 LIBERTY AVENUE PITTSBURGH, PA 15222-3152 | P-0050645 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E KELLEHER, JR AND TERESA M KELLEHER C/O COHEN & GRIGSBY, P.C. 625 LIBERTY AVENUE PITTSBURGH, PA 15222-3152 | P-0050765 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E LOFLIN 24 SUNNIE RAE LANE CANDLER, NC 28715 | P-0003969 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E LOLL 2725 BAYBERRY WAY FULLERTON, CA 92833 | P-0033579 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E LOWTHER 11450 EMERSON RD TOMAH, WI 54660 | P-0055276 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $475.00 | | | | | $475.00 |
| WILLIAM E MCCULLOUGH 502 CREEKSIDE COURT ALBANY, GA 31721 | P-0002420 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E MILLER AND JACQUELINE A MILLER 440 ASH STREET CARLETON, MI 48117 | P-0018294 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E NAVOLIO 711 S LINCOLN STREET HINSDALE, IL 60521 | P-0009545 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM E POWERS | P-0015313 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E QUERRY AND RENEE M CARBONE 391 E 264TH ST EUCLID, OH 44132 | P-0041099 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E REED AND KIMBERLY D REED 2820 FERDINAND CT FERNANDINA BEACH, FL 32034 | P-0036020 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E SIBURG III AND ANN M SIBURG 9168 E. DAVENPORT DRIVE SCOTTSDALE, AZ 85260 | P-0030903 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E SPENCER 625 NORTHSHORE ROAD LAKE OSWEGO, OR 97034 | P-0022142 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E SPENCER 625 NORTHSHORE ROAD LAKE OSWEGO, OR 97034 | P-0022201 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E THOMAS 235 LOMA VERDE COLTON, CA 92324 | P-0054954 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E THORNE 123 BUNDY LANE STORRS, CT 06268 | P-0012854 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $375.00 | | | | | $375.00 |
| WILLIAM E VERVER 1200 N JUNE STREET APT. 404 LOS ANGELES, CA 90038 | P-0039058 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E WHITLOCK 2130 BEVRA AVENUE OXNARD, CA 93036-2772 | P-0018185 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E WIGGINS 32 TOMAHAWK DR SW CARTERSVILLE, GA 30120 | P-0031970 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| WILLIAM E WILLIS 1032 10TH STREET IMPERIAL BEACH, CA 91932 | P-0023914 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E WINKLER II AND HEATHER S WINKLER 11213 DAWSON SPRINGS ROAD CROFTON, KY 42217 | P-0053127 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E WOOD AND BEVERLEY J WOOD 29906 SW EGGER RD HILLSBORO, OR 97123 | P-0029707 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F AUSTIN 7 BELDENWOOD ROAD SIMSBURY, CT 06070 | P-0039753 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM F AUTEN<br>41782 DAWN DRIVE<br>PELICN RAPIDS, MN 56572 | P-0037623 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F AUTEN AND LYNNE L AUTEN<br>41782 DAWN DRIVE<br>PELICAN RAPIDS, MN 56572 | P-0037622 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F BEDEWELL, JR<br>8924 PUERTO DEL RIO DRIVE<br>UNIT 504<br>CAPE CANAVERAL, FL 32920 | P-0000647 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F BRAY<br>90 RAYMALEY RD<br>HARRISON CITY, PA 15636 | P-0055472 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F BUCK<br>7012 GARTNER LANE<br>EVANSVILLE, IN 47712 | P-0052634 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F DEGRASSE<br>110 HILER RD<br>SAN ANTONIO, TX 78209 | P-0040732 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F FLYNN<br>9007 N. LONG LAKE RD.<br>TRAVERSE CIY, MI 49685 | P-0035332 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F GILLIGAN<br>9 FAIRWEATHER DRIVE<br>NORWALK, CT 06851 | P-0009650 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F GOAD AND ANNA M GOAD<br>836 BURNETT DRIVE<br>CHARLESTON, SC 29412 | P-0005807 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F HARTMAN<br>4054 CARMEL BROOKS WAY<br>SAN DIEGO, CA 92130 | P-0018010 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F HARTMAN<br>4054 CARMEL BROOKS WAY<br>SAN DIEGO, CA 92130 | P-0018011 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F JOHNSON<br>3 CARMINE CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0040341 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F KENNEDY<br>112 N BIRCH ROAD<br>UNIT 303<br>FORT LAUDERDALE, FL 33304 | P-0036766 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F LAESSIG III<br>16 CHURCH DR<br>PICKENSVILLE, AL 35447 | P-0032599 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM F MENTZER<br>1139 CEDAR CREST DR<br>LEBANON, PA 17046 | P-0023564 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F PRATT<br>127 PEYTONS RIDGE DR.<br>HUBERT, NC 28539 | P-0001008 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F PRICE<br>P.O. BOX 276314<br>SACRAMENTO, CA 95827-6314 | P-0021088 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F RAFF<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015723 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F RAFF<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015734 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F RICHARDT<br>10 WALNUT DR<br>SYOSSET, NY 11791 | P-0017413 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F RICHARDT<br>10 WALNUT SR<br>SYOSSET, NY 11791 | P-0017429 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F RICHMOND<br>90 NAPLES LN<br>GREENEVILLE, TN 37745 | P-0036625 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F SMITH<br>1461 COOSA COUNTY ROAD 119<br>ALEXANDER CITY, AL 35010 | P-0022540 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F SULLIVAN AND LINDA L SULLIVAN<br>10511 JUNIPER LANE<br>SAINT JOHN, IN 46373 | P-0038884 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F THOMAS<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016897 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F THOMAS<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016909 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F TIFFANY<br>11128 E. WHITE FEATHER LANE<br>SCOTTSDALE, AZ 85262 | P-0008771 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FANNING AND DEBORAH R FANNING<br>22061 COYOTE RIDGE ROAD<br>CASSVILLE, MO 65625 | P-0013762 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM FERREIRA<br>9036 SW 215TH ST<br>CUTLER BAY, FL 33189 | P-0022561 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| WILLIAM FIELDS<br>1320 19TH ST SW<br>BIRMINGHAM, AL 35211 | P-0004297 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FRIIS<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040788 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FRIIS<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040834 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FRITSKY<br>4326 HOMESTEAD DUQUESNE RD<br>MUNHALL, PA 15120 | P-0051499 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FRYER<br>213 AUGUST DR<br>CORAOPOLIS, PA 15108 | P-0048421 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G BELL AND CYNTHIA D BELL<br>304 AMHERST STREET<br>FORT OGLETHORPE, GA 30742 | P-0030987 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G BRODT<br>PO BOX 189010 PMB 189<br>CORONADO, CA 92178-9010 | P-0052219 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G CAROLAN<br>4725 ALAMO AVE<br>CLARKSTON, MI 48348 | P-0025038 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G CONSIGLIO<br>305 BROADMOOR WAY<br>MCDONOUGH, GA 30253 | P-0010642 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G EDDLEMAN<br>93 SALMON ST<br>ST. HELENS, OR 97051 | P-0020416 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G EDDLEMAN<br>93 SALMON ST<br>ST. HELENS, OR 97051 | P-0020419 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G FOSTER JR AND SUSAN J FOSTER<br>1481 BLACKHAWK CT<br>SUNNYVALE, CA 94087-3341 | P-0041014 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G GARCIA AND JANE R GARCIA<br>312 S CHARLESTON AVE<br>BREMERTON, WA 98312 | P-0051482 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G GEDDES AND SUSAN E GEDDES<br>5449 S. IRIS ST.<br>LITTLETON, CO 80123 | P-0030453 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM G GOETH<br>1482 EAGLE SPRINGS CT<br>REDMOND, OR 97756 | P-0042280 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G HARRIS<br>105 BLACK BROOK ROAD<br>HAMPTON, NJ 08827 | P-0037986 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G HUNTER AND MARY HUNTER<br>5407 FRESNO AVE.<br>ATASCADERO,, CA 93422 | P-0038507 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G MCGILLIN AND CAROL A MOWERY<br>1188 HARVARD AVE E #2<br>SEATTLE, WA 98102 | P-0018974 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G MCKOY III AND ALTHEA L MCLEOD<br>811 BARRY LANE<br>JOPPA, MD 21085 | P-0034023 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| WILLIAM G PARKER<br>3321 COUNTRY CLUB RD.<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0020109 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G PINNOW AND LINDA K PINNOW<br>2202 2ND AVE W<br>MONROE, WI 53566 | P-0012101 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G SNOWDEN AND TAMI J SNOWDEN<br>11957 E STAGECOACH DRIVE<br>PARKER, CO 80138 | P-0038510 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G STEVE<br>512 LOYOLA DRIVE<br>NASHVILLE, TN 37205 | P-0026034 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G TOLER AND CINDY D TOLER<br>106 BRIGHTON CT<br>COLUMBIA, TN 38401 | P-0025608 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G YACKLE AND DENISE C YACKLE<br>PO BOX 465<br>209 CIRCLE DR<br>TOWNVILLE, SC 29689 | P-0003150 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM GADDIS<br>23822 NORTHCREST DR<br>SPRING, TX 77389 | P-0009802 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM GALBREATH<br>1035 ASPEN DAISY AVE<br>HENDERSON, NV 89074 | P-0001234 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| WILLIAM GAO<br>1510 SEQUOIA DR<br>CHATHAM, IL 62629 | P-0043445 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM H BEYER<br>3316 GRAND VILLAS LOOP<br>GAINESVILLE, GA 30506 | P-0041470 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM H BLOCK<br>332 SW 184 WAY<br>PEMBROKE PINES, FL 33029 | P-0000572 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H BLOCK<br>332 SW 184 WAY<br>PEMBROKE PINES, FL 33029 | P-0000582 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H BRYANT AND BARBARA A BRYANT<br>1088 CAROLE CT<br>MATTHEWS, NC 28104 | P-0000895 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H CATTO<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046839 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H CATTO<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046844 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H CATTO<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046848 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H CLARK AND DONNA D CLARK<br>5807 W 200 N<br>GREENFIELD, IN, 46140 | P-0046900 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H COLE AND HEATHER R COLE<br>283 RAINBOW RAPIDS RD<br>RUTHERFORDTON, NC 28139 | P-0031347 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H DAVENPORT<br>322 14TH ST., NE<br>WASHINGTON, DC 20002 | P-0038946 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H EDMONSON<br>964 LARRABEE STREET<br>UNIT 106<br>WEST HOLLYWOOD, CA 90069 | P-0025892 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H FAIR JR<br>113 W CLOVER DRIVE<br>INDIANOLA, MS 38751 | P-0012752 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H FAIR JR<br>113 W CLOVER DRIVE<br>INDIANOLA, MS 38751 | P-0030253 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H FRAINE<br>63 COUNTY ROAD 207<br>APT. 2<br>EUREKA SPRINGS, AR 72632 | P-0018383 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM H FRISCH<br>1416 JEFFERSON ST NE<br>ALBUQUERQUE, NM | P-0052447 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H HAHN<br>2601 MEADOW HALL DR<br>HERNDON, VA 20171 | P-0037608 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H HAMM<br>2 N WATERVIEW DR<br>PALM COAST, FL 321371FAHP | P-0033556 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H HAMM<br>2 N WATERVIEW DR<br>PALM COAST, FL 32137 | P-0033574 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H HILL JR<br>2993 W EUCLID<br>DETROIT, MI 48206 | P-0013906 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H JOHNSON<br>10 NEERWINDER CT<br>GERMANTOWN, MD 20874-2807 | P-0046426 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H JORDAN<br>PO BOX 197<br>CHATHAM, IL 62629-0197 | P-0052269 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H KIRBY<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001181 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H KIRBY<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001184 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H MAGILL<br>85 SAUNDERS LANE<br>RIDGEFIELD, CT 06877 | P-0037959 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H MARSHALL AND CHRISTINE MARSHALL<br>4429 MARIOTA AVE<br>TOLUCA LAKE, CA 91602-2506 | P-0013676 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H MARTIN JR. | P-0051935 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H NORRIS<br>1325 SASSAFRASS CIRCLE<br>MT PLEASANT, SC 29466 | P-0036541 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H NORRIS<br>8688 WEST BANK ROAD<br>GOSPORT, IN 47433 | P-0003025 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H PAGE<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007820 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM H PAGE<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007828 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H PAGE<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007834 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H ROSENBERG<br>1631 SCHUYLER ROAD<br>BEVERLY HILLS, CA 90210 | P-0017484 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H STANFORD<br>20 UNIVERSITY MANOR EAST<br>HERSHEY, PA 17033 | P-0048068 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H STANFORD<br>20 UNIVERSITY MANOR EAST<br>HERSHEY, PA 17033 | P-0048076 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H STORCK<br>113 WILLIAM RICHMOND<br>WILLIAMSBURG, VA 23185 | P-0010428 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H STORCK<br>113 WILLIAM RICHMOND<br>WILLIAMSBURG, VA 23185 | P-0010437 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H TOCANTINS<br>913 6TH ST APT 2<br>SANTA MONICA, CA 90403 | P-0042592 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H VANOVER<br>511 CAMBRIDGE WAY<br>BLOOMFIELD HILLS, MI 48304 | P-0022471 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H VEDERMAN<br>2201 BRAEMAR ROAD<br>OAKLAND, CA 94602 | P-0034229 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H VEDERMAN<br>2201 BRAEMAR ROAD<br>OAKLAND, CA 94602 | P-0034231 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H VINCENT<br>16469 W ELLSWORTH DR<br>GOLDEN, CO 80401 | P-0005840 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H VONREICHBAUER<br>1285 CLIFDEN GREENE<br>CHARLOTTESVILLE, VA 22901-3170 | P-0006820 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H WOJOHN AND ROBERT E WOJOHN<br>105B STRAWBERRY STREET<br>RICHMOND, VA 23220 | P-0010166 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM H WU<br>3612 PONDEROSA TRAIL<br>PINOLE, CA 94564 | P-0016477 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H WU AND HOLLY P WU<br>3612 PONDEROSA TRAIL<br>PINOLE, CA 94564 | P-0016512 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM HART<br>1360 MILLBRAE AVENUE<br>MILLBRAE, CA 94030 | P-0016072 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM HOGAN JR<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047960 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| WILLIAM HSIONG<br>532 SAVONA WAY<br>OAK PARK, CA 91377 | P-0017745 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM HSIONG AND MIA M HSIONG<br>532 SAVONA WAY<br>OAK PARK, CA 91377 | P-0017768 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM HUCKESTEIN | P-0029405 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM I AMAM<br>1750 BRIARWOOD ROAD NE<br>APT GG30<br>BROOKHAVEN, GA 30329 | P-0046562 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $211,981.77 | | | | | $211,981.77 |
| WILLIAM I AMAM<br>1750 BRIARWOOD ROAD NE<br>APT GG30<br>BROOKHAVEN, GA 30329 | P-0047971 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $211,981.77 | | | | | $211,981.77 |
| WILLIAM I GORDON AND BILL GORDON<br>8441 HALLIE ROSE STREET<br>ALEXANDRIA, VA 22309 | P-0040531 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM I MARKS SR<br>1403 E GLADWICK ST<br>CARSON, CA 90746 | P-0015360 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM I ORTH | P-0011354 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM I THORNE<br>732 YUROK COURT<br>FREMONT, CA 94539 | P-0022119 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ADDY AND SHELLEY S ADDY<br>1205 PACIFIC HWY<br>UNIT 307<br>SAN DIEGO, CA 92101 | P-0023805 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J ANASTASIADES<br>233 ARSENAL ST<br>WATERTOWN, MA 02472 | P-0046953 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ANDERSON<br>718 WEST CENTER STREET<br>MADISONVILLE, KY 42431 | P-0015319 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ANDERT<br>116 SAKATAH LANE<br>MANKATO, MN 56001 | P-0024636 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BAUR<br>4 RANCHO LAGUNA DR<br>POMONA, CA 91766 | P-0016080 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BLASCHKO AND MELODY M BLASCHKO<br>2130 12TH AVE<br>SAN FRANCISCO, CA 94116 | P-0024866 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BOARD<br>4302 HIDDEN LAKES DRIVE<br>NICEVILLE, FL 32578 | P-0000759 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM J BRINEGAR AND KIMBERLY P BRINEGAR<br>1585 WEDGEWOOD WAY<br>UPLAND, CA 91786 | P-0025003 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BRINEGAR AND KIMBERLY P BRINEGAR<br>1585 WEDGEWOOD WAY<br>UPLAND, CA 91786 | P-0025010 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BURGESS AND JO L BURGESS<br>4425 WINTERBERRY RIDGE CT<br>WINSTON SALEM, NC 27107 | P-0003215 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J CIRONE<br>218 VALHALLA DRIVE<br>SOLVANG, CA 93463 | P-0029061 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| WILLIAM J COCHRAN<br>75 LUFBERY CIRCLE<br>WILLIAMSON, GA 30292 | P-0047036 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J COCHRAN AND THERESE A COCHRAN<br>75 LUFBERY CIRCLE<br>WILLIAMSON, GA 30292 | P-0047367 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J DALE III<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007388 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J DALE III AND LISA G DALE 5074 AUTUMN TRAIL GROVETOWN, GA 30813 | P-0007394 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J DALE III AND LISA G DALE 5074 AUTUMN TRAIL GROVETOWN, GA 30813 | P-0007398 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J DOYLE 922 LINCOLN ST. DICKSON CITY, PA 18519 | P-0010845 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| WILLIAM J DOYLE 99 PRATT STREET SOUTHINGTON, CT 06489 | P-0004292 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J DUFFY 1375 FAIRFAX STREET DENVER, CO 80220 | P-0019122 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J EURKUS P.O. BOX 398 BONDSVILLE, MA 01009 | P-0041469 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| WILLIAM J FEDELE 1210 MAYMONT DRIVE BEDFORD, VA 24523 | P-0023665 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| WILLIAM J FIJOILEK AND LESLIE A FIOLEK 13436 LANDFAIR RD SAN DIEGO, CA 92130 | P-0018445 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| WILLIAM J FITZPATRICK AND MAUREEN L FITZPATRICK 1938 SOUTHCREEK BLVD PORT ORANGE, FL 32128 | P-0001667 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM J FORD 104 JOSHUA DRIVE MAGNOLIA, DE 19962 | P-0043494 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J FRAZER AND DIANE Z FRAZER 510 ADAMS LANE SOUTHAMPTON, NJ 08088-9106 | P-0045896 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J FRAZER AND DIANE Z FRAZER 510 ADAMS LANE SOUTHAMPTON, NJ 08088-9106 | P-0045900 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J GEORGAKIS 25 N. DELPHIA AVENUE PARK RIDGE, IL 60068 | P-0009233 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J GIULIANI AND NANCY D GIULIANI 303 ROCKY RIDGE ROAD BETHEL PARK, PA 15102 | P-0029144 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J GLAS<br>86 CHASTAIN CIRCLE<br>RICHMOND HILL, GA 31324 | P-0001684 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $824.10 | | | | | $824.10 |
| WILLIAM J GLASS<br>86 CHASTAIN CIRCLE<br>RICHMOND HILL, GA 31324 | P-0001677 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J GRAVEDONI<br>1092 SUNCLIFFDR<br>ISHPEMING, MI 49849 | P-0039074 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J HENLEY AND CHRISTINE A HENLEY<br>19451 SE 110 TERRACE<br>INGLIS, FL 34449 | P-0046836 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J HURLEY<br>2001 120TH PL SE #3-304<br>EVERETT, WA 98208 | P-0031294 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J HUSTON<br>4511 SE 28TH ST.<br>OKEECHOBEE<br>OKEECHOBEE, FL 34974 | P-0055243 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J JAMES AND CAROL A JAMES<br>11549 S KILBOURN AVE<br>ALSIP, IL 60803 | P-0027120 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J JOHNSON AND JUDY K JOHNSON<br>10330 W DEANNE DR<br>SUN CITY, AZ 85351-4408 | P-0040157 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| WILLIAM J KAMINSKI<br>2033 WORTHINGTON AVE.<br>BETHLEHEM, PA 18017 | P-0013316 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J KELLEHER<br>2158 LA CANADA CREST DR #4<br>LA CANADA, CA 91011 | P-0018707 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J KENNEDY AND SANDRA R KENNEDY<br>1612 MONUMENT AVENUE<br>PORT ST. JOE, FL 32456 | P-0027823 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J KENNEDY AND SANDRA R KENNEDY<br>1612 MONUMENT AVENUE<br>PORT ST. JOE, FL 32456 | P-0027829 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J LAFLEUR<br>2134 TIMBERLANE<br>HARRISON, MI 48625 | P-0051505 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J LAI<br>2060 BAY RIDGE AVE<br>BROOKLYN, NY 11204-4629 | P-0027895 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J LEX AND DIANE LEX<br>47 GLENROSE AVENUE<br>DALY CITY, CA 94015 | P-0030035 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J LEX AND DIANE LEX<br>47 GLENROSE AVENUE<br>DALY CITY, CA 94015 | P-0030038 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J LINK<br>PO BOX 326<br>BRACKETTVILLE, TX 78832 | P-0031937 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J LORENCE<br>2544 S COON CREEK DR NW<br>ANDOVER, MN 55304 | P-0054696 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| WILLIAM J LOWRY<br>446 FOUR LAKES DR<br>GIBSONIA, PA 15044 | P-0010594 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MAC NAUGHTON<br>7 FREDON MARKSBORO ROAD<br>NEWTON, NJ 07860 | P-0016463 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MACREADY<br>31 MAPLEWOOD AVENUE<br>CRANBURY, NJ 08512 | P-0007993 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MAIER<br>95 WEDGEWOOD DRIVE<br>PENFIELD, NY 14526 | P-0011073 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MAIER AND JANE C MAIER<br>18380 MILWAUKEE AVE<br>BROOKFIELD, WI 53045-3407 | P-0048492 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MCCLAIN<br>965 CONNELL LANE<br>LAWRENCEVILLE, GA 30044 | P-0057733 | 3/20/2018 | TK HOLDINGS INC., ET AL. | $2,521.09 | | | | | $2,521.09 |
| WILLIAM J MCCORMICK<br>2695 BRIAR TRL<br>MCKINNEY, TX 65069 | P-0050035 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MELLON<br>103 CYPRUS LANE<br>COATESVILLE, PA 19320 | P-0046506 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MUTH<br>506 FILBERT STREET<br>CURWENSVILLE, PA 16833 | P-0026722 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| WILLIAM J OCONNOR<br>4 HIGH PINE AVENUE<br>BURLINGTON, MA 01803 | P-0008126 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J OCONNOR<br>4 HIGH PINE AVENUE<br>BURLINGTON, MA 01803 | P-0008128 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J PAGNINI AND MARGO J PAGNINI 80765 CORTE SANTA CARMELA INDIO, CA 92203 | P-0021031 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J PAGNINI AND MARGO J PAGNINI 80765 CORTE SANTA CARMELA INDIO, CA 92203 | P-0021032 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J PALMER | P-0023844 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J PASS 603 VICTOR DR KNOXVILLE, TN 37912 | P-0048009 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $2,050.00 | | | | | $2,050.00 |
| WILLIAM J PATTON AND PATRICIA M PATTON 23056 GOLF RUN LN MACOMB, MI 48042 | P-0020632 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J POWELL 3531 LONE TREE LN JACKSONVILLE, FL 32216 | P-0048339 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J POWERS 3643 LACHENNE PL MOSS POINT, MS 39563 | P-0028972 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J PROVOST 4518 FAIREMOORE WALK SUWANEE, GA 30024 | P-0014183 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIAM J ROBERTSON 9608 ORIOLE LANE BEL ALTON, MD 20611 | P-0017465 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ROBINSON 955 PORT PROVIDENCE ROAD PHOENIXVILLE, PA 19460 | P-0013849 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ROESENER AND JENNIFER L ROESENER 9623 160TH AVE WEST OLIVE, MI 49460 | P-0025174 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J SCOTT JR 1407 N 6TH STREET MARTINS FERRY, OH 43935 | P-0051826 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J SOMMERER AND BARBARA A SOMMERER 103 ORCHARD SPRING ROAD PITTSBURGH, PA 15220 | P-0044779 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J STEWART 2450 DANVERS CT COLUMBUS, OH 43220 | P-0000368 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J STEWART<br>2450 DANVERS CT<br>COLUMBUS, OH 43220 | P-0000392 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J STONE JR<br>33 SCOTCH DR<br>TURNERSVILLE, NJ 08012 | P-0053089 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J SWAIN<br>2222 SHIRLEY STREET SE<br>LACEY, WA 98503 | P-0048220 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J TAYLOR<br>107 ASCOT WAY CT.<br>THE WOODLANDS, TX 77382 | P-0002985 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J TRICARICO AND BARBARA A TRICARICO<br>1075 DEER VISTA LANE<br>ASHLAND, OR, 97520 | P-0021393 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J TRICARICO AND BARBARA A TRICARICO<br>1075 DEER VISTA LANE<br>ASHLAND, OR, 97520 | P-0021394 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J UMBAUGH<br>C/O TONI M. CHERRY<br>P.O. BOX 505<br>DUBOIS, PA 15801 | P-0050374 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J VEITCH<br>3A CASS COURT<br>BALLSTON LAKE, NY 12019 | P-0020092 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J WADE AND BARBARA J WADE<br>3601 MONTCHANIN ROAD<br>WILMINGTON, DE 19807 | P-0009608 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J WADE AND BARBARA J WADE<br>3601 MONTCHANIN ROAD<br>WILMINGTON, DE 19807 | P-0009616 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J WATT<br>320 LEICESTER RD.<br>KENILWORTH, IL 60043 | P-0033524 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIAM J WHITTY<br>419 CONNIE AVE<br>LOS ALAMOS, NM 87547 | P-0044022 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J WILLIAMSON<br>107 AKERMAN PL<br>MOORESVILLE, NC 28115-9405 | P-0022056 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J WOLSKE<br>424 LINCOLN STREET<br>KEWAUNEE, WI 54216 | P-0022004 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J WRIGHT AND NANCY J WRIGHT 62 ASPEN POINT ST PAUL, MN 55128 | P-0033433 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM JAMES C/O PETER PRIETO ONE S.E THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0043889 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM JENKS 129 DOOLITTLE STREET COVENTRY, RI 02816 | P-0006330 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM JERNIGAN 1202 N RIVERSIDE DR T OR C, NM 87901-9755 | P-0056887 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K BROKER 1. E. 45TH STREET SAVANNAH, GA 31405 | P-0007590 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K DEFEE 4536 GLENVILLE DR. PLANO, TX 75093 | P-0033441 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K MARTIN AND SONYA K MARTIN 2535 BRINKHAUS ST CHASKA, MN 55318 | P-0036345 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K MELVIN 2266 BRIMSTONE PL. HANOVER, MD 21076 | P-0007149 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K MOORE AND DEBORAH L HORAN 6003 KIRBY RD BETHESDA, MD 20817 | P-0049410 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K NICKLESS AND TRACYANNE NICKLESS 1761 GEORGE WASHINGTON WAY SUITE 171 RICHLAND, WA 99354 | P-0023111 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K NILSSON AND ELIZABETH A NILSSON 10155 KEITH AVE SEMINOLE, FL 33776 | P-0039693 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K PORTER AND WILLIAM K PORTER 1609 N. GATEWOOD AVE OKLAHOMA CITY, OK 73106 | P-0040039 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $3,768.45 | | | | | $3,768.45 |
| WILLIAM K PRATER P.O. BOX 432 EDINBURG, TX 78540 | P-0017547 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM K RAMSTACK AND BARBARA E RAMSTACK<br>153 ARVEY LANE<br>FOND DU LAC, WI 54935 | P-0017700 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K SHANNING<br>4755 LITTLEFIELD STREET<br>BEAUMONT, TX 77706 | P-0002806 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K STURLEY<br>20705 SMALLWOOD CT<br>BEVERLY HILLS, MI 48025-2715 | P-0026077 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM KAPLAN AND MADELEINE KAPLAN<br>2651 HILL PARK DRIVE<br>SAN JOSE, CA 95124 | P-0041579 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM KAUHANE AND JENNIFER KAUHANE<br>12134 NE 141ST STREET<br>KIRKLAND, WA 98034 | P-0021305 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM KLUBERTANZ<br>6414 TONKINESE TRAIL<br>MADISON, WI 53719-1876 | P-0048156 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM KOZUSZKO AND THERESA M KOZUSZKO<br>1 ASHLEY COURT<br>WHITTING, NJ 08759 | P-0027724 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L BARBEE<br>321 CONFEDERATE DR<br>CONCORD, NC 28027 | P-0001992 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L BARBEE<br>321 CONFEDERATE DR<br>CONCORD, NC 28027 | P-0002227 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L BATTEE<br>132 KERRY LYNN CT.<br>WILLIAMSTOWN, NJ 08094 | P-0038565 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L BESS<br>1222 TWILL CT.<br>ST. LOUIS, MO 63137-1421 | P-0056320 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L DOXZEN<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025931 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L DREIER<br>715 ELECTRIC AVE<br>SEAL BEACH, CA 90740 | P-0016456 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L EDMINSTER AND LAURIE L EDMINSTER<br>365 SILVER SHORES DRIVE<br>SILVERLAKE, WA 98645 | P-0015355 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM L EDMONDS<br>65 GRANDE ISLE DRIVE<br>APT 317<br>WAKEFIELD, RI 02879 | P-0021943 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L GORDON<br>204 JACKSON AVE<br>WARREN, PA 16365 | P-0038166 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L GRIGSBY<br>1403 SHAREEF DRIVE<br>MORRISTOWN<br>USA, TN 37814-2218 | P-0003106 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L HARVEY AND SHERYL L HARVEY<br>2925 ALKIRE RD<br>GROVE CITY, OH 43123 | P-0001731 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L HAYNES<br>170 HAMPSTEAD MANOR<br>FAYETTEVILLE, GA 30214 | P-0025068 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| WILLIAM L HENSON AND JULIE A HENSON<br>733 HEATHER LN<br>WOODLAND, CA 95695-3630 | P-0014577 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L HURST<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028402 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L HURST<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028408 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L HURST<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028411 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L JORDAN<br>11470 AZALEA TRACE<br>GULFPORT, MS 39503 | P-0006170 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L KING<br>PO 3052<br>RUNNING SPRINGS, CA 92382 | P-0039771 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L LAMP<br>311 MAIN STREET APT C<br>WADSWORTH, OH 44281 | P-0054879 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L MARSHALL JR<br>8308 STEWART CT<br>LAUREL, MD 20724 | P-0012006 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM L MERRITT AND JOSHUA N MERRITT 7907 DAWSON CREEK DRIVE LINCOLN, NE 68505 | P-0017713 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L MUCKELROY 413 MANGO DRIVE EAGLE, ID 83616 | P-0026858 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM L RINGMAN AND ANGELA C RINGMAN 13221 PLANK ROAD CLAYTON, MI 49235 | P-0018949 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L SLONE AND LYNN A SLONE 229 ANDERSON AVENUE CROSWELL, MI 48422-1029 | P-0027870 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L SLONE AND LYNN A SLONE 229 ANDERSON AVENUE CROSWELL, MI 48422-1029 | P-0027959 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L SNELLGROVE AND CHERYL R SNELLGROVE P. O. BOX 7 AUTAUGAVILLE, AL 36003 | P-0043324 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L TOCK 269 E. CLAIBORNE PL. LONG BEACH, CA 90807 | P-0040706 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L VANDERWEIL 380 BEACON STREET FLOOR 3 BOSTON, MA 02116 | P-0039200 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L VON ZEHLE, JR AND EMMA M VON ZEHLE 108 SOUNDVIEW ROAD RIDGEFIELD, CT 06877 | P-0008695 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L WALLACE AND CHERYL D WALLACE 9670 CHAROLAIS DRIVE TUSCALOOSA, AL 35405 | P-0001878 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L WIERMAN 102 BOYD DRIVE 5A FLAT ROCK, NC 28731 | P-0055431 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L WOOD SR. 3645 LESLIE ANN RD VESTAVIA HILLS, AL 35243 | P-0024835 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM LAWRENCE AND IVY LAWRENCE 7425 RAVINES AVE LAS VEGAS, NV 89131 | P-0017688 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM LEWIS | P-0023972 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM LONG<br>6160 RIVERCLIFFE DR. NW<br>SANDY SPRINGS, GA 30328 | P-0008688 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM LONG<br>6160 RIVERCLIFFE DR. NW<br>SANDY SPRINGS, GA 30328 | P-0008697 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M BURKE<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0006462 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $340.00 | | | | | $340.00 |
| WILLIAM M CICILIAN<br>345 18TH AVE<br>VERO BEACH, FL 32962 | P-0000996 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M EDDINS<br>6814 HWY 331 SOUTH<br>DEFUNIAK SPRINGS, FL 32435 | P-0012546 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M FOSTER<br>1290 CLEARWATER DR<br>MANDEVILLE, LA 70471 | P-0015348 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M FRANCIS AND MARY A FRANCIS<br>52 WOODOAKS TRAIL<br>SAINT LOUIS, MO 63124-1159 | P-0039300 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M GERRICK III<br>1638 DOONE RD<br>COLUMBUS, OH 43221 | P-0020050 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M HOWARD<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067-7494 | P-0010969 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| WILLIAM M HOWARD<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067 | P-0011075 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| WILLIAM M JORDAN<br>205 BRITTANY PARK<br>ANDERSON, SC 29621 | P-0026987 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M JORDAN<br>205 BRITTANY PARK<br>ANDERSON, SC 29621 | P-0027284 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M KAUFMAN<br>301 BROOKSBY VILLAGE DRIVE<br>UNIT 412<br>PEABODY, MA 01960 | P-0006790 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M KING<br>1204 ALABAR LN<br>CAPE CORAL, FL 33909 | P-0000316 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM M KING AND MISTY D KING 1204 ALABAR LN CAPE CORAL, FL 33909 | P-0000272 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M LINK 12344 17TH STREET YUCAIPA, CA 92399 | P-0039916 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MATTHEWS AND NANCY L MATTHEWS 43929 N PARKER CT NEW RIVER, AZ 85087-6221 | P-0010056 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MATTHEWS AND NANCY L MATTHEWS 43929 N PARKER CT NEW RIVER, AZ 85087-6221 | P-0010065 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MCCALL 2618 COVE CAY DR UNIT 803 CLEARWATER, FL 33760-1340 | P-0039879 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MERRYMAN AND TANYA R MERRYMAN 607 LENOX AVE LAS CRUCES, NM 88005 | P-0021247 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MERRYMAN AND TANYA R MERRYMAN 607 LENOX AVE LAS CRUCES, NM 88005 | P-0021258 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MORIN 24737 RUTLEDGE ROAD WILLOW RIVER, MN 55795 | P-0012106 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MORRIS 2220 HIGH ST APT 714 CUYAHOGA FALLS, OH 44221 | P-0050751 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MOSLEY 1278 NW BLAKELY CT SEATTLE, WA 98177 | P-0040790 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M PARKER P.O. BOX 1271 SAN ANGELO, TX 76902 | P-0027877 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M PARKER P.O. BOX 1271 SAN ANGELO, TX 76902 | P-0027951 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M PARKER P.O. BOX 1271 SAN ANGELO, TX 76903 | P-0027958 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM M PARKER AND GRACE A PARKER 3321 COUNTRY CLUB RD SAN ANGELO, TX 76904 | P-0027872 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M PETTIGREW 8708 DOE PATH LN HUNTERSVILLE, NC 28078 | P-0002225 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M PINKOWSKI AND PATRICIA A PINKOWSKI 5 MEADOWVIEW DRIVE SELINSGROVE, PA 17870 | P-0032108 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M REYNOLDS 950 PALOMINO DR VILLA HILLS, KY 41017 | P-0034434 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M RIPPS AND LINDA J RIPPS 19441 SW 101ST PLACE ROAD DUNNELLON, FL 34432 | P-0001594 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M ROBINS 1402 INDIAN WELLS TRAIL MIDLOTHIAN, TX 76065 | P-0024873 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M SCHLEICHER AND BARBARA S SCHLEICHER 10262 JESSICA LANE YOUNG HARRIS, GA 30582 | P-0003117 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M SCHMIDT 1111 S HAMILTON ST LOCKPORT IL, IL 60441 | P-0054417 | 1/11/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M SEATON AND LIZABETH A SEATON 762 WAKINA LOOP SE OCEAN SHORES, WA 98569-9646 | P-0039325 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M STROUGH 3440 ROBERT BURNS DRIVE RICHFIELD, OH 44286 | P-0049630 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M TISLOW 5715 HUSTON RD. WEST LAFAYETTE, IN 47906 | P-0025793 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MARKS 150 MORRISTOWN ROAD STE. 210 BERNARDSVILLE, NJ 07924 | P-0012123 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MCCOMB 6904 ELMWOOD AVENUE INDEPENDENCE, OH 44131-4720 | P-0027624 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MCCOMB 6904 ELMWOOD AVENUE INDEPENDENCE, OH 44131-4720 | P-0027625 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM MELHADO 1082 BELLMORE ROAD BELLMORE, NY 11710 | P-0015096 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MELHADO 1082 BELLMORE ROAD BELLMORE, NY 11710 | P-0015102 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MICELI 2320 PARK PLACE EVANSTON, IL 60201 | P-0049332 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| WILLIAM MICHAEL DINGFELDER 645 W. SEDGWICK STREET PHILADELPHIA, PA 19119 | P-0017149 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MONTOYA 10811 RICHMOND AVE APT 31 HOUSTON, TX 77042-4765 | P-0028025 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| WILLIAM N BUTLER 2850 MIDDLEFIELD ROAD UNIT E217 PALO ALTO, CA 94306 | P-0013720 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM N FUTCH AND NANCY B FUTCH 5831 COVEVIEW CT. LAKELAND, FL 33813 | P-0000113 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM N HOFFMAN 1906 PECAN GROVE DRIVE ANNA, TX 75409 | P-0034504 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| WILLIAM N LEONARD, JR. 13668 PADDOCK COURT GAINESVILLE, VA 20155 | P-0030871 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM N TATEISHI AND SANDRA L TATEISHI 568 KAHIAU LOOP HONOLULU, HI 96821 | P-0020359 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM O BUTLER 9524 BARNSTABLE CT BURKE, VA 22015 | P-0022461 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM O DAVIS 1065 DALBY WAY AUSTELL, GA 30106 | P-0003158 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM O VANDERBURG 42 WEST VINCE STREET VENTURA, CA 93001 | P-0053366 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| WILLIAM O WELCH AND HAESOON WELCH 10720 RIVER PLANTATION DRIVE AUSTIN, TX 78747 | P-0007304 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM OTTERNESS 10404 OAKLAND AVENUE KANSAS CITY, MO 64134 | P-0025520 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P ABELL 800 N. OCEAN BLVD. APT 4 DELRAY BEACH, FL 33483 | P-0051225 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P ABELL 800 N. OCEAN BLVD. APT. 4 DELRAY BEACH, FL 33483 | P-0051350 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P ALBRO 2708 LONDON PLANE CT WALDORF, MD 20603 | P-0030573 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $228.47 | | | | | $228.47 |
| WILLIAM P ALLAIRE AND MARIAN E ALLAIRE 6820 N AMAHL DRIVE TUCSON, AZ 85704 | P-0045460 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P AUBLE AND JULIE R AUBLE 111 WHITE LAKE CT CARY, NC 27519-9510 | P-0014295 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P AUTREY 3172 RIVA RD RIVA, MD 21140 | P-0017040 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P BENDER 15219 BLENHEIM WAY MELFA, VA 23410 | P-0019526 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P BENNETT 605 GLENVIEW CIRCLE GARLAND, TX 75040-3410 | P-0002269 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P BENNETT 605 GLENVIEW CIRCLE GARLAND, TX 75040-3410 | P-0023678 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P CARPENTER 40 MORES CREEK CIRCLE BOISE, ID 83716-3026 | P-0018446 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P CARPENTER 40 MORES CREEK CIRCLE BOISE, ID 83716-3026 | P-0018479 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P CUNE 3501 MOUNTAIN COVE DRIVE CHARLOTTE, NC 28216 | P-0030327 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P CUNE 3501 MOUNTAIN COVE DRIVE CHARLOTTE, NC 28216 | P-0030414 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM P DAVIS<br>193 LEE RD. 419<br>OPELIKA, AL 36804 | P-0008761 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P DAVIS<br>193 LEE RD.419<br>OPELIKA, AL 36804 | P-0008782 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P FLYNN<br>PO BOX 474<br>NEWCASTLE, ME 04553 | P-0032075 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P FLYNN<br>PO BOX 474<br>NEWCASTLE, ME 04553 | P-0032077 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P FOLEY<br>1663 GREENWOOD ROAD<br>PLEASANTON, CA 94566 | P-0013831 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P FURZEY<br>8000 INDIAN PALMS TRAIL<br>MCKINNEY, TX 75070 | P-0055490 | 1/22/2018 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIAM P KIMSEY<br>11862 POINT ROCK WAY<br>GOLD RIVER, CA 95670 | P-0058393 | 6/10/2019 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P LUNDY<br>1236 N 56TH ST<br>PHILADELPHIA, PA 19131-4122 | P-0021553 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P LUNDY<br>1236 N 56TH ST<br>PHILADELPHIA, PA 19131-4122 | P-0027988 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P MARTIN II<br>150 MANOR LANE<br>FORT THOMAS, KY 41075 | P-0055142 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P MATTURRO<br>3603 24TH AVE. W.<br>BRADENTON, FL 34205 | P-0001552 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P MILLS AND KATHRYN M HEIERTZ<br>2862 PASATIEMPO GLEN<br>ESCONDIDO, CA 92025 | P-0015134 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P MILLS AND KATHRYN M HEIERTZ<br>2862 PASATIEMPO GLEN<br>ESCONDIDO, CA 92025 | P-0015269 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P NARON<br>119 FAWNWOOD DRIVE<br>BRANDON, MS 39042 | P-0012221 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P PARIS AND NADINE L PARIS<br>13935 SE 126TH AVE<br>CLACKAMAS, OR 97015 | P-0016093 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM P ROWLAND<br>PO BOX 558<br>SOUTH ROYALTON, VT 05068 | P-0025031 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P SCHOENFELD<br>10025 N. IRONWOOD OASIS PLACE<br>TUCSON, AZ 85742 | P-0030969 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P SCHOTT<br>110 WEHRLI ROAD<br>LONG VALLEY, NJ 07853 | P-0032199 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P SCHRECENGOST<br>18226 KING RD<br>CORRY, PA 16407 | P-0021105 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P TAYLOR<br>2111 3RD AVENUE<br>FIRST FLOOR SOUTH<br>RICHMOND, VA 23222 | P-0049696 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P THORN<br>22 DELTA AVENUE<br>NORTH DARTMO8UTH, MA 02747 | P-0019454 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P VINCENT<br>238 EAST AVE<br>BATTLE CREEK, MI 49017 | P-0036864 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P WIELAND AND REBECCA J WIELAND<br>1911 NORWOOD DR<br>MIDLAND, MI 48640 | P-0043299 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P WIELAND AND REBECCA J WIELAND<br>1911 NORWOOD DR<br>MIDLAND, MI 48640 | P-0043340 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P WOHLGEZOGEN<br>3641 GREEN AVENUE<br>LOS ALAMITOS, CA 90720 | P-0054748 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P ZAFFOS<br>602 DRESHER DR<br>SPRING, TX 77373 | P-0005068 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM PARK<br>44903 ASPEN RIDGE DRIVE<br>NORTHVILLE, MI 48168 | P-0033376 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM PENN<br>3241 HILLCREST LN.<br>MONTGOMERY, AL | P-0006636 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| WILLIAM PIERZNIK<br>1073 RADIO ROAD<br>LITTLE EGG HARBO, NJ 08087 | P-0011569 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM PREVOR<br>3 FALCON DRIVE<br>SUITE 202<br>HOLLAND, PA 18966 | P-0011917 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BORDT<br>3908 MCGARRY DRIVE<br>LEXINGTON, KY 40514 | P-0049419 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BRAY<br>5209 POMMEROY DRIVE<br>FAIRAFX, VA 22032 | P-0045478 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BRAY<br>5209 POMMEROY DRIVE<br>FAIRFAX, VA 22032 | P-0046932 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BRAY<br>5209 POMMEROY DRIVE<br>FAIRFAX, VA 22032 | P-0047111 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BROWN<br>1043 BERKELEY AVENUE<br>MENLO PARK, CA 94025 | P-0040303 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| WILLIAM R BURDETT AND MAVIS L BURDETT<br>1924 AUTUMN RIDGE CIRCLE<br>SILVER SPRING, MD 20906-5826 | P-0025301 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| WILLIAM R BURKE<br>955 LEISHA LANE<br>REDDING, CA 96001 | P-0036747 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BURNETTE<br>1096 BAY TREE DR.<br>HARRELLS, NC 28444 | P-0006392 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $16,500.00 | | | | | $16,500.00 |
| WILLIAM R CARRIGAN<br>6480 N WINDFIELD AVE<br>PARKER, CO 80134-5924 | P-0008822 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R COOK AND LAURA N COOK<br>4459 CROWN HILL ROAD<br>MECHANICSVILLE, VA 23111 | P-0037626 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R DAVISON<br>657 TERRA CALIFORNIA DR<br>WALNUT CREEK, CA 94595 | P-0027279 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R DOLPHIN<br>11 LARSEN ROAD<br>SOMERSET, NJ 08873 | P-0046515 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R EASTMAN<br>21605 JUSTCO LANE<br>CASTRO VALLEY, CA 94552 | P-0043307 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R FARAWELL AND ROSINA E FARAWELL 41950 BRIARBERRY PLACE LEESBURG, VA 20176 | P-0029861 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R FARAWELL AND ROSINA E FARAWELL 41950 BRIARBERRY PLACE LEESBURG, VA 20176 | P-0029870 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R FAULK AND REBECCA A FAULK 6014 SHAKESPEARE DRIVE BATON ROUGE, LA 70817 | P-0026124 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R FORTUNATO 1304 MIDLAND AVE B55 YONKERS, NY 10704 | P-0041106 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R GEHRING AND LYNNE L GEHRING 3171 ASHER RD ANN ARBOR, MI 48104-4170 | P-0031720 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R GERADA 19702 DENBY REDFORD, MI 48240 | P-0024207 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R HENNING 13125 W WILBUR DRIVE NEW BERLIN, WI 53151 | P-0035501 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R HESS 1314 HILLCREST WAY LAWRENCEVILLE, GA 30043 | P-0025075 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R HIBBS AND VICKIE W HIBBS 14218 SAN FELIPE DRIVE CORPUS CHRISTI, TX 78418 | P-0034484 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R JACKSON 26 PICADILLY CIRCLE MARLTON MARLTON, NJ 08053 | P-0010841 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R KEMP AND KARYL R KEMP 8031 N HIGHLAND AVE KANSAS CITY, MO 64118 | P-0029811 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R KEMP AND KARYL R KEMP 8031 N HIGHLAND AVE KANSAS CITY, MO 64118 | P-0029821 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R KING AND KELLY R KING 2804 W 125TH ST LEAWOOD, KS 66209 | P-0033864 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R KLAUSEGER AND LAURIE A KLAUSEGER<br>4201 FOREST AVE<br>DOWNERS GROVE, IL 60515 | P-0009028 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R KOOFER<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008375 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R LONDO<br>1302 HANCOCK STREET<br>WAKEFIELD, MI 49968 | P-0011072 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R LUNDY<br>11352 OLD RANCH CIRCLE<br>CHATSWORTH, CA 91311 | P-0039601 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MALLE<br>476 HARTFORD DRIVE<br>NUTLEY, NJ 07110-3944 | P-0027349 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MAXEY<br>11731 BAY CEDAR DR<br>HOUSTON, TX 77048/2537 | P-0007478 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MAXEY<br>11731 BAY CEDAR DR<br>HOUSTON, TX 77048/2537 | P-0007492 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MCDANIEL<br>74 TIMBER RIDGE DRIVE<br>ATHENS L, GA 30607 | P-0003973 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MEISTERLING<br>1432 CALLE ARTIGAS<br>THOUSAND OAKS, CA 91360 | P-0028963 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MOORE<br>1128 INDIAN HOLLOW<br>SPRING BRANCH, TX 78070 | P-0001304 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MORRIS AND ELIZABETH A MORRIS<br>112 PAUL ST<br>CENTRAL, SC 29630 | P-0025830 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R NEYHARD AND MARYBETH NEYHARD<br>12 HARMIL ROAD<br>BROOMALL, PA 19008 | P-0011473 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R OWEN AND KERRY B OWEN<br>7715 CODY LANE<br>KNOXVILLE, TN 37938 | P-0030495 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R PALMER<br>2574 S 800 E APT 1<br>SALT LAKE CITY, UT 84106 | P-0037276 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R PALMER<br>2574 S. 800 E. APT 1<br>SALT LAKE CITY, UT 84106 | P-0037148 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R PALMER AND MIKELLE ALLEN<br>2574 S. 800 E. APT 1<br>SALT LAKE CITY, UT 84106 | P-0037146 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R PETRONE<br>26 PARKWAY SOUTH<br>NEW LONDON, CT 06320 | P-0004997 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R PIPER<br>6309 WYDOWN BLVD<br>CLAYTON, MO 63105 | P-0036646 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R RAPSON<br>24038 WATERHOLE LANE<br>SAN ANTONIO, TX 78261-2380 | P-0005108 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R REISS<br>411 WINDMARK WAY<br>PORT ST. JOE, FL 32456 | P-0000287 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R RICKELS<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016481 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R RICKELS<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016490 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R RICKELS<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016507 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R SMALLWOOD III<br>17343 MOUNTAIN VIEW RD SE<br>MONROE, WA 98272-1642 | P-0052079 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R SMOOT AND CHERI M SMOOT<br>24104 EAST KENNEDY RD. NE<br>BENTON CITY, WA 99320 | P-0023982 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R SWIHART<br>402 SANTA MARINA COURT<br>ESCONDIDO, CA 92029 | P-0030789 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM R SWIHART<br>402 SANTA MARINA COURT<br>ESCONDIDO, CA 92029 | P-0030792 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM R VANDEVENTER<br>71 EAST MOUNT AVE<br>ATLANTIC HIGHLAN, NJ 07716 | P-0046998 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R WAHAB AND LINDA T WAHAB<br>3132 LYNNHAVEN DRIVE<br>VIRGINIA BEACH, VA 23451 | P-0031214 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R WALTERS<br>910 FUGATE ST.<br>HOUSTON, TX 77009 | P-0010975 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R WILSON AND HALLIE WILSON<br>555 W 920 N<br>OREM, UT 84057 | P-0004844 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM REAMS<br>302 WALNUT RD<br>LILY, KY 40701 | P-0041849 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $32,000.00 | | | | | $32,000.00 |
| WILLIAM REEDY<br>PETER PRIETO, ESQ.<br>ONE S.E.THIRD AVENUE<br>MIAMI, FL 33131 | P-0043595 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM RICHARDSON<br>1299 STANDISH WAY<br>LEXINGTON, KY 40504 | P-0041227 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM ROBINSON<br>P.O. BOX 212<br>MARKED TREE, AR 72365 | P-0038617 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| WILLIAM ROSENBLATT<br>250 E. 87TH STREET<br>APT 4H<br>NEW YORK, NY 10128 | P-0048120 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM S BODAGER<br>8933 WHITE SAGE LOOP<br>LAKEWOOD RANCH, FL 34202 | P-0000408 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S BRENNAN<br>1713 CHANTILLY LANE<br>CHESTER SPRINGS, PA 19425 | P-0011521 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| WILLIAM S CAMPBELL AND KIM M CAMPBELL<br>1990 CHICKADEE STREET<br>BARTOW, FL 33830 | P-0000550 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| WILLIAM S DANCER AND WENDY S CATES-DANCER<br>1139 FLANDRAU STREET<br>SAINT PAUL | P-0038078 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S DENNEY AND KATHERINE L DAMON<br>124 FOREST ST<br>WATERTOWN, MA 02472 | P-0005572 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S DENNEY AND KATHERINE L DAMON<br>124 FOREST ST<br>WATERTOWN, MA 02472 | P-0005620 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM S ECKLAND<br>7404 RADNOR RD<br>BETHESDA, MD 20817 | P-0043043 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S EGAN<br>2823 PROVIDENCE RD<br>UNIT 361<br>CHARLOTTE, NC 28211 | P-0035437 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM S GILLEN AND SANDRA H GILLEN<br>203 WOODLAWN DR<br>SEYMOUR, CT 06483 | P-0017526 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIAM S LEWIS<br>2708 110TH STREET<br>LYNWOOD, CA 90262 | P-0016088 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S LEWIS<br>2708 110TH STREET<br>LYNWOOD, CA 90262 | P-0016110 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S LYMAN AND MARILYN K LYMAN<br>1680 DARLING ST.<br>OGDEN, UT 84403 | P-0015149 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S MCNEAL<br>15439 HENRY ROAD<br>UNIT D<br>MORRISON, IL 61270 | P-0016287 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S SHARPS<br>931 ETNA DR.<br>NEWPORT NEWS<br>NEWPORT NEWS, VA 23608 | P-0018130 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $360.00 | | | | | $360.00 |
| WILLIAM S SMITH<br>812 SWEENEY DR<br>LITTLE RIVER, SC 29566 | P-0048730 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S STEPHENS<br>695 WEDNESBURY RD<br>ALPHARETTA, GA 30022 | P-0038344 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM S STEPHENS<br>695 WEDNESBURY RD<br>ALPHARETTA, GA 30022 | P-0038346 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM SACKS<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041267 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SACKS 2<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041263 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $10,100.00 | | | | | $10,100.00 |
| WILLIAM SACKS 3<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041259 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $10,200.00 | | | | | $10,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM SACKS 4<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041251 | 12/17/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| WILLIAM SAMEK<br>4605 SW 89 AVENUE<br>MIAMI, FL 33165 | P-0040425 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SCAZZERO<br>2705 BULL SHOALS<br>FORT WORTH, TX 76131 | P-0003232 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SCHERER AND SARAH SCHERER<br>516 N FILLMORE ST<br>EDWARDSVILLE, IL 62025 | P-0030054 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIAM SETLEY<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043522 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SHAHEEN<br>55 WASHINGTON BLVD<br>WILLIAMSPORT, PA 17701 | P-0009447 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SHEELEY AND KELLY SHEELEY<br>1518 GRASSY RUN<br>SAYLORSBURG, PA 18353 | P-0012774 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SIEK AND MARY ANN SIEK<br>P.O. BOX 57134<br>TUCSON, AZ 85732 | P-0043902 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SPENCER<br>12 BARNFIELD CT<br>UPPR SADDL RVR, NJ 07458 | P-0005634 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SPENCER<br>12 BARNFIELD CT<br>UPPR SADDL RVR, NJ 07458 | P-0005770 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM STEPHENSON AND KAREN LENTZ<br>334 S. TROPICAL TRL<br>MERRITT ISLAND, FL 32952 | P-0053520 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T ALDINGER AND CHARLENE M ALDINGER<br>98 HANUPAOA PL<br>HONOLULU, HI 96822 | P-0026912 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T BELMONTE<br>173 MICHIGAN CT<br>BLOOMINGDALE, IL 60108 | P-0011180 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T CHAN<br>4801 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613 | P-0009496 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM T HOWARD<br>11119 DEDE DRIVE<br>GULFPORT, MS 39503 | P-0049164 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $1,465.00 | | | | | $1,465.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010258 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010261 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010265 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010267 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010269 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010273 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T LEGATE<br>52005 846 ROAD<br>ELGIN, NE 68636 | P-0012938 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T LUMSDEN<br>209 BALDWIN AVE.<br>BELEN, NM 87002-6401 | P-0005060 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T MCCORMICK AND MICHELLE M MCCORMICK<br>4026 LAKE PRAIRIE DR<br>MATTHEWS, NC 28104 | P-0002760 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T MCELROY<br>1050 OAK LN<br>PLAINFIELD, NJ 07060 | P-0031326 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T QUISENBERRY<br>536 WILSON AVE.<br>FULLERTON, CA 92831 | P-0023414 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM T QUISENBERRY AND SHARI L QUISENBERRY<br>536 WILSON AVE.<br>FULLERTON, CA 92831 | P-0023420 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T REID<br>3444 BRIAR CREEK LN<br>CARMEL, IN 46033 | P-0028804 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T RINALDI<br>13 BARNHILL RD<br>DENVER, PA 17517 | P-0031124 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WILLIAM T RYANS AND WILLIAM T RYANS<br>12605 BRADFORD HILL LANE<br>HUNTERSVILLE, NC 28078 | P-0010222 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T WHEELER<br>5325 HONEY MANOR DRIVE<br>INDIANAPOLIS, IN 46221 | P-0001057 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TAJIBNAPIS<br>3722 GRAND AVE SOUTH<br>MINNEAPOLIS, MN 55409-1119 | P-0014144 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TIERNEY<br>21 VAHLSING WAY<br>ROBBINSVILLE, NJ 08691 | P-0006233 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TORRES JR<br>PO BOX 171<br>BATAVIA, NY 14056 | P-0021934 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TOTH<br>6 RIVERCREST DR<br>PISCATAWAY, NJ 08854 | P-0023858 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,036.82 | | | | | $4,036.82 |
| WILLIAM TOTH JR<br>4041 LONGLINE LANE<br>MYRTLE BEACH, SC 29579 | P-0043184 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TOWER<br>15 TIMBER RIDGE<br>MOUNT KISCO, NY 10549 | P-0016676 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TRE D TREAT<br>112 SJ LANE<br>BEEBE, AR 72012 | P-0018604 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| WILLIAM TSAI AND HUI J TSAI<br>P. O. BOX 7094<br>ELLICOTT CITY, MD 21042 | P-0029665 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V FLYNN<br>61923 E. NORTHWOOD RD<br>TUCSON, AZ 85739 | P-0004603 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM V GILBERT 623 COUNTRY LANE DELANO, MN 55328 | P-0034338 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V HANNA 724 KENSINGTON AVE S KENT, WA 98030 | P-0048819 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V HANNA 724 KENSINGTON AVE S KENT, WA 98030 | P-0048837 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V KING 640 AMERICAS CUP CV ALPHARETTA, GA 30005 | P-0005459 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V REGINA 2810 CORAL SHORES DRIVE FT. LAUDERDALE, FL 33306 | P-0040386 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V WASHINGTON 38 WARNER AVE JERSEY CITY, NJ 07305 | P-0034099 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V WASHINGTON 38 WARNER AVE JERSEY CITY, NJ 07305 | P-0034103 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V WASHINGTON 38 WARNER AVE JERSEY CITY, NJ 07305 | P-0034139 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM VERVER 1200 N JUNE STREET APT. 404 LOS ANGELES, CA 90038 | P-0039056 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM VERVER 1200 N JUNE STREET APT. 404 LOS ANGELES, CA 90038 | P-0039057 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM VINCENT 108 PEACEABLE STREET RIDGEFIELD, CT 06877 | P-0010431 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W BENZ 3015 PAYNE EVANSTON, IL 60201 | P-0009077 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W BRYAN 2003 OAKSHIRE SAN ANTONIO, TX 78232 | P-0053809 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W CAMMACK 3434 DANIEL AVE APT H APT H DALLAS, TX 75205-1870 | P-0010487 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM W ELSTER<br>12 N SANCHEZ CT<br>HOT SPRINGS VILL, AR 71909 | P-0011932 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W ELSTER<br>12 N SANCHEZ CT<br>HOT SPRINGS VILL, AR 71909 | P-0012065 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W GILMER<br>2450 MCGARITY RD<br>MCDONOUGH, GA 30252 | P-0007640 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W GILMER<br>2450 MCGARITY RD<br>MCDONOUGH, GA 30252 | P-0007698 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W GLASER<br>760 OLD JOHNSON RD<br>WENDELL, NC 27591 | P-0055146 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W HUSS AND KAREN G HUSS<br>1739 SORREL COURT<br>CARLSBAD, CA 92011 | P-0043280 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W MCKECHNIE<br>7430 E. TIMBER RIDGE CIRCLE#3<br>PALMER, AK 99645 | P-0037787 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W MITCHELL<br>11 APPLE TREE COURT<br>BRIDGETON, NJ 08302 | P-0028952 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W MITCHELL<br>11 APPLE TREE COURT<br>BRIDGETON, NJ 08302 | P-0028959 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W MUSOKE<br>59 HEYWOOD ST<br>WORCESTER, MA 01604 | P-0005289 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W PILLING<br>11910 TAWAS CT<br>BOKEELIA, FL 33922 | P-0002003 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W STACEY<br>4971 GRUFF<br>GREENBUSH, MI 48738-9645 | P-0014276 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WALDENMAIER<br>53 BRAY AVE<br>MIDDLETOWN, NJ 07748 | P-0037378 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WALKER<br>3 TARTAN RIDGE ROAD<br>BURR RIDGE, IL 60527 | P-0009866 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM WALLS<br>95096 BARCLAY PL<br>UNIT 5B<br>FERNANDINA BEACH, FL 32034 | P-0053578 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WALPOLE<br>149 SHAW RD BOX 85<br>ROCK TAVERN, NY 12575 | P-0052697 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WARLICK AND KATHY WARLICK<br>3490 WILSON OVERALL RD<br>MURFREESBORO, TN 37127 | P-0018730 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WARLICK AND KATHY WARLICK<br>3490 WILSON OVERALL RD<br>MURFREESBORO, TN 37127 | P-0018740 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WARLICK AND KATHY WARLICK<br>3490 WILSON OVERALL RD<br>MURFREESBORO, TN 37127 | P-0018749 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WHITE<br>11455 WILLOW VALLEY RD.<br>NEVADA CITY, CA 95959 | P-0050195 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WILLIS<br>720 N 23RD ST<br>EAST ST.LOUIS,, IL 62205 | P-0007342 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WOLFE AND LAROE SWANSON<br>12871 82ND PL N<br>MAPLE GROVE, MN | P-0053786 | 1/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM Y MEHDAOVA<br>7900 HAMLET DR<br>NEW PORT RICHY, FL 34653 | P-0001915 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM Z MORPHIS<br>3413 N PLATINA<br>MESA, AZ 85215 | P-0040181 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIAM Z SZADKOWSKI<br>229 SOUTHGATE DRIVE<br>NORTHBROOK, IL 60062 | P-0035901 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAMN R LEAVELL AND MARY M LEAVELL<br>26927 BOYCE MILL ROAD<br>GREENSBORO, MD 21639 | P-0024757 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAMS & CONNOLLY LLP<br>SAMUEL DAVIDOFF<br>725 TWELFTH STREET NW<br>WASHINGTON, DC 20005 | 3574 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS H BUTLER<br>1575 PINEWOOD RD<br>SUMTER, SC 29154 | P-0002304 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, AKILAH<br>64 ELM ST<br>BEDFORD, MA 01730 | 1193 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALVEN<br>3386 WOODLAUREL DR<br>SNELLVILLE, GA 30078 | 638 | 10/26/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WILLIAMS, AUSTIN<br>611 S. WATER ST.<br>WARREN, IL 61087 | 1485 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BARBARA<br>109 BROOKTER ST<br>SLIDELL, LA 70461 | 2003 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRANDICE<br>3741 OLMSTED AVE.<br>LOS ANGELES, CA 90018 | 4949 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRIAN L<br>16301 KINGSBURY ST.<br>GRANADA HILLS, CA 91344 | 3827 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILLIAMS, CAROL<br>1826 DALLAS RD<br>PHILADELPHIA, PA 19126 | 964 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID<br>4123 WORTH ROAD<br>PINCONNING, MI 48650 | 1829 | 11/8/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| WILLIAMS, DEBORAH RENE<br>822 DRAYMORE LANE<br>ELGIN, SC 29045 | 4920 | 3/28/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILLIAMS, DOUG<br>118 W 700 N<br>MALAD, ID 83252 | 373 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELLIS<br>39505 LINCOLN AVE<br>ZEPHYRHILLS, FL 33542 | 1260 | 11/3/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS, ELNORA<br>3800 SQUAW VALLEY DR SW 1B<br>HUNTSVILLE, AL 35805 | 411 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES<br>1311 14TH ST DR NE<br>HICKORY, NC 28601 | 1498 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER M.<br>14909 HEALTH CENTER DRIVE, #336<br>BOWIE, MD 20716 | 3154 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | 1247 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KENNETH RAY 6019 WHITE PINE DRIVE MIDLAND, GA 31820 | 416 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY AND TINA 3262 PARTRIDGE WAY SPRINGFIELD, OR 97477-7536 | 2468 | 11/11/2017 | Takata Americas | $0.00 | | $0.00 | | | $0.00 |
| WILLIAMS, LEONARD 708 E 122ND STREET LOS ANGELES, CA 90059 | 4762 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, MAL J. 6015 ARCHSTONE WAY APT 302 ALEXANDRIA, VA 22310 | 1190 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINA BEASLEY, ALLEN, CROW, METHVIN PORTIS & MILES, P.C. CHRISTOPHER D. GLOVER 218 COMMERCE ST MONTGOMERY, AL 36104 | 947 | 10/30/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| WILLIAMS, RENEE 1105 SASKATOON LANE LEWISVILLE, NC 27023 | 2759 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAMIA 3550 EAST OVERTON RD, APT.1082 DALLAS, TX 75216 | 3467 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, STANLEY 2708 RIVERWOOD TRAIL FORT WORTH, TX 76109 | 2801 | 11/19/2017 | TK Holdings Inc. | $27,500.00 | | | | | $27,500.00 |
| WILLIAMS, STANLEY 2708 RIVERWOOD TRAIL FORT WORTH, TX 76109 | 3202 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, TEVIN 7901 SW 8TH STREET NORTH LAUDERDALE, FL 33068 | 298 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, THERESA P. 21 WOODLAND LANE SAINT MATTHEWS, SC 29135 | 4146 | 12/20/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| WILLIAMS, THOMAS 19 EMS B20A LANE PIERCETON, IN 46562 | 1603 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BARBARA 2303 PEBBLE BEACH DRIVE AUSTIN, TX 78747 | 1261 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMSON, CHARLENE M 86-20 208TH STREET APT 3H QUEENS VILLAGE, NY 11427 | 2496 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON-BRANCH, SHEILA<br>224 SEARCY STREET<br>DANVILLE, VA 24541 | 648 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIARD K BROWN AND PAMELA GRAYSON-BROWN<br>P.O. BOX 2631<br>ELK GROVE, CA 95759 | P-0056972 | 2/6/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE A EATON<br>1687 E.82ND ST<br>CLEVELAND, OH 44103 | P-0037411 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| WILLIE A JONES AND YVETTE O JONES<br>4865 HORSEMAN DR NE<br>ROANOKE, VA 24019 | P-0001217 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE A JONES AND YVETTE O JONES<br>4865 HORSEMAN DR NE<br>ROANOKE, VA 24019 | P-0023601 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE ABSON<br>8300 RUSSWOOD LN. W.<br>MABELVALE, AR 72103 | P-0053596 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE B WILLIAMS<br>1320 ESSEX DRIVE<br>DESOTO, TX 75115 | P-0050684 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE C HUGULEY<br>626 PARKWOOD DR.<br>COLUMBUS, GA 31907 | P-0006637 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE CAMERON<br>11568 ECHO LAKE CIR UNIT 108<br>BRADENTON, FL 34211 | P-0035780 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE COLLIER<br>813 COLLIER ROAD<br>STARKVILLE, MS 39759 | P-0040456 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE D MACK<br>3090 SHARON AVE.<br>ANDERSON, CA 96007 | P-0029572 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE D MACK<br>3090 SHARON AVE.<br>ANDERSON, CA 96007 | P-0043192 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $2,445.00 | | | | | $2,445.00 |
| WILLIE D MACK<br>3090 SHARON AVENUE<br>ANDERSON, CA 96007 | P-0037853 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $2,764.00 | | | | | $2,764.00 |
| WILLIE D MACK | P-0029545 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE DUNMORE JR.<br>719 E. 125TH STREET<br>KANSAS CITY, MO 64146 | P-0031900 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIE E HARRIS JR<br>3839 DEER VALLEY LANE<br>MAUMEE, OH 43537 | P-0011107 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE E LINDSEY<br>320 SUNDOWN WAY<br>STONE MOUNTAIN, GA 30087 | P-0003823 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE E WILLIAMS<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015232 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE E WILLIAMS<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015243 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE G STEINER AND BARBRA J STEINER<br>1559 W 113TH ST<br>LOS ANGELES, CA 90047 | P-0023044 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE GALMORE<br>2433 COLLINS ST.<br>BLUE ISLAND, IL 60406 | P-0044601 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE GUNTER<br>PO BOX 2873<br>HARKER HEIGHTS, TX 76548-0873 | P-0033362 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE L BARIA<br>5529 PENINSULA PARK LANDING<br>HERMITAGE, TN 37076 | P-0036521 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE L HILL<br>2021 DEEP FOREST TRAIL<br>RALEIGH, NC 27603 | P-0019886 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE L TRAMMELL<br>2420 MANZANA WAY<br>SAN DIEGO, CA 92139 | P-0018700 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIE R BROWN<br>513 BROCKINGTON ROAD<br>DARLINGTON, SC 29532-4301 | P-0024412 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE R BROWN<br>513 BROCKINGTON ROAD<br>DARLINGTON, SC 29532-4301 | P-0024427 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE R WILPRIT<br>619 FLOREY AVENUE<br>KILGORE, TX | P-0002689 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE RYALS<br>7317 S. CLYDE STREET<br>CHICAGO, IL 60649-3108 | P-0036272 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIETTE B FAMOLU AND WILLIETTE B FAMOLU 6743 N. 34TH AVE. PHOENIX, AZ 85017 | P-0049201 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIREE JACKSON 2506 FAIRHILL DRIVE SUITLAND, MD 20746 | P-0052801 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIREE JACKSON 2506 FAIRHILL DRIVE SUITLAND, MD 20746 | P-0052827 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIS J MCCORMICK II 315 BRYANT STREET MECHANICSBURG, PA 17050-4114 | P-0020902 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIS W WILLIAMS 4918 DETER ROAD LAKELAND, FL 33813 | P-0001737 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIS, JOSEPH P 16327 GOANNA COURT SUGAR LAND, TX 77498 | 899 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLISM GREY 39 MCDERMOTT RD. MECHANICVILLE, NY 12118 | P-0032800 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| WILLLIAM H HOCKADAY 101 NEW CUT ROAD WINDER, GA 30680 | P-0025662 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLLIAM T ALDINGER AND CHARLENE M ALDINGER 98 HANUPAOA PL HONOLULU, HI 96822 | P-0016210 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLO D BOND 1720 UMSTEAD ST. CHARLOTTE, NC 28205 | P-0040831 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLOWAY DAY CAMP JONATHON KOENIGSBERG PO BOX 250933 WEST BLOOMFIELD, MI 48325 | P-0039677 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLOWAY SUMMER DAY CAMP, INC PO BOX 250933 WEST BLOOMFIELD, MI 48325 | P-0054162 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLOWAY SUMMER DAY CAMP, INC PO BOX 250933 WEST BLOOMFIELD, MI 48325 | P-0054981 | 1/17/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLY D HEREDIA PERALTA 12101 N DALE MABRY HWY #406 TAMPA, FL 33618 | P-0022674 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLY LIOU<br>1528 SAPPANWOOD AVE<br>THOUSAND OAKS, CA 91320 | P-0016950 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA A COFFMAN AND DANNY A COFFMAN<br>117 NICHOLS ST.<br>DANVILLE, KY 40422 | P-0039177 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA CAMPBELL<br>209 ROCKINGHAM STREET<br>ROCHESTER, NY 14620 | P-0036812 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA D NEVILLE<br>7739 BULLARD AVE<br>NEW ORLEAANS, LA | P-0030964 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA F DUPEE<br>P.O. BOX 505<br>2817 SW PUMICE PLACE<br>REDMOND, OR 97756 | P-0046098 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA F FREEMAN<br>3109 WAYMON RD<br>JONESBORO, AR 72404 | P-0037568 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA J CALLAWAY<br>242 ASPEN LAKE DRIVE WEST<br>NEWNAN, GA 30263 | P-0034122 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA J POYNTER<br>410 WALLACE CT<br>RICHMOND, KY 40475 | P-0050380 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMA J POYNTER<br>410 WALLACE CT<br>RICHMOND, KY 40475 | P-0050415 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILMERHALE<br>ATTN: CRAIG GOLDBLATT<br>1875 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 3367 | 11/22/2017 | TK Holdings Inc. | $249,545.45 | | | | | $249,545.45 |
| WILSON M GUARIN<br>PO BOX 486<br>WEIMAR, CA 95736 | P-0042923 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILSON MENDEZ<br>860 NORTH ORANGE AVENUE<br>UNIT 233<br>ORLANDO, FL 32801 | P-0009609 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILSON NEUMANN, BRENDA<br>4801 OSPREY DRIVE SOUTH<br>UNIT 603<br>ST. PETERSBURG, FL 33711 | 4517 | 12/27/2017 | TK Holdings Inc. | $9,090.45 | $0.00 | | | | $9,090.45 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON S MIYASATO AND AUDREY N MIYASATO 99-424 AHEAHE STREET AIEA, HI 96701 | P-0040005 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILSON, BRANDEN 1050 N. POINT ST. APT 705 SAN FRANCISCO, CA 94109 | 2383 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| WILSON, CHARLYNN 3708 N MAIN ST AKRON, MI 48701 | 1754 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, DENISE ANTIONETTE WERB & SULLIVAN BRIAN A. SULLIVAN, ESQ. P.O. BOX 25046 WILMINGTON, DE 19899 | 159 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, JOSCELYNE 149 STAFFORD AVE SYRACUSE, NY 13206 | 4500 | 12/27/2017 | TK Holdings Inc. | $22,070.00 | | $0.00 | | | $22,070.00 |
| WILSON, JOSHUA 2025 MAISON WAY CARSON CITY, NV 89703 | 313 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, KIMBERLY L. 819 SOLOMON DRIVE JACKSONVILLE, NC 28546 | 3888 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, LUCINDA 450 N HIBBERT APT 207 MESA, AZ 85201 | 1614 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WILSON, NANCY JOANNE 35573 STILLMEADOW LN. CLINTON TWP., MI 48035 | 3816 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, STEPHEN 624 DUNBERRY DRIVE ARNOLD, MD 21012 | 4261 | 12/24/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| WILSON, WILLIAM R. 716 PATTERSON AVENUE AUSTIN, TX 78703 | 4317 | 12/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| WILSON, ZIEMETHIA 4788 RAVEN MOON TRL TALLAHASSEE, FL 32311 | 3632 | 11/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WILTON M PETTUS 234 CO RD 48 LEXINGTON, AL 35648 | P-0048565 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WIN, CHUCK C 4048 HILLTOP ROAD, UNIT B ORCUTT, CA 93455 | 4094 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINDALL C WHITE AND MARY L WHITE 184 WEST WINDING WAY WALLACE, NC 28466-2418 | P-0022939 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINDSOR W WINGARD 5519 HOBBIE ROAD MONTGOMERY, AL 36105 | P-0007795 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINFIELD W SCOTT 7211 LANE PARK DRIVE DALLAS, TX | P-0018941 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINFIELD W SCOTT 7211 LANE PARK DRIVE DALLAS, TX 75225-2455 | P-0034773 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINFIELD, WILLIAM E. 300 EAST ESPLANADE DRIVE SUITE 1980 OXNARD, CA 93036 | 2934 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINFORD L HUBBARD 5536 POLE BRIDGE RD WISE, VA 24293 | P-0031415 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINFRED HOOD 120 OCTAVIA COURT FAYETTEVILLE, GA 302143669 | P-0019603 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINFRED J LANDERS 2216 WEST STRET CONWAY, AR 72032 | P-0013986 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WING M ROSADO AND NONE 26825 227TH PL SE MAPLE VALLEY, WA 98038 | P-0035277 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WING SZE E TSUI 2450 HIDEAWAY LANE DUARTE, CA 91010 | P-0029376 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WING W POON 62 CONTINENTAL ROAD MORRIS PLAINS, NJ 07950 | P-0034110 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WING Y CHU 1902 MARYLAND BLVD BIRMINGHAM, MI 48009 | P-0026356 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| WING Y LAU 299 BAY 10TH STREET BROOKLYN, NY 11228 | P-0042797 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WING Y LAU 299 BAY 10TH STREET BROOKLYN, NY 11228 | P-0042802 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINGFIELD, DAMION 1906 WESTOVER LANE KENNESAW, GA 30152 | 2169 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINIFRED A SCHORLE AND BERNARD J SCHORLE 96 BRIAR ST. GLEN ELLYN, IL 60137-6022 | P-0048693 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINIFRED L DOTCH-JONES 11429 RED JADE CT UPPER MARLBORO UPPER MARLBORO, MD 20774 | P-0045386 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINIFRED R DE PALMA 628 E 31ST STREET BALTIMORE, MD 21218-3530 | P-0047159 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINIFRED W STEPHENS 9518 BRIARWOOD LANE BELLEVUE, NE 68147-2305 | P-0011630 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINKLE, SHELLY LYNN 717 MUIRFIELD DRIVE WINDER, GA 30680 | 1025 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WINKLER, ANTHONY 1013 STONEOAK LN AUSTIN, TX 78745 | 1873 | 11/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| WINNIE AH YEN 6306 N MILBURN AVE FRESNO, CA 93722 | P-0039903 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINNIE TRAN 509 CROOKED ARROW DR DIAMOND BAR, CA 91765 | P-0028039 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINNIER, STEPHANIE MARIE 300 E ROUND GROVE RD 1922 LEWISVILLE, TX 75067 | 639 | 10/26/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WINNIFRED L HEBERT 3927 PRINCETON PARK COURT HOUSTON, TX 77058 | P-0006918 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINOM J MAHONEY 7301 N FM 620 STE 155, (#147) AUSTIN, TX 78726 | P-0008093 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINONA D GARRETT 300 PRINCE AVE NASHVILLE, TN 37207 | P-0033364 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSOME O PRYCE 145 ALBANY DRIVE KISSIMMEE, FL 34759 | P-0037592 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINSTON A SMITH<br>321 PINECREST RD., NE<br>ATLANTA, GA 30342 | P-0045826 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON D GRANT<br>741 TRAILS END CIRCLE<br>HURST, TX 76054 | P-0002170 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON D GRANT<br>741 TRAILS END CIRCLE<br>HURST, TX 76054 | P-0002173 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON DUNN<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044330 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON DUNN<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044355 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON H MCGRUDER AND MOLLIE S MCGRUDER<br>7656 ANNE MARIE COURT<br>NEW ORLEANS, LA 70128 | P-0012362 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON I SMITH<br>9105 SEVEN LOCKS RD<br>BETHESDA, MD 20817 | P-0053961 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON SMITH<br>9105 SEVEN LOCKS RD<br>BETHESDA, MD 20817-2059 | P-0053960 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WINSTON W STANLEY<br>WINSTON STANLEY<br>120 NORMAS WAY<br>HIRAM, GA 30141-4633 | P-0007626 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON WARE AND WINSTON WARE<br>158 PADDOCK AVE<br>APT #1801<br>MERIDEN, CT 06450 | P-0005908 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINTER, ELIZABETH ANN<br>17338 E. CALAVERAS AVE.<br>FOUNTAIN HILLS, AZ 85268 | 1220 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIRIYA SOMNUK<br>15030 SW 168TH STREET<br>MIAMI, FL 33187 | P-0041715 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WISE, ANDREA MICHELLE<br>3345 KENDALL ST.<br>DETROIT, MI 48238 | 2530 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISELY, MARY CATHERINE<br>8863 HOLLYWOOD HILLS RD.<br>LOS ANGELES, CA 90046 | 4201 | 12/20/2017 | TK Holdings Inc. | $107.00 | | | | | $107.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISNER, JOHN PAUL<br>11947 GREENGATE DR<br>HUDSON, FL 34669 | 2509 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| WISPRY, INC.<br>12244 LOS REYES AVE.<br>LA MIRADA, CA 90638 | P-0056453 | 2/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WISS, JUDY C.<br>522 SHORE ROAD<br>APT 6AA<br>LONG BEACH, NY 11561 | 2606 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHDRAWN BY CLAIMANT<br>GANG ZHOU<br>5940 FOREST PARK RD, APT 2101<br>DALLAS, TX 75235 | P-0040906 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WITHERELL, VICTORIA<br>630 OUTLOOK AVE.<br>CHESHIRE, MA 01225 | 1559 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHERELL, VICTORIA<br>630 OUTLOOK AVE.<br>CHESHIRE, MA 01225 | 1560 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHYCOMBE, WILLIAM C<br>2801 SEPULVEDA BLVD<br>UNIT 118<br>TORRANCE, CA 90505 | 3362 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITTMAN, ROBERT<br>622 INDIANA ST<br>LAWRENCE, KS 66044 | 1492 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WLADYSLAWA LITOROWICZ<br>11278 GLENIS STREET<br>STERLING HTS., MI 48312 | P-0021640 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WLLIAM T WEAVER<br>11511 COSCA PARK PLACE<br>CLINTON, MD 20735 | P-0046588 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WM M TISLOW<br>5715 HUSTON RD.<br>WEST LAFAYETTE, IN 47906 | P-0025716 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOBRAK, AUTUMN<br>107 BILLIGEN ST.<br>ALIQUIPPA, PA 15001 | 1121 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOJCIECH MAGDA<br>613 GRANDVIEW AVE #1D<br>RIDGEWOOD, NY 11385 | P-0004477 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOLBACH, RICHARD<br>43 COUNTRYSIDE DR.<br>ESSEX JCT., VT 05452 | 2788 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLBACH, RICHARD<br>43 COUNTRYDRIVE DRIVE<br>ESSEX JUNCTION, VT 05452 | 2785 | 11/20/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| WOLBACH, RICHARD<br>43 COUNTRYDRIVE DRIVE, #2<br>ESSEX JCT., VT 05452-4352 | 2784 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOLF S GUGLER AND LINDA S GUGLER<br>16720 CLEARPOND LN<br>SHAWNEE, OK 74801 | P-0000034 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOLF, CARMEIN M.<br>PO BOX 7586<br>WESTLAKE VILLAGE, CA 91359 | 4162 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLF, LYNN<br>134 WALLACE COURT<br>GREEN BROOK, NJ 08812 | 2055 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFCHASE TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047879 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOLFCHASE TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056813 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOLFE, IMA KATE<br>101 WEST HILLS DR<br>ROGERSVILLE, TN 37857 | 1773 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFE, JUAN<br>2109 10TH ST<br>BERKELEY, CA 94710 | 4952 | 3/26/2018 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| WOLFF, JERRY A<br>1005 RUSSELL DRIVE, APT 4<br>HIGHLAND BEACH, FL 33487 | 427 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFF, JILL M<br>404 ANNAQUATUCKET RD<br>NORTH KINGSTOWN, RI 02852 | 4239 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFINGER, RICHARD J.<br>19388 MICKEL LANE<br>YORBA LINDA, CA 92886-3531 | 4111 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLLETTA BENSON<br>P.O. BOX 30054<br>CHARLESTON, SC 29417 | P-0032946 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOMACK, ROGER L.<br>2502 SYLVAN DRIVE<br>GARLAND, TX 75040 | 2923 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WON LEE 280 BOUNDARY ROAD MARLBORO, NJ 07746 | P-0008336 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WON LEE 280 BOUNDARY ROAD MARLBORO, NJ 07746 | P-0008473 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WON LEE 280 BOUNDARY ROAD MARLBORO, NJ 07746 | P-0008478 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WON LEE 280 BOUNDARY ROAD MARLBORO, NJ 07746 | P-0008483 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WONG, CHRISTOPHER A. 12340 83RD AVENUE, APT. 7E KEW GARDENS, NY 11415 | 1862 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, LINA 6281 CHARING STREET SAN DIEGO, CA 92117 | 2752 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOO H SIM 3 RIVER STREET APT 17 LITTLE FERRY, NJ 07643-1110 | P-0009516 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOOD, DAVID M. 10 MOUNTAIN VIEW AVENUE RIDGEFIELD, CT 06877 | 4563 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, LARVY 951-2 OLD COUNTY RD #2 #248 BELMONT, CA 94002 | 1259 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, LINDA WHITE 1546 BULLARD PLACE POWDER SPRINGS, GA 30127 | 666 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WOOD, MATTHEW 951-2 OLD COUNTY RD #2 #248 BELMONT, CA 94002 | 1239 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, PANZEGNA 13364 SW 108 STREET CIRCLE MIAMI, FL 33186 | 717 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOODBURY HOMES, LLC 2069 HWY CC HARTFORD, WI 53027 | P-0005444 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODFINE, DONNA 647 ALBANY AVENUE APT # 1N BROOKLYN, NY 11203 | 3762 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODIN, DORCAS ANN 1819 HISTORIC COLUMBIA RVR HWY TROUTDALE, OR 97060 | 3813 | 12/1/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODROW S LONG<br>2915 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0001534 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODROW S LONG<br>2915 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0001536 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODROW S WEBSTER AND EMILY J WEBSTER<br>5261 PINEHURST CT.<br>OLDSMAR, FL 34677 | P-0025943 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODROW T MILLER<br>327 GOANS AVE.<br>CLINTON, TN 37716 | P-0009934 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODRUFF CORP<br>1540 HUNTSVILLE ROAD<br>SHAVERTOWN, PA 18708-9335 | P-0027575 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODRUFF, NATHAN<br>2380-2 EAST ARAGON BLVD<br>SUNRISE, FL 33313 | 4794 | 2/3/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WOODS & UTICA SEPTIC SVC<br>68730 CAMPGROUND ROAD<br>ROMEO, MI 48095 | 510 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODS, CLAY L.<br>1914 WINDING HOLLOW DRIVE<br>GROVE CITY, OH 43123 | 2720 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODWARD, D R<br>PO BOX 982<br>MIMS, FL 32780 | 285 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODY G MARKS AND CHERYL H MARKS<br>5205 SHOAL CREEK RD<br>SUFFOLK, VA 23435 | P-0025673 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODY H BURRELL<br>1737 WILLOW POINT DR<br>SHREVEPORT, LA 71119 | P-0021154 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODY H BURRELL<br>2466 NORTHWOOD CR<br>SAUKVILLE, WI 53080 | P-0021008 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODY LESIKAR<br>P. O. BOX 941789<br>HOUSTON, TX 77094-8789 | P-0027540 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODY, GWEN<br>PO BOX 273412<br>BOCA RATON, FL 33427 | 360 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODY, JAMES A. PO BOX 273412 BOCA RATON, FL 33427 | 520 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOLEY, DONNA 886 GOODSON RD BRENT, AL 35034 | 1170 | 10/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WOOLEY, DONNA 886 GOODSON RD BRENT, AL 35034 | 3070 | 11/21/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | | $0.00 | $5,000.00 |
| WOOLLS, TAMMY 208 W CENTER ST EAGLE LAKE, TX 77434 | 419 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| WORLEY, RICHARD F. 7821 E. IOWA AVE DENVER, CO 80231 | 629 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WORLEY, ROBIN M P.O. BOX 50 OAKDALE, CA 95361 | 4518 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WORRELL, MICHELLE 3141 ANN STREET BALDWIN, NY 11510 | 2113 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WORTH CONSTRUCTION CO. INC. 24 TAYLOR AVENUE BETHEL, CT 06801 | P-0042320 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WREFORD BALSAM AND JULIET BALSAM 3251 HOLMBERG DR. HELENA, MT 59602 | P-0015641 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,264.00 | | | | | $1,264.00 |
| WREFORD BALSAM AND JULIET BALSAM 3251 HOLMBERG DR. HELENA, MT 59602 | P-0015644 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,264.00 | | | | | $1,264.00 |
| WREFORD BALSAM AND JULIET BALSAM 3251 HOLMBERG. DR. HELENA, MT 59602 | P-0015649 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,264.00 | | | | | $1,264.00 |
| WRIGHT JENKINS, CAROLYN 243 N. LIND HILLSIDE, IL 60162 | 1180 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, CHRISTIE 1002 HOLLY LANE EAST DUBLIN, GA 31027 | 405 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DENISE R 535 NJ-38 CHERRY HILL, NJ 08002 | 4074 | 12/16/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| WRIGHT, DONECIA 6242 N. CECELIA #101 FRESNO, CA 93722 | 1502 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, JACQUE<br>3104 E. CAMELBACK RD. - SUITE 504<br>PHOENIX, AZ 85016 | 2523 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WRIGHT, KATHY<br>35 OWE GO STREET<br>SPNCER, NY 14883 | 4498 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICIA<br>477 MAPLE AVENUE<br>VALLEJO, CA 94591 | 4591 | 12/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WRIGHT, SHANDA<br>2039 W. 99TH STREET<br>LOS ANGELES, CA 90047 | 2281 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SHANDA<br>2039 W. 99TH STREET<br>LOS ANGELES, CA 90047 | 2898 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, STEVEN<br>148 DUVALL RD.<br>BEAVER DAM, KY 42320 | 3747 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, TRAVIS<br>506 61ST ST. SE<br>EVERETT, WA 98203-3532 | 3864 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WTY MOTORS L.P. D/B/A COURTES<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052528 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WTY MOTORS, L.P.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058056 | 6/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WU, TERESA<br>123 GALEWOOD CIRCLE<br>SAN FRANCISCO, CA 94131 | 3541 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WUAGNY ALCANTARA<br>3845 BAILEY AVENUE<br>BRONX, NY 10463 | P-0048739 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WURAOLA O OLADOKUN<br>137 W MARYLAND AVE UNIT B<br>ALDAN, PA 19018 | P-0010136 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYATT FARM CENTER, INC<br>26545 CR 52<br>NAPPANEE, IN 46550 | P-0018498 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WYATT GLANDON<br>909 SWEET CHERRY PL<br>BELTON, MO 64012 | P-0017021 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYATT K BROWN<br>6225 60TH STREET WEST<br>UNIVERSITY PLACE, WA 98467 | P-0020722 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYATT LEUNG<br>21084 GRENOLA DRIVE<br>CUPERTINO, CA 95014 | P-0016891 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYATT LEUNG<br>21084 GRENOLA DRIVE<br>CUPERTINO, CA 95014 | P-0016895 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYATT, BARON T<br>20906 S HIDE CT<br>HOUSTON, TX 77073 | 3342 | 11/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WYATTE WYNN AND KATHLEEN WYNN<br>2824 HOOCK AVE<br>LOUISVILLE, KY 40205 | P-0024418 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYETH, LEAH A<br>1429 BAYWOOD DR.<br>MODESTO, CA 95350 | 2983 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WYKEISHA ORR<br>2705 10TH STREET<br>SAN PABLO, CA 94806 | P-0034846 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYNDEL E FICKLIN<br>2506 DUNROBIN DRIVE<br>BOWIE, MD 20721-2897 | P-0049664 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYNDEL E FICKLIN<br>2506 DUNROBIN DRIVE<br>BOWIE, MD 20721-2897 | P-0049728 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYNDHAM CHOW<br>3914 ALTURA AVE<br>LA CRESCENTA, CA 91214 | P-0057882 | 4/24/2018 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| WYNN, CYNTHIA<br>326 W CENTER ST<br>SPOKANE, WA 99208 | 4867 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WYNNE S CAVANNA<br>5 MOHICAN AVE.<br>NORTHBOROUGH, MA 01532 | P-0025312 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER BAILEY<br>4708 SMALLWOOD RD<br>COLUMBIA, SC 29223 | P-0052502 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| XAVIER CASTILLO<br>621 MT. VERNON DR.<br>LAPLACE, LA 70068 | P-0057922 | 5/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER D BROWN AND FANTANESH BROWN<br>2882 HILLTOP MALL RD.<br>RICHMOND, CA 94806 | P-0051460 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XAVIER GRAY<br>261 UNION STREET<br>JERSEY CITY, NJ 07304 | P-0057667 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER R LARES<br>3509 WOOD AVE<br>WACO, TX 76711 | P-0058213 | 10/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER R LARES AND ROBERT GONZALES<br>3509 WOOD AVE<br>WACO, TX 76711 | P-0058214 | 10/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER RODRIGUEZ<br>115 22ND AVE<br>#2<br>MELROSE PARK, IL 60160 | P-0052262 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XAVIER S MARTIN<br>1617 KINGFISHER DR<br>GAUTIER<br>GAUTIER, MS 39553 | P-0051993 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XENIA D WHITACRE<br>310 RHODE HALL RD<br>JAMESBURG, NJ 08831 | P-0025313 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XEREX<br>2612 WOLFS POINT DRIVE<br>ROCHESTER, IN 46975 | P-0001197 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| XERKELL A PALMER<br>7235 BLACKWILLOW LN.<br>DALLAS, TX 75249 | P-0046716 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XERXES A LABRADOR<br>7500 RIVERHILL RD.<br>OXON HILL, MD 20745 | P-0030867 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XI DONG<br>330 OCEAN WALK LN<br>GOLETA, CA 93117 | P-0001896 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XI WANG<br>337 IDAHO LN<br>MURPHY, TX 75094-3692 | P-0003201 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $280.00 | | | | | $280.00 |
| XI, YUE<br>1612 19TH AVE<br>SAN FRANCISCO, CA 94122 | 3895 | 12/5/2017 | TK Holdings Inc. | | | | | | $0.00 |
| XIANCHU CHEN<br>216 SANTA FE TRL<br>APT 2070<br>IRVING, TX 75063 | P-0031831 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIANG FU AND JIAN ZHOU<br>1354 BLACKHAWK DRIVE<br>COLUMBUS, IN 47201 | P-0034913 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XIANG ZONG 6516 BRODIE BLVD DUBLIN, OH 43017 | P-0005407 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIANGAO YE AND HONG LIN 3509 THORP SPRINGS DR PLANO, TX 75025 | P-0007804 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| XIAO MING CHEN 781 14TH AVE SAN FRANCISCO, CA 94118 | P-0052099 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAO MING ZHANG WHO-51 84TH STREET HOWARD BEACH, NY 11414 | P-0045837 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAO ZHAO 2578 W LAKE AVE GLENVIEW, IL 60026 | P-0054128 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAO ZHAO 687 28TH STREET OAKLAND, CA 94609 | P-0028627 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| XIAOCHUN WANG 10745 FOLKESTONE WAY WOODSTOCK, MD 21163 | P-0007596 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOFENG GUO 308 WINCHESTER STREET NEWTON, MA 02461 | P-0010183 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOFENG HUANG 1385 SAN GABRIEL BLVD SAN MARINO, CA 91108 | P-0029418 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOFENG ZHANG 312 LENA CIRCLE CHAPEL HILL, NC 27516 | P-0001438 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| XIAOFENG ZHANG 312 LENA CIRCLE CHAPEL HILL, NC 27516 | P-0001444 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| XIAOFENG ZHU 96 FIELDVIEW DR SPRING CITY, PA 19475 | P-0011029 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| XIAOFENG ZHU 96 FIELDVIEW DR SPRING CITY, PA 19475 | P-0011137 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| XIAOHUA LIU 9750 DORSET LN EDEN PRAIRIE, MN 55347 | P-0046232 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOHUA LIU 9750 DORSET LN EDEN PRAIRIE, MN 55347 | P-0046244 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XIAOHUA LIU<br>9750 DORSET LN<br>EDEN PRAIRIE, MN 55347 | P-0046248 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOJIAN ZHANG AND YUDONG QIAN<br>771 SHADY GROVE LN<br>BUFFALO GROVE, IL 60089 | P-0018897 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOJUN ZHOU AND JUN CHANG<br>6029 S RICE AVE<br>BELLAIRE, TX 77401 | P-0005553 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOMEI WANG<br>23 FRANKLIN ROAD<br>WINCHESTER, MA 01890 | P-0040195 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOMING S CHEN<br>10-11 BERDAN AVE.<br>FAIR LAWN, NJ 07410 | P-0035364 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOTING GU<br>1400 STONE PINE TERRACE<br>APT 214<br>FREMONT, CA 94536 | P-0056018 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOYI CHEN AND HUAIZHEN LIU<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014642 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOYI HU<br>5078 MANOR RIDGE LN<br>SAN DIEGO, CA 92130 | P-0023470 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIMING JIANG<br>1248 W ADAMS BLVD<br>#103<br>LOS ANGELES, CA 90007 | P-0024563 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIN LI<br>5121 KELLER RIDGE DR<br>CLAYTON, CA 94517 | P-0012479 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIN LIU<br>1620 NE NORTHWOOD DRIVE<br>APT O-102<br>PULLMAN, WA 99163 | P-0055385 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIN WANG<br>2374 W OILVE WAY<br>CHANDLER, AZ 85248 | P-0009781 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIN ZHOU<br>602 MONTICELLO LANE<br>KENNETT SQUARE, PA 19348 | P-0048616 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIN ZHOU<br>602 MONTICELLO LANE<br>KENNETT SQUARE, PA 19348 | P-0048773 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XINA M JOSEPH 6717 HAMPTON ROADS PARKWAY SUFFOLK SUFFOLK, VA 23435 | P-0012424 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XING WANG 1258 BURNHAM DR. SAN JOSE, CA 95132 | P-0016148 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XINHUA YANG 7957 S WABASH CT CENTENNIAL, CO 80112 | P-0012972 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XINQIANG LEE AND STEVEN R LEE 2152 HOUNSLOW DR. SAN JOSE, CA 95131 | P-0021416 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XINRONG LIU 682 N 9TH STREET SAN JOSE, CA 95112 | P-0055676 | 1/23/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XINYANG GU 661 RIDENOUR RD COLUMBUS, OH 43230 | P-0054091 | 1/7/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XINYUN SHU 6710 VARIEL AVE APT 218 CANOGA PARK, CA 91303 | P-0043453 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| XIOMARA N GONZALEZ 106 HERITAGE CT PENNINGTON, NJ 08534-5286 | P-0009331 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIOMARA R RODGERS AND STUART B RODGERS 2365 E CHRISTY DRIVE PHOENIX, AZ 85028 | P-0006591 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIYU CAI 815 NORTH BROADWAY SARATOGA SPRINGS, NY 12866 | P-0048069 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XOCHITL E ARTEAGA 3109 SUMMER SIDE CT BAKERSFIELD, CA 93309 | P-0019662 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XOCHITL LICEA 3621 COLLINS AVE #312 MIAMI NEACH, FL 33140 | P-0000661 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XP VEHICLES GROUP 601 VAN NESS AVE, SUITE E3613 SAN FRANCISCO, CA 94102 | 1672 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XPO LOGISTICS WORLDWIDE, INC. FISHERBROYLES, LLP DEBORAH L. FLETCHER, ESQ. 6000 FAIRVIEW ROAD, SUITE 1200 CHARLOTTE, NC 28210 | 3649 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XRYSTYA A SZYJKA 43 HOUSEMAN AVENUE CHATHAM, NY 12037 | P-0050332 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XTRA LEASE LLC C/O BRYAN CAVE LLP ATTN: DAVID UNSETH 211 N. BROADWAY, STE. 3600 ST. LOUIS, MO 63102 | 177 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XU CHENG 1 NOD BROOK LANE SIMSBURY, CT 06070 | P-0007264 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XU CHENG 15600 58TH PLACE N PLYMOUTH, MN 55446 | P-0024088 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XU CHENG 15600 58TH PLACE N PLYMOUTH, MN 55446 | P-0029315 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUAN T NGUYEN 3369 TREBOL LANE SAN JOSE, CA 95148 | P-0027573 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUECHENG WANG 2444 CIMMARON DR PLANO, TX 75025 | P-0005936 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,400.00 | | | | | $2,400.00 |
| XUEGEN ZHU 18591 WALDORF PL ROWLAND HGHTS, CA 91748 | P-0017562 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| XUELI ZHENG 517 COLUMBIA AVE. HINSDALE, IL 60521 | P-0033449 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUEMEI AN AND PENG XIE 1515 S. ROXBURY RD SALT LAKE, UT 84108 | P-0005721 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUEQIAN GONG 2647 PARAMOUNT CIRCLE CARMEL, IN 46074 | P-0001450 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUERONG JI 3102 EGGERS DR FREMONT, CA 94536 | P-0016834 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XXXXXXXXXXXXXXXXXXXXXXXXXXXX 1103 BANDANNA DRIVE CINCINNATI, OH 45238-4227 | P-0032585 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Y WU 6 MALIBU C BALT, MD 21204 | P-0049052 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| Y.O. A MINOR CHILD AND JUAN ORTIZ ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047880 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| YADWIGA J DUNCAN 4240 VILLAGE PKYW CIR EAST #8 INDIANAPOLIS, IN 46254 | P-0032638 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAEL GARTEN 1432 BROOKDALE AVE MOUNTAIN VIEW, CA 94040 | P-0020424 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,341.27 | | | | | $1,341.27 |
| YAITZA M FIGUEROA 5841 CHERRY LAUREL DR JACKSONVILLE, FL 32210 | P-0057292 | 2/15/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAJAIRA N PITTMAN AND USHIMBAR N PITTMAN 5301 TRAILWOOD DR. PASCOUGLA, MS 39581 | P-0049777 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAJUN GU 4495 E TIMBERSAW DR BOISE, ID 83716 | P-0018589 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAKOV D SHEVIN 233 N 160TH SHORELINE, WA 98133 | P-0040068 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAKOV SIMKIN AND GALINA SIMKIN 227 ESTATE CT NORTHBROOK NORTHBROOK, IL 60062 | P-0054646 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAKOV SUVOROV 6362 VEGAS DR. SAN JOSE, CA 95120 | P-0042648 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| YALAMANCHILI, SRINIVASA 5216 WINDSTONE DR KELLER, TX 76244 | 1322 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YALE H FERGUSON AND KITTY G FERGUSON 202 WICKLOW DRIVE BLUFFTON, SC 29910 | P-0026693 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YALE KIM<br>600 BURLINGTON CIRCLE APT 306<br>WHEELING, IL 60090 | P-0011929 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAMAIRA D RIVERA<br>1 MADISON ON.<br>WHITEHALL, PA 18052 | P-0057748 | 3/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAMAMOTO, DIANE W.<br>2651 NW HILTON COURT<br>BEND, OR 97703-5920 | 1900 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YAMILE C CASTRO<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052359 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAMILE CASTRO<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052320 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAMILEX C ANDINO<br>2504 WOODGATE BLVD<br>APT 206<br>ORLANDO, FL 32822 | P-0032649 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAMIRA LAJARA-RADINSON<br>VENUS GARDENS<br>MORELIA ST 1681<br>SAN JUAN, PR 00926 | P-0046006 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAN GENG<br>434 WHITTIER DR<br>LANGHORNE, PA 19053 | P-0010295 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| YAN LUO<br>14739 YEARLING TER<br>ROCKVILLE, MD 20850 | P-0047234 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAN LUO<br>14739 YEARLING TER<br>ROCKVILLE, MD 20 | P-0047294 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAN QING CHEN<br>102-06 62ND AVE<br>FOREST HILLS, NY 11375 | P-0007400 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAN SONG CHEN<br>815 NORFOLK DR.<br>PEARLAND, TX 77584 | P-0004272 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAN WU ZHOU<br>3102 EGGERS DR<br>FREMONT, CA 94536 | P-0016745 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANA SHMULIVER<br>5742 KENISTON AVE<br>LOS ANGELES, CA 90043 | P-0038678 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANAIRA L VALENTIN 33 MULBERRY STREET SPRINGFIELD, MA 01105 | P-0055161 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| YANAIRA L VALENTIN 33 MULBERRY STREET SPRINGFIELD, MA 01105 | P-0056411 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $75,000.00 | | | | | $75,000.00 |
| YANCEY, TYLA 475 PULASKI PL. DALLASTOWN, PA 17313 | 1665 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANCIE I ZIBOWSKY P.O. BOX 531692 HENDERSON, NV 89053 | P-0039364 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANCY LI PO BOX 1704 WEST COVINA, CA 91793 | P-0038132 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $4,408.18 | | | | | $4,408.18 |
| YANCY S HERRING 7390 PINDO CIR APT 238 BEAUMONT, TX 77708 | P-0017963 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANELY M PAREDES 4280 NW 198TH STREET MIAMI GARDENS, FL 33055 | P-0054914 | 1/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANELYS ABREU 2835 WEST 73 STREET HIALEAH, FL 33018 | P-0035294 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANESSA S BACAI 1441 STOCKTON STREET SAN FRANCISCO, CA 94133 | P-0055737 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANESSA S BACANI 1441 STOCKTON STREET SAN FRANCISCO, CA 94133 | P-0055738 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG GAO 180 ELM CT, APT 506 SUNNYVALE, CA 94086 | P-0021368 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG H KIM 15792 ROLLING RIDGE DR. CHINO HILLS, CA 91709 | P-0045269 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG S DEMPS PO BOX 322 COLONIAL HEIGHTS, VA 23834-0322 | P-0025336 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG SHI 1 JARMAN RD SUDBURY, MA 01776 | P-0016746 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG SHI 1 JARMAN RD SUDBURY, MA 01776 | P-0016753 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG WU<br>322 VAIRO BLVD APT. B<br>STATE COLLEGE, PA 16803 | P-0055416 | 1/21/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG ZHOU<br>2022 CALGARY CRES<br>VALLEY, AL 36854 | P-0053568 | 1/2/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG, HUADONG<br>107 FENLEY AVE, APT V6<br>LOUISVILLE, KY 40207-2580 | 4396 | 12/27/2017 | TK Holdings Inc. | $7,025.00 | | | | | $7,025.00 |
| YANG, LILY<br>15 PERKINS SQUARE #8<br>BOSTON, MA 02130 | 5127 | 1/31/2021 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| YANHUA GAO<br>6584 MAPLEWOOD RD<br>APT 202<br>MAYFIELD HTS, OH 44124 | P-0015898 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANHUI QIU<br>29 MAGNOLIA DR<br>WHIPPANY, NJ 07981 | P-0036836 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANI OH<br>4902 KING RICHARD DR<br>ANNANDALE, VA 22003 | P-0055786 | 1/25/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANIQUE A LYONS<br>777 NW 155TH LN APT 412<br>MIAMI, FL 33169 | P-0002572 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANIRA CASTILLO<br>3006 NW 25TH ST<br>FORT WORTH, TX 76106 | P-0002476 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| YANIRA N VEGA-CORTES<br>URB. LUCHETTI<br>3 CALLE JUSTINO CRESPO GRACIA<br>MANATI, PR 00674-6024 | P-0051569 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANIV HADAR<br>9209 LEVELLE DR.<br>CHEVY CHASE, MD 20815 | P-0030603 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANIV SHEMESH<br>2214 275TH CT SE<br>SAMMAMISH, WA 98075 | P-0029268 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANMEI WANG | P-0041090 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANOWSKY, THOMAS NICHOLAS<br>7 BRAINTREE COMMON<br>FEASTERVILLE TREVOSE, PA 19053-1532 | 4169 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANOWSKY, VICKI L. 7 BRAINTREE COMMON FEASTERVILLE TREVOSE, PA 19053 | 4170 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANSHAO LUAN PO BOX 4843 LA PUENTE, CA 91747 | P-0030128 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANSY L AMAYA 5695 HICKORY KNOLL DR APT 3 WINSTON SALEM, NC 27106 | P-0043022 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANTO LUSMAN 1130 PARK OVERLOOK DR NE ATLANTA, GA 30324 | P-0049180 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANXIANG ZHAO AND YANPING MA 4404 EMERLAD ST TORRANCE, CA 90503 | P-0022832 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAO, QINGSONG 9263 228TH WAY NE REDMOND, WA 98053 | 2772 | 11/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| YAOHUA LI 574 SANTA TUSCANA TER SUNNYVALE, CA 94085 | P-0033311 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YARALISE V GONZALEZ AND JOSE L GONZALEZ 170 POINTE CIRCLE NORTH CORAM, NY 11727 | P-0031693 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YARWOOD, LISA AND SCOTT 3520 GALLANT FOX DR. ELGIN, IL 60124 | 1613 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASAMIN JOUDATH AND AMIRSAMIN JOUDAT 3141 MICHELSON DR #405 IRVINE, CA 92612 | P-0020384 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASGUR, BRANDON 49 W. PATENT ROAD BEDFORD HILLS, NY 10507 | 3599 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASHIM MUSA 5939 W FRIENDLY AVE APT. 62H GREENSBORO, NC 27410 | P-0026148 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASHIMA S MOBLEY 33 LOUIS KELLER RD WEST POINT, MS 39773 | P-0040849 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASHUHIRO 708 BOUNTY DR. #802 FOSTER CITY, CA 9 4 4 0 4 | P-0057196 | 2/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YASMEEN HASSAN<br>717 E. FAIRVIEW BLVD.<br>INGLEWOOD, CA 90302 | P-0029386 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASMIN E DESSEM<br>2945 FINCH ST.<br>LOS ANGELES, CA 90039 | P-0030865 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASMIN FLACK<br>202 STONER ROAD<br>LANSING, MI 48917 | P-0048082 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $682.00 | | | | | $682.00 |
| YASMIN M FLACK<br>202 STONER ROAD<br>LANSING, MI 48917 | P-0048102 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $682.00 | | | | | $682.00 |
| YASMIN MALDONADO<br>14010 VANOWEN ST APT 203<br>VAN NUYS 91405 | P-0045373 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASMIN MALDONADO AND YASMIN MALDONADO<br>14010 VANOWEN ST APT #203<br>VAN NUYS, CA 91405 | P-0054674 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASMINE F KHALIL<br>5909 JELLICO AVENUE<br>ENCINO, CA 91316 | P-0057835 | 4/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASTE, BRIAN<br>357 SILAS PIKE<br>CYNTHIANA, KY 41031 | 369 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASUO USUI<br>122 SOUTHGATE CIRCLE<br>MASSAPEQUA PARK, NY 11762 | P-0004926 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAUMIN B SANCHEZ<br>105 SHOVELER COURT<br>SNEADS FERRY, NC 28460 | P-0009132 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAXUAN SHENG<br>4820 W 127TH PL<br>BROOMFIELD, CO 80020 | P-0045794 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAXUAN SHENG AND WEI SHEN<br>4820 W 127TH PL<br>BROOMFIELD, CO 80020 | P-0045790 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAYE N GUEYE<br>302 EAGLES RIDGE WAY<br>GLEN BURNIE, MD 21061 | P-0051587 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,767.00 | | | | | $2,767.00 |
| YAZAKI NORTH AMERICAN, INC<br>ATTN: MITCH ERICKSON<br>ACCOUNTS RECEIVABLE<br>6801 HAGGERTY ROAD<br>CANTON, MI 48187 | 31 | 7/19/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YAZEED ZUREIKAT<br>5320 N SHERIDAN RD, APT 1405<br>CHICAGO, IL 60640 | P-0030881 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YBARRA, CHRISTOPHER RAYMOND<br>2053 SAN MIGUEL DRIVE<br>WALNUT CREEK, CA 94596-5448 | 2004 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YDALBERTO SOFIA<br>492 EDGEFIELD PLACE<br>BRENTWOOD, CA 94513 | P-0047329 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YE WANG<br>706 RIVER RENAISSANCE<br>EAST RUTHERFORD, NJ 07073 | P-0006064 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YECHIEL SHEMER AND DIANE M SHEMER<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031350 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEE VANG<br>705 MULDOON RD SPC 78<br>ANCHORAGE, AK 99504 | P-0010973 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEE Y LI<br>2239 GATES ST.<br>APT. #2<br>LOS ANGELES, CA 90031 | P-0032206 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEJI CHUN | P-0008092 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YELENA RYABENKIY<br>4025 N NOB HILL RD APT 407<br>SUNRISE, FL 33351 | P-0000954 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YELENA SHEPELINA<br>10153 BRIDLE RD<br>2ND FLOOR<br>PHILADELPHIA, PA 19116 | P-0015288 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YELENA SHEPELINA<br>10153 BRIDLE RD<br>2ND FLOOR<br>PHILADELPHIA, PA 19116 | P-0015297 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YELENA VORONIN<br>18207 1ST AVE S<br>APT E5<br>SEATTLE, WA 98148 | P-0020162 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,614.00 | | | | | $2,614.00 |
| YELENA ZIMIN<br>2711 CHOCOLATE STREET<br>PLEASANTON, CA 94588 | P-0022001 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YELLOCK, CHARLOTTE ANTOINETTE<br>2254 WILLIE PACE ROAD<br>BURLINGTON, NC 27217 | 4696 | 1/15/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEN MING HUANG<br>421 W BROADWAY<br>APT 3111<br>LONG BEACH, CA 90802 | P-0032024 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| YEN N TRUONG<br>1512 MCCABE WAY<br>WEST COVINA, CA 91791 | P-0041602 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEN N TRUONG<br>1512 MCCABE WAY<br>WEST COVINA, CA 91791 | P-0045796 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YENNY BARRERA AND ALBERTO BARRERA<br>45 BAUER STREET<br>WORCESTER, MA 01603 | P-0026501 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEON SU ROGERS<br>3449 SPRINDELTREE DR.<br>GRAPEVINE, TX 76051 | P-0048452 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| YEONSU CHOI<br>4907 43RD AVE, APT-7F<br>WOODSIDE, NY 11377 | P-0005748 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| YEOUP RYU<br>4901 N CENTARUS CT<br>ANNANDALE, VA 22003 | P-0023619 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YERIAN, RALPH<br>471 MULBERRY STREET<br>LEITCHFIELD, KY 42754 | 950 | 10/30/2017 | TK Holdings Inc. | | | | | | $0.00 |
| YERVAND OGANESYAN<br>8112 BELLINGHAM AVE<br>NORTH HOLLYWOOD, CA 91605-1303 | P-0022788 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YERXA, CHERYL<br>7557 GREENHAVEN DRIVE #416<br>SACRAMENTO, CA 95831 | 2879 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| YESENIA BECKHAM<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039874 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA BECKHAM<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039882 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA CASTILLO AND LUIS BARRON<br>2315 TEAKWOOD DR APT D<br>ARLINGTON, TX 76014 | P-0058199 | 9/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA CHAN AND STEVEN CHAN<br>20 LA SORDINA<br>RNC STA MARGARIT, CA 92688 | P-0048558 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YESENIA M MENESES<br>1 JENNINGS CT<br>SAN FRANCISCO, CA 94124 | P-0035311 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA PEGUERO<br>6743 HURSTON CT<br>JUPITER, FL 33458 | P-0006310 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA RODRIGUEZ<br>48 AUGUSTUS AVE<br>ROSLINDALE, MA 02131 | P-0032120 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $13,316.42 | | | | | $13,316.42 |
| YESENIA RODRIGUEZ AND EVELYN RODRIGUEZ<br>48 AUGUSTUS AVE<br>ROSLINDALE, MA 02131 | P-0035950 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $13,316.42 | | | | | $13,316.42 |
| YESHIM Y TERNAR<br>PO BOX 3403<br>LAS VEGAS, NM 87701 | P-0057727 | 3/19/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESMI RIOS<br>5322 THISTLE WIND DRIVE<br>LAS VEGAS, NV 89135 | P-0001947 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $4,272.45 | | | | | $4,272.45 |
| YESMIN A RAMIREZ<br>4639 WARSAW AVE<br>LYONS, IL 60534 | P-0013679 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESSICA BELTRAN<br>2037 49 TH TERR SW<br>NAPLES, FL 34116 | P-0010033 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESSICA MARTINEZ<br>1640 W BALL RD #111<br>ANAHEIM, CA 92802 | P-0020255 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEVGENY SVIRKIN<br>53 CEDAR ST APT 3317<br>WOBURN, MA 01801 | P-0007915 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI C LEE<br>7 CUMBERLAND ST<br>PLAINSBORO, NJ 08536 | P-0019199 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI CHUAN LIU<br>3213 SAMANTHA AVENUE<br>WEST COVINA, CA 91792 | P-0046322 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI SHI<br>18609 BROKEN OAK RD<br>BOYDS, MD 20841 | P-0022288 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI SUN<br>332 E. 90TH ST APT 2E<br>NEW YORK, NY 10128 | P-0045971 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YI WANG<br>1321 CRAB ORCHARD DR, APT 101<br>RALEIGH, NC 27606 | P-0001045 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| YI YIN<br>832 PROSPECT ROW<br>SAN MATEO, CA 94401 | P-0013117 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI YING HUANG AND JUN XU<br>22511 PARKVINE LN<br>KATY, TX 77450 | P-0035930 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI ZHENG<br>30 COBBLESTONE DR<br>NEWNAN, GA 30265 | P-0049112 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI ZHENG<br>30 COBBLESTONE DR<br>NEWNAN, GA 30265 | P-0049342 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI ZHU<br> | P-0036305 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YICHEN GUO<br>3 BALL TER<br>BOONTON, NJ 07005 | P-0005995 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI-CHEN WU-ALLEN<br>PO BOX 2888<br>SUNNYVALE, CA 94087 | P-0055963 | 1/28/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI-CHING LEE<br>1120 MORNINGWOOD LN<br>GREAT FALLS, VA 22066 | P-0009449 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIJUN MAO AND WENQING ZHANG<br>1017 LEXINGTON DR.<br>EXPORT, PA 15632 | P-0038200 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YILLIAM PERERA<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001744 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YILLIAM PERERA<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001750 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YILLIAM PERERA<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001754 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIM, SUNG<br>19 GEORGE RD.<br>GLEN ROCK, NJ 07452 | 1006 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YIMIAN R VIDAL-ROQUE<br>13821 SW 109TH STREET<br>MIAMI, FL 33186 | P-0027602 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YIN CHENG<br>329 LAUREL<br>LAKE FOREST, CA 92630 | P-0035671 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIN HO<br>4662 MONTMARTRE PARK CT.<br>FREMONT, CA 94538 | P-0028934 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIN WAI V LI<br>2746 HERON HILLS DR<br>WOLVERINE LAKE, MI 48390 | P-0020513 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YING N LI<br>4771 MILDRED DR<br>FREMONT, CA 94536 | P-0019406 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YING T CHEN<br>1326 OVERLAND DR APT 206<br>SAN MATEO, CA 94403 | P-0048974 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $975.00 | | | | | $975.00 |
| YIPING ZHANG AND YALEI CHEN<br>6226 CLYMER CIR.<br>FORT COLLINS, CO 80528 | P-0035292 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIPSAM YEUNG<br>1001 S CORDOVA ST<br>ALHAMBRA, CA 91801 | P-0021111 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIRA E PACHECO<br>1442 E PUJALS<br>VILLA GRILLASCA<br>PONCE, PR 00717 | P-0049901 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| YISHU SONG<br>19539 TAMARACK WAY<br>HOUSTON, TX 77094 | P-0003701 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YITING ZHANG<br>1266 MISSION ROAD<br>SOUTH SAN FRAN, CA 94080 | P-0019299 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YITKA FISCHBACH<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015660 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $861.30 | | | | | $861.30 |
| YIWEI CHEN AND XIN GU<br>10063 TOULOUSE DR<br>SHREVEPORT, LA 71106 | P-0055956 | 1/27/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIYIN HU<br>24946 EATON LN<br>LAGUNA NIGUEL, CA 92677 | P-0020467 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YLIANA Y ALBA<br>659 ENCINITAS AVENUE<br>SAN DIEGO, CA 92114 | P-0057864 | 4/16/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YMASUMAC A MARANON DAVIS<br>391 N. EUCLID AVE UPLAND<br>UPLAND, CA 91786 | P-0057969 | 6/3/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOELKISS GONZALEZ<br>14683 SW 172ND ST<br>MIAMI, FL 33177 | P-0001451 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOGESH K SHAH<br>2958 MOTHER WELL COURT<br>HERNDON, VA 20171 | P-0029353 | 11/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOHANNA MILLER AND YOHANNA MILLER<br>1316 EUCLID STREET NW<br>APT. BG2<br>WASHINGTON, DC 20009 | P-0049311 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOK K CHAING<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056691 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOKE W BEDNAR<br>213 MUSKET CIRCLE<br>LANSDALE, PA 19446 | P-0010661 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOKO YUGETA AND MICHAEL SHEEHAN<br>18865 CENTER ST.<br>CASTRO VALLEY, CA 94546 | P-0016706 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA A EYTCHESON<br>1725 VERIDIAN DR SE<br>RIO RANCHO, NM 87124 | P-0051883 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA BABER<br>4444 PENNIMAN AVE.<br>OAKLAND, CA 94619 | P-0034485 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA BELTRAN<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018961 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA BROWN<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027312 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA D DAVIS<br>2406 REGINA ROAD<br>ALBANY, GA 31705 | P-0002429 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA D JOHNSON<br>8520 COVE MEADOW LANE<br>FORT WORTH, TX 76123 | P-0034901 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA DILLARD<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043815 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOLANDA E NIMMER-WILLIAMS<br>6822 STABLETON LANE<br>HOUSTON, TX 77049 | P-0014685 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA E TILLERY<br>748 PENSACOLA<br>PONTIAC, MI 48340 | P-0013146 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA FORD<br>683 CR 169<br>HOUSTON, MS 38851 | P-0014638 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA GARCIA<br>PO BOX 1442<br>PERALTA, NM 87042 | P-0023088 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA GOODWIN<br>3610 MEMORIAL PARKWAY NW<br>HUNTSVILLE, AL 35810 | P-0035247 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA GOODWIN<br>3610 MEMORIAL PARKWAY NW<br>HUNTSVILLE, AL 35810 | P-0035269 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA JOHNSON<br>618 E 43RD STREET<br>CHICAGO, IL 60653 | P-0017197 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA L GARCIA<br>337 MEADOW CIR<br>GREENFIELD, CA 93927 | P-0053392 | 12/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA MAYFIELD AND ELWOOD J MAYFIELD JR<br>1938 BRILLAND CT<br>GLEN ALLEN, VA 23060 | P-0028384 | 11/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA PATTERSON<br>438 CARAWAY DR<br>KISSIMMEE, FL 34759 | P-0050266 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA RICHARDSON AND DANIEL RICHARDSON<br>2714 GARDEN AVE<br>CONCORD, CA 94520 | P-0041026 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA RODRIQUEZ<br>1053 BORDER AVE<br>CORONA, CA 92882 | P-0054015 | 1/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA T LOPEZ<br>413 W ELDORA RD.<br>SAN JUAN, TX 78589 | P-0045818 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA TAYLOR<br>1828 SUGARBUSH DRIVE<br>VISTA, CA 92084 | P-0055744 | 1/24/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOLANDA THOMAS 467 FOXBOROUGH TRAL BOLINGBROOK, IL 60440 | P-0006524 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA URIBE 82275 ORANGEGROVE AVE INDIO, CA 92201 | P-0023905 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA Z ALBORNOZ 11602 SPLIT RAIL CT ROCKVILLE, MD 20852 | P-0024717 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| YOLANTA BUSTOS 32214 ALLISON DRIVE UNION CITY, CA 94587 | P-0012950 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANTA BUSTOS 32214 ALLISON DRIVE UNION CITY, CA 94587 | P-0012956 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLETTE MILDOR 1468 ASHBY DRIVE LEWISVILLE, TX 75067 | P-0018791 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLONDA H CORTLEDGE 805 PALACE CT NEWPORT NEWS, VA 23608 | P-0038330 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOMEKA A BROWN 606 FAIRWAY POINTE DRIVE RIVERDALE, GA 30274 | P-0054669 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG C CHOI 530 S. MANHATTAN PL. #207 LOS ANGELES, CA 90020 | P-0018090 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG DE XU 45 MERCURY ST SAN FRANCISCO, CA 94124 | P-0018163 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG DENG 15421 E PRENTICE LN CENTENNIAL, CO 80015 | P-0045621 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG DENG AND LING LIU 15421 E PRENTICE LN CENTENNIAL, CO 80015 | P-0045617 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG REN 475 DARWIN DR BUFFALO, NY 14225-1013 | P-0058386 | 12/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG T CHOI AND SUNG J CHOI 14310 PLATT COURT CANYON COUNTRY, CA 91387 | P-0021733 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG TANG 912 OAKVIEW DRIVE MACOMB, IL 61455 | P-0025126 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YONG WANG<br>26 BRIDLE PATH<br>AUBURN, MA 01501 | P-0005988 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| YONG YAN<br>37 ROZMUS COURT<br>ALLENDALE, NJ 07401 | P-0046527 | 12/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONGJI ZENG<br>3724 JACKSON ST APT 201<br>OMAHA, NE 68105 | P-0028465 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONGJI ZENG<br>3724 JACKSON ST APT 201<br>OMAHA, NE 68105 | P-0037015 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONGJI ZENG<br>3724 JACKSON ST. APT 201<br>OMAHA, NE 68105 | P-0028471 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONGJI ZENG<br>3724 JACKSON ST. APT 201<br>OMAHA, NE 68105 | P-0035854 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONGJIAN ZHEN<br>14158 AUTUMN CREEK CT<br>CORONA, CA 92880 | P-0021299 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONGJIAN ZHEN<br>14158 AUTUMN CREEK CT<br>CORONA, CA 92880 | P-0021307 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONSANG CHO<br>894 BLAZINGWOOD AVE<br>CUPERTINO, CA 95014 | P-0057926 | 5/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOO, MARY<br>11410 HUTTON ROAD<br>CORONA, CA 92883 | 2001 | 11/9/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| YOON MEE ZHANG<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005052 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| YOONA DEGUZMAN<br>2362 HUNTERS SQUARE COURT<br>RESTON, VA 20191 | P-0014790 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOONJI CHOI<br>125 HANSCOM AVE<br>READING, MA 01867 | P-0030228 | 11/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOSHIKO SEINO<br>8285 E. LEHIGH AVE.<br>DENVER, CO 80237 | P-0037828 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOTTABYTE, LLC<br>1750 S. TELEGRAPH RD, STE 200<br>BLOOMFIELD TWP, MI 48302 | 69 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG A YOO<br>1824 N. TALMAN<br>CHICAGO, IL 60647-4218 | P-0050402 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUNG JUN YOON<br>605 WEST 42ND ST. APT 47B<br>NEW YORK, NY 10036 | P-0030933 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $9,600.00 | | | | | $9,600.00 |
| YOUNG KI JOO<br>1368 EDEN MEADOWS WAY<br>DAYTON, OH 45440-4093 | P-0045712 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUNG, DUANE<br>4610 ALTURA ST<br>EUGENE, OR 97404 | 1522 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, JOSEPH<br>1318 MARTINIQUE DRIVE<br>AUGUSTA, GA 30909 | 4366 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, PORSCHIA<br>1214 PLEASANT KNOLL DR.<br>JOLIET, IL 60435 | 1008 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| YOUNG'S AUTO CENTER & SALVAGE<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048387 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUNUS SHAH AND SUMERA SHAH<br>1118 KIEFER RIDGE CT<br>BALLWIN, MO 63021 | P-0004704 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUSSEF S ABEDINI AND ATOSA A ABEDINI<br>2005 MEIKLE AVE<br>WOODLAND, CA 95776 | P-0051359 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUTHCARE<br>2500 NE 54TH ST<br>SEATTLE, WA 98105 | P-0025247 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUYUAN WU<br>2508 COLTSGATE ROAD<br>WAXHAW, NC 28173 | P-0035560 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| YRIS F VASQUEZ<br>1098 WOODCREEK OAKS BLVD<br>#4001<br>ROSEVILLE, CA 95747 | P-0042272 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YSIDRO BARRERAS<br>9124 LAIT DR<br>EL PASO, TX 79925 | P-0025826 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |
| YSIDRO BARRERAS<br>9124 LAIT DR.<br>EL PASO, TX 79925 | P-0025820 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,033.00 | | | | | $2,033.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YTWANIKO D DUNN 419 FOGGY FIELD RD MILLEN, GA 30442 | P-0042235 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YTWANIKO D DUNN 419 FOGGY FIELD RD MILLEN, GA 30442 | P-0042304 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU MING WANG PO BOX 814 ROSEMEAD, CA 91770 | P-0031694 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU TING CHEN 1561 PENSACOLA ST APT 406 HONOLULU, HI 96822 | P-0050643 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU TING WENG 753 HATHERDEN CT FOLSOM, CA 95630 | P-0039047 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU WANG 3854 EAST GARDEN MANOR DRIVE APT 203 MEMPHIS, TN 38125 | P-0053525 | 1/1/2018 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| YU ZHANG 3414 MONTEREY ST SAN MATEO, CA 94403 | P-0014897 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU ZHANG 3414 MONTEREY ST SAN MATEO, CA 9403 | P-0014899 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU, SANDY 2627 OAK VALLEY DRIVE, APT 208 ANN ARBOR, MI 48103 | 1434 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| YUAN LIN 4490 BRISBANE WAY UNIT 3 OCEANSIDE, CA 92058 | P-0035308 | 12/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUAN YAO 3432 LOCHINVAR AVE SANTA CLARA, CA 95051 | P-0020725 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| YUAN ZHONG 434 WHITTIER DR LANGHORNE, PA 19053 | P-0011188 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| YUANJIE FAN 715 POTSGROVE PLACE TRACY, CA 95377 | P-0040890 | 12/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUBIN NI 304 OLD TOWN RD EAST SETAUKET, NY 11733 | P-0055322 | 1/19/2018 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YUCHIEN B CHENG<br>23524 ARLINGTON AVE. #B<br>TORRANCE, CA 90501 | P-0021423 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUE GUAN<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057645 | 3/9/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUE ZHOU<br>2800 AVENT FERRY RD APT 102<br>RALEIGH, NC 27606 | P-0024343 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUE-E LU<br>8413 WHITE SANDS DR<br>PLANO, TX 75025-4209 | P-0048908 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| YUEMIN LI<br>4040 CHAUCER PL<br>SLINGERLANDS, NY 12159 | P-0021988 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUEYI W GO<br>12827 WAYBRIDGE<br>SUGAR LAND, TX 77478 | P-0023550 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUFEN WANG<br>30 ASPEN AVE<br>SOUTH GRAFTON, MA 01560 | P-0015730 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| YUFENG LUO<br>3399 STRADA CIRCOLARE<br>SAN JOSE, CA 95135 | P-0042683 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| YUFENG YAO AND WEI ZHAO<br>1155 ROSETTE LNDG<br>MARIETTA, GA 30062 | P-0013149 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUFU ZHANG<br>4005 BUCKHAVEN CV<br>CEDAR PARK, TX 78613 | P-0004839 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUI PHONPRATANWECH<br>310 11TH AVE<br>SAN FRANCISCO, CA 94118 | P-0057762 | 3/22/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUICHI KAJIWARA<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028778 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUICHI KAJIWARA<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028786 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUICHIRO IDO<br>38 MORNING GLORY<br>LAKE FOREST, CA 92630 | P-0022309 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUJING WU<br>4491 S. PECAN DR<br>CHANDLER, AZ 85248 | P-0008784 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YUKARI EVERSON AND GEORGE C EVERSON<br>5685 GATEWAY LN NE<br>BREMERTON, WA 98311 | P-0054738 | 1/14/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUKIKO T SUZUKI AND ALAN C TURNER<br>300 E 56TH ST<br>APT 20F<br>NEW YORK, NY 10022 | P-0046629 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUKIKO WASHIZU<br>PO BOX 2105<br>SOUTH LONDONDERR, VT 05155 | P-0025655 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YULI HSIAO<br>1436 COUNTRYWOOD AVE., APT. 39<br>HACIENDA HEIGHTS, CA 91745 | P-0014485 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YULIA SUKHANOVA AND SHAYK GOLNAZARIAN<br>166 HAYES AVE<br>SOUTH BURLINGTON, VT 05403 | P-0046776 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YULIMA A ZURGA - ORTIZ AND MAURICIO A NAVAS<br>4910 KLOSTERMAN OAKS CT<br>PALM HARBOR, FL 34683 | P-0008446 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUMIKA KOJIMA AND WILLIAM T PARTRIDGE<br>710 GUILDFORD AVE<br>SAN MATEO, CA 94402 | P-0020267 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUMIN MOON<br>4547 8TH AVE NE APT 403<br>SEATTLE, WA 98105 | P-0015816 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUMING HUANG AND WEIHUA WANG<br>810 MEADOWRIDGE DR<br>AURORA, IL 60504 | P-0008500 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNBO TIAN<br>6640 AKERS MILL ROAD<br>APT 2912<br>ATLANTA, GA 30339 | P-0015882 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNFAN ZHANG<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005059 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| YUNFAN ZHANG<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005062 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| YUNFAN ZOU<br>8822 KENTVILLE ST<br>RIVERSIDE, CA 92508 | P-0022880 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YUNHANG ZHAO 23 WOODSIDE RD SPRINGFIELD, NJ 07081 | P-0033150 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNNO SIMKHAYEV 14442 73RD AVE FLUSHING, NY 11367 | P-0016435 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNTING FU 859 HOLLINS ST BALTIMORE, MD 21201 | P-0002210 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUPEI LI AND CHEN WANG 6574 ENGLISH GARDEN WAY MASON, OH 45040 | P-0001966 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU-PIN TSENG 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0032947 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU-PIN TSENG 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0032954 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU-PIN TSENG 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0032958 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU-PIN TSENG 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0033046 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU-PINT TSENG 20651 GOLDEN SPRINGS DR. #158 WALNUT, CA 91789 | P-0032966 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI MOLOZANOFF 8 STAFFORD PLACE LARCHMONT, NY 10538 | P-0010939 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI MOLOZANOFF 8 STAFFORD PLACE LARCHMONT, NY 10538 | P-0010948 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI RAKU 14212 SE WEBSTER RD PORTLAND, OR 97267 | P-0016358 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| YURI RAKU 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016298 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI RAKU 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016333 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| YURI RAKU 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016340 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YURI RAKU 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016349 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| YURI RAKU 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016361 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| YURI RAKU 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016365 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| YURI RAKU 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016443 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURIY BRUN 73 LINDEN RIDGE RD. AMHERST, MA 01002 | P-0006086 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURIY CHUBATENKO AND ANYA CHUBATENKO 3625 PINEHILL WAY ANTELOPE, CA 95843 | P-0022688 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURIY DROBITSKIY 23 OSPREY DR OLD BRIDGE, NJ 08857 | P-0005984 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURIY SHEPELIN 208 SHEARWATER CT W APT 18 JERSEY CITY, NJ 07305 | P-0015277 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| YUSSETTE VANEGAS 2521 W 71 PL HIALEAH, FL 33016 | P-0050981 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| YUST, BRADLEY ERIC P.O. BOX 5349 SANTA ROSA, CA 95402 | 2529 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YUSTINA E ANGELO 437 E PALMER ADDISON, IL 60101 | P-0007137 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUWEI ZHANG 16857 WING LN LA PUENTE, CA 91744 | P-0014430 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUXUAN JI 300 N. EL MOLINO AVE, #127 PASADENA, CA 91101 | P-0054615 | 1/13/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUYANG SHEN AND YIJUN WANG 1377 BLAIRSTONE DR VIENNA, VA 22182 | P-0006446 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YVETTE ALSTON-SPICER<br>2139 AMESBURY CIRCLE<br>WELLINGTON, FL 33414 | P-0026874 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE BRADY<br>2345 HUTCHISON ROAD<br>FLOSSMOOR, IL 60422 | P-0025308 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| YVETTE E PALACIOS<br>200 WILLISTON DR<br>RUTHERFORDTON, NC 28139 | P-0020049 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE GREEN<br>1913 22ND STREET #3<br>SANTA MONICA, CA 90404 | P-0017637 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE HILL<br>2901 WELSH RD<br>BLDG "C" -126<br>PHILA, PA 19152 | P-0053174 | 12/29/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| YVETTE L GARDNER AND VERONICA G GARDNER<br>182 E BOOKER AVE<br>WYANDANCH, NY 11798 | P-0034158 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE L HOLDER<br>155 NASHUA ST.<br>PARK FOREST, IL 60466 | P-0010566 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE LAUREANO<br>YVETTE LAUREANO<br>1726 N TALMAN 2<br>CHICAGO, IL 60647 | P-0051885 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| YVETTE LAWSON<br>1253 BRENTWOOD DRIVE<br>EAST STROUDSBURG, PA 18301 | P-0021534 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE M LAUGIER<br>33 W. ONTARIO ST., #47E<br>CHICAGO, IL 60654 | P-0011747 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE M ROGERS<br>4309 BETHEL ROAD<br>UPPER CHICHESTER, PA 19061 | P-0013988 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE M THOMPSON<br>803 VAUXHALL ROAD<br>LANDOVER, MD 20785 | P-0041656 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE MATTHEWS<br>5445 N PARAMOUNT BLVD APT 216<br>LONG BEACH, CA 90805 | P-0044614 | 12/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE MOORE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033644 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YVETTE MOORE 900 WOODBURN DRIVE COLUMBUS, GA 31907 | P-0033650 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE RANGEL 3729 VELDA CORPUS CHRISTI, TX 78410 | P-0002884 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE SALINAS 4612 N. 6TH STREET MCALLEN, TX 78504 | P-0049256 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE WILLIAMS 321 WEST 104TH PLACE CHICAGO, IL 60628 | P-0013434 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| YVETTE WILSON 11420 WELLSHIRECOMMONS CIRCLE APT 1902 CHARLOTTE, NC 28277 | P-0030272 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE Y CRAIG 2248 BELMORE LANE BIRMINGHAM, AL 35207 | P-0011352 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE Y GAGNE 14129 PULLMAN DRIVE SPRING HILL, FL 34609 | P-0025776 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE A ROSWELL AND GARY A ROSWELL 2465 LADOGA AVE. LONG BEACH, CA 90815 | P-0013185 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE B ELIAS BOX 5351 SAN ANTONIO, TX 78201 | P-0048839 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| YVONNE C HAMMAC 6355 PEACHTREE DUNWOODY RD NE APARTMENT 132 ATLANTA, GA 30328 | P-0012068 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE C HARRAL 3348 N SAFFRON MESA, AZ 85215 | P-0005325 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE C MATAL 1318 S 3RD ST BLACKWELL, OK 74631 | P-0000877 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE C NICOLETTI 6255 BECK AVE 117 NORTH HOLLYWOOD, CA 91606 | P-0018750 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE CARTER 9320 RICHMOND KANSAS CITY, MO 64138 | P-0033276 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YVONNE D THOMAS<br>6330 W CARMEN AVE<br>APT. 2<br>MILWAUKEE, WI 53218 | P-0019067 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE F SNEED<br>13219 FOX BOW DRIVE<br>UPPER MARLBORO, MD 20774-8677 | P-0048057 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE GALINDO AND YVONNE GALINDO<br>17202 INYO ST<br>LAPUENTE, CA 91744 | P-0036067 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE H BROWN<br>1045 FAIRLAWN AVENUE<br>VIRGINIA BEACH, VA 23455-4614 | P-0038791 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE I CORONADO<br>11023 TANGLEHEAD COURT<br>HOUSTON, TX 77086-1440 | P-0026526 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE I CORONADO AND SANDY W BEAL<br>11023 TANGLEHEAD COURT<br>HOUSTON, TX 77086-1440 | P-0026533 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE J GLEASON<br>1747 7TH ST<br>APT 5<br>RIVERSIDE, CA 92507 | P-0021921 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| YVONNE J VIGIL<br>11660 W AUBURN AVENUE<br>LAKEWOOD, CO 80228 | P-0010755 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $405.75 | | | | | $405.75 |
| YVONNE JACOBSEN<br>9404 GENTLE CIRCLE<br>GAITHERSBURG, MD 20886 | P-0057665 | 3/12/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE K MORDAH<br>8661 WINTERGARDENS BLVD<br>SPACE 74<br>LAKESIDE, CA 92040 | P-0039924 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE KAISER AND ROBERT E KAISER<br>9732 MISERY PT RD NW<br>SEABECK, WA 98380 | P-0032916 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE KILIAN<br>5200 POLK ST<br>HOLLYWOOD, FL 33021 | P-0005744 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| YVONNE L BEGGS<br>324 S BUCHANAN ST<br>APPLETON, WI 54915-3156 | P-0015293 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE L HAAS<br>219 20TH STREET<br>SAN DIEGO | P-0019138 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YVONNE L HALEE AND ROY D HALEE 74 RIDGEWAY DRIVE IRVINGTON, NY 10533 | P-0027760 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE L YOUNGBLOOD 862 SEWANEE PL SHREVEPORT LA SHREVEPORT, LA 71105 | P-0030485 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M BROTARLO 307 BENTON WAY AMERICAN CANYON, CA 94503 | P-0045074 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M CERKAS 1025 SOUTH 23RD STREET MANITWOC, WI 54220 | P-0027748 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M CIOCHON 1248 WIND CHIME DR WATERFORD, MI 48327 | P-0034714 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M HERNANDEZ AND DENNIS E HERNANDEZ 11048 S. RUTHELEN STREET LOS ANGELES, CA 90047 | P-0048129 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M MARTINEZ 14514 FOXFORD WAY HOUSTON, TX 77015 | P-0033007 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M MCDONALD 8462 FALMOUTH DR ST LOUIS, MO 6311 | P-0009316 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M SANTOS 120 DOOLITTLE SAN ANTONIO, TX 78211 | P-0011633 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M SARGENT 3001 SOURWOOD TRL HENDERSONVILLE, NC 28739 | P-0045892 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE MOY AND GINGDET MOY 55 DRAKE AVENUE BELLPORT, NY 11713-1016 | P-0042069 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE MOY AND GINGDET MOY 55 DRAKE AVENUE BELLPORT, NY 11713-1016 | P-0042071 | 12/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE NICOLETTI 6255 BECK AVE 117 NORTH HOLLYWOOD, CA 91606 | P-0056242 | 1/31/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE P WILKIAMS 16753 HEATHER MOOR DRIVE FLORISSANT, MO 63034 | P-0048921 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YVONNE PATTEN STRAHN 2410 OCEAN PARK BLVD, #6 SANTA MONICA, CA 90405 | P-0032536 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE R GONZALEZ 10742 LIMAS DR. EL PASO, TX 79935 | P-0043920 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE R MOSS 8056 JORDAN ST DETROIT, MI 48234 | P-0038901 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE R SALINAS 153 ERIE AVENUE SEATTLE, WA 98122 | P-0015740 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE SCOTT P. O. BOX 470668 LOS ANGELES, CA 90047 | P-0045713 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE STRAHN AND CHRISTOPHER STRAHN 2410 OCEAN PARK BLVD, #6 SANTA MONICA, CA 90405 | P-0032574 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE SU 217 WORTHINGTON DRIVE KINGSPORT, TN 37663 | P-0000507 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE V SHASHOUA 828 VIOLET PLACE SILVER SPRING, MD 20910 | P-0027542 | 11/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE W GWANDARU 6024 MARSH RAIL DR DENTON, TX 76208 | P-0024699 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACH HARMAN 5553 FAIRWAY ROAD FAIRWAY, KS 66205 | P-0014368 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACH SOMMERS 350 E LOCUST ST APT 303 DES MOINES, IA 50309 | P-0033192 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACH SULLIVAN 5947 LAMPLIGHTER LANE KALAMAZOO, MI 49009 | P-0054172 | 1/8/2018 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| ZACHARIAH E PATRICK 3507 WINDY RIDGE CT SAN ANTONIO, TX 78259 | P-0055399 | 1/20/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARIAH J DEMEOLA 8566 W. WOODARD DR. LAKEWOOD, CO 80227 | P-0042450 | 12/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZACHARY A BEECHLER 36 EAST STATE STREET APT 2 MONTPELIER, VT 05602 | P-0023609 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY A PORTER 1124 PAMELA DRIVE JEFFERSON CITY, MO 65109 | P-0047094 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY C DAVISON 1074 E. SEMINOLE DR BYRON, GA 31008 | P-0021330 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,054.97 | | | | | $2,054.97 |
| ZACHARY CRABTREE AND ZACHARY CRABTREE 35 W. CHANNEL ST. NEWARK, OH 43055 | P-0054756 | 1/15/2018 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ZACHARY D MARTIN 19 CAMPUS CIRCLE LAKE FOREST, IL 60045 | P-0009013 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY D MILES 1618 BRANDON DR. HEBRON, KY 41048 | P-0049078 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY D WALLDORFF 425 10TH STREET NE, APT. 11 ATLANTA, GA 30309 | P-0039993 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY J BEACH 987 KUNZE ROAD EAST TAWAS, MI 48730 | P-0034690 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY J BEACH 987 KUNZE ROAD EAST TAWAS, MI 48730 | P-0034728 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY J BEACH 987 KUNZE ROAD EAST TAWAS, MI 48730 | P-0037300 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY J BEACH 987 KUNZE ROAD EAST TAWAS, MI 48730 | P-0037564 | 12/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY J SEMAR 3645 VANTAGE LANE GLENVIEW, IL 60026 | P-0030885 | 11/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY KAHN 36 CARLISLE RD HAWTHORN WOODS, IL 60047 | P-0045902 | 12/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY KANESHIRO 8475 SW HURON CT TUALATIN, OR 97062 | P-0019231 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZACHARY L STETSON<br>4 RICHMOND ROAD<br>NEWTOWN, CT 06470 | P-0009582 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY LUNCHICK<br>642 ELEVAR CT<br>SIMI VALLEY, CA 93065 | P-0038157 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY M HOLMES<br>5 KILLDEER LANE<br>CODY, WY 82414 | P-0025436 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY M HOLMES<br>5 KILLDEER LANE<br>CODY, WY | P-0025440 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY M LAMPRON<br>2014 SPRUNT AVENUE<br>DURHAM, NC 27705 | P-0002832 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY M LICONA<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0034436 | 12/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY M TRAIN<br>751 MILLER AVENUE<br>MILL VALLEY, CA 94941 | P-0034106 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY P BLANK<br>848 WILLOW RD<br>LANCASTER, PA 17601 | P-0031339 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY P BORIS<br>1515 N. REDHAWK DR<br>PERRYSBURG, OH 43551 | P-0035837 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY P WILLIAMS<br>316 CALDWELL ST<br>PIQUA, OH 45356 | P-0046891 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY R WALT<br>4534 28TH RD. S. UNIT C<br>ARLINGTON, VA 22206 | P-0007224 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY S SHANABERGER<br>5936 CONOVER RD<br>TANEYTOWN, MD 21787 | P-0055182 | 1/18/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY S WEDDLE<br>2660 NORTH HASKELL AVENUE<br>APT. 2112<br>DALLAS, TX 75204 | P-0050529 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY T HERR<br>6252 27TH AVENUE NE<br>SEATTLE, WA 98115 | P-0039280 | 12/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZACHARY T HERR<br>6252 27TH AVENUE NE<br>SEATTLE, WA 98115 | P-0039901 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY W ALLGOOD<br>2146 S 75TH E AVE<br>TULSA, OK 74129 | P-0031629 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY W CRAIG AND KEVIN W CRAIG<br>626 TEMPLE STREET<br>DUXBURY, MA 20332 | P-0017309 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZAHID H BHATTI<br>6712 PINE LN<br>CARPENTERSVILLE, IL 60110 | P-0005784 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZAID B YOHANNES<br>2480 16TH ST. NW #116<br>WASHINGTON, DC 20009 | P-0041112 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZAINAB PROWELL<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043521 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $10,000,000.00 | | | | | $10,000,000.00 |
| ZAKARY I TIBBETTS<br>2530 SW NEVADA CT<br>PORTLAND, OR 97219 | P-0023216 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| ZAKIA NELSON<br>18 FAIRWAY DRIVE<br>SCARBOROUGH, ME 04074 | P-0006476 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZAKIRHUSSAI K PATEL<br>PO BOX 2601<br>SOUTHFIELD, MI 48037-2601 | P-0040349 | 12/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZALL, ALAN S.<br>14771 PLAZA DRIVE, SUITE K<br>TUSTIN, CA 92780 | 4747 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMBOLE, NICHOLAS<br>4548 INGALLS DRIVE<br>WELLINGTON, CO 80549 | 3427 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMORA JR, HERNANDO<br>2800 ESPANA LANE<br>MODESTO, CA 95355 | 2288 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ZAMORA, JARED FLORES<br>DOMICILIO CONOCIDO<br>EJIDO EL PACÍFICO<br>MATAMOROS, COAHUILA 27478<br>MÉXICO | 5090 | 3/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMORA, TIFFANY<br>4481 N GLENWAY ST<br>WAUWATOSA, WI 53225 | 4457 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMUDIO, JOHN 4827 ORANGE BLOSSOM LN HAZELWOOD, MO 63042 | 660 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZANE M BARRETT 7294 SADDLETREE CT REYNOLDSBURG, OH 43068 | P-0056364 | 2/1/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANE MASSEY 680 NORTHUMBERLAND RD. TEANECK, NJ 07666 | P-0054361 | 1/10/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANE STODDARD 13403 HALCOURT AVE NORWALK, CA 90650 | P-0021906 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANETA A RADEBAUGH 613 NORTH CARBON STREET GIRARD, KS 66743-1023 | P-0046879 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANETA A RADEBAUGH 613 NORTH CARBON STREET GIRARD, KS 66743-1023 | P-0047522 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANETA A RADEBAUGH 613 NORTH CARBON STREET GIRARD, KS 66743-1023 | P-0047634 | 12/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANGER, JOHN 764 TEAL ST. SHELBYVILLE, IN 46176 | 4112 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ZANTHIA J ROBINSON 774 RIVER BEND DR JONESBORO, GA 30238 | P-0044186 | 12/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZARAGOZA, LISA PO BOX 23375 PLEASANT HILL, CA 94523 | 2754 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZARINAHA N SATTERWHITE 277 BAYWOOD CROSSING HIRAM, GA 30141 | P-0053429 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZARINAHA N SATTERWHITE 277 BAYWOOD CROSSING HIRAM, GA 30141 | P-0053440 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZAYED J ZAYED 0N795 MORNING DOVE CT WHEATON, IL 60187 | P-0056626 | 2/5/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZDZISLAW HORSZOWSKI 4229 N MEADE AVE CHICAGO, IL 60634-1521 | P-0010902 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZDZISLAW HORSZOWSKI 4229 N MEADE AVE CHICAGO, IL 60634-1521 | P-0010910 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEASER BENNETT<br>220 DIANE STREET<br>WINGATE, NC 28174 | P-0003611 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEBULUN C LEIMER<br>160 CHURCH AVE<br>GREEN ISLE, MN 55338 | P-0039746 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEBULUN C LEIMER<br>160 CHURCH AVE<br>GREEN ISLE, MN 55338 | P-0039751 | 12/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEDETA L MASON<br>369 NORTH SUNFLOWER WAY<br>SPARTANBURG, SC 29369 | P-0026524 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEE L SNYDER AND TODD N TRAVIS<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016132 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEE L SNYDER AND TODD N TRAVIS<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016273 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEE L SNYDER AND TODD N TRAVIS<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016284 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEHRA S OSMAN<br>2251 SPRUCE LANE, #D<br>PALM HARBOR, FL 34684 | P-0002372 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEIDA URCUYO AND RAYMIE URCUYO<br>150 TERRACE AVE<br>ELMONT, NY 11003 | P-0046630 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $386.71 | | | | | $386.71 |
| ZEINAB MOUSAVI<br>2117 BANK ST<br>BALTIMORE, MD 21231 | P-0053423 | 12/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZELDA M KNOX<br>28514 U.S. HIGHWAY 11<br>KNOXVILLE, AL 35469 | P-0051141 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZELLA D JENKINS<br>14020 VILLAGE MILL DR. #105<br>MAUGANSVILLE, MD 21767 | P-0014031 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEMIR ALIC<br>191 SHATTO DRIVE<br>CARLISLE, PA 17013 | P-0032501 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZENA H MOLE<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004648 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZENA N GAVIN<br>2642 HARRIS PIKE<br>INDEPENDENCE, KY 41051 | P-0030066 | 11/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZENIA H ARDESHNA 5010 TOMAHAWK DR COLLEGEVILLE, PA 19426 | P-0039371 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZENON JARZABEK 12951 S CHOCTAW RD PALOS HEIGHTS, IL 60463 | P-0048135 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZENON M BODNARUK 40 KINGS DRIVE TUXEDO PARK, NY 10987-5505 | P-0012844 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZENON TROCKI 5155 N. EAST RIVER RD UNIT 221B CHICAGO, IL 60656 | P-0039466 | 12/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZERASCHI, SANDRA 95 WEST EMERSON STREET MELROSE, MA 02176 | 958 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZEVAHN A KLUS 2943 HOPE ST KLAMATH FALLS, OR 97603 | P-0057949 | 5/16/2018 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| ZEYDA E MEDINA 2180 LILY VALLEY DRIVE LAWRENCEVILLE, GA 30045 | P-0003830 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZGRAGGEN, DEBORAH ANNE 3050 MULLINEAUX LN. ELLICOTT CITY, MD 21042-2152 | 1701 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHANG, JOHN 2712 BROADMOOR DRIVE ROCHESTER HILLS, MI 48309 | 1361 | 10/31/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| ZHANG, LI 6785 MOUNT PATRON DRIVE SAN JOSE, CA 95120 | 1903 | 11/5/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| ZHANG, YONGPENG 4502 TREMONT GLEN LN KATY, TX 77494 | 703 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHANNA GILLER 518 PEBBLE RIDGE CT LANGHORNE, PA 19053-1936 | P-0017777 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHANNA VISHNYAKOVA AND OLEG SVINTSITSKI 385 MOUNTAIN AVE FRANKLIN LAKES, NJ 07417 | P-0008909 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHE WANG 2520 CARLMONT DR APT 19 BELMONT, CA 94002 | P-0031188 | 11/24/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHENG GAI AND GUOLIANG ZHANG 43 PALISADES PKWY OAK RIDGE, TN 37830 | P-0014750 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENG GAI AND GUOLIANG ZHANG 43 PALISADES PKWY OAK RIDGE, TN 37830 | P-0014851 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENG ZENG 35 MOSEL AVE STATEN ISLAND, NY 10304 | P-0031745 | 11/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENGMING ZHANG 2439 CORN CRIB CT. HERNDON, VA 20171 | P-0031280 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENGYIN HUANG 371 W GLENN AVE APT 22 AUBURN, AL 36830 | P-0038719 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ZHENGYIN HUANG 371 W GLENN AVE APT 22 AUBURN, AL 36830 | P-0038723 | 12/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ZHENGYING WU 700 SUMMER STREET APT 5L STAMFORD, CT 06901 | P-0048487 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENTAO HOU 117 UNIVERSITY PARK ROCHESTER, NY 14620 | P-0023040 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENWEI K SEE 250 E WYNNEWOOD RD, APT C-09 WYNNEWOOD, PA 19096 | P-0031546 | 11/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENWEN SHAO 2994 BLACKWOOD CT FULLERTON, CA 92835 | P-0056463 | 2/3/2018 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ZHENYUN ZHUANG 539 CHESTERTON AVE BELMONT, CA 94002 | P-0015630 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENZHEN SONG 4446 BRISBANE WAY UNIT 3 OCEANSIDE, CA 92058 | P-0034187 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHI YIN 2443 TUNLAW RD NW WASHINGTON, DC 20007 | P-0049789 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $5,492.00 | | | | | $5,492.00 |
| ZHIGANG CAO 290 TUSTIN FIELD DR. TUSTIN, CA 92782 | P-0052406 | 12/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHIGANG LI<br>12828 NE 34TH PL<br>BELLEVUE, WA 98005 | P-0022313 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHIKUN LIU<br>405 LUCERNE DR.<br>UNIT 204<br>VERONA, WI 53593 | P-0033415 | 11/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHIMING CHEN<br>199 PALM BEACH PLANTATION BLV<br>ROYAL PALM BEACH, FL 33411 | P-0038562 | 12/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHIYI WANG<br>16 OAK ST<br>APT 1<br>STAMFORD, CT 06905 | P-0009989 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHIYUAN WANG<br>1845 OAKLAND DRIVE<br>MOUNT PLEASANT, MI 48858 | P-0033914 | 11/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHONGJI LIAO<br>4377 WILSON AVENUE, UNIT 4<br>SAN DIEGO, CA 92104 | P-0037998 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHONGJIE LIN<br>1609 GUPTON CT<br>MATTHEWS, NC 28105 | P-0001830 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| ZHONGJIE LIN<br>1609 GUPTON CT<br>MATTHEWS, NC 28105 | P-0001831 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| ZHONGXING DENG<br>APT 3005, 1900 E APACHE BLVD<br>TEMPE, AZ 85281 | P-0057869 | 4/18/2018 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| ZHOU, RAYMOND<br>9 STOCKWELL LANE<br>SOUTHBOROUGH, MA 01772 | 825 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHU, JANINE AND YUNPING<br>2250 MEADOW LANE<br>FULLERTON, CA 92831 | 3054 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHUBING LI<br>11609 E RIVERCREST DRIVE<br>SPOKANE, WA 99206 | P-0022662 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHUOHUI MEI<br>7227 MOBUD DR.<br>HOUSTON, TX 77074 | P-0007050 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHUOHUI MEI AND XIU HUA SHI<br>7227 MOBUD DR<br>HOUSTON, TX 77074 | P-0007058 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZI MEI ZHANG<br>2751 40TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0021271 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZI WANG<br>ZI WANG<br>4302 PICKWICK CIR APT 303<br>HUNTINGTON BEACH, CA 92649 | P-0028763 | 11/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZIA R AZAM<br>410 VILLAGE ORCHARD ROAD<br>CARY, NC 27519 | P-0038136 | 12/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZIBA K MOHAMMADI<br>36190 EASTERDAY WAY<br>FREMONT, CA 94536 | P-0052004 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZIBA K MOHAMMADI<br>36190 EASTERDAY WAY<br>FREMONT, CA 94536 | P-0054009 | 1/4/2018 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZIE W CHEN AND ERIK K READ<br>114 BULLARD CIR<br>ROCKVILLE, MD 20850 | P-0008034 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZIEGLER, DEBORAH M<br>14700 SOUTH HIGHWAY 475<br>SUMMERFIELD, FL 34491 | 588 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEGLER, KURT JOHN<br>421 CRAWFORD'S KNOB LANE<br>AFTON, VA 22920 | 1363 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEGLER, LINDA ANN<br>421 CRAWFORD'S KNOB LANE<br>AFTON, VA 22920 | 1044 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIELIKE, RICHARD<br>5720 LOIS LANE<br>EDINA, MN 55439 | 4654 | 1/5/2018 | TK Holdings Inc. | $10,396.00 | | $2,604.00 | | | $13,000.00 |
| ZIESENHEIM, KENNETH<br>3690 LAKEVIEW DR<br>SEBRING, FL 33870 | 455 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, JULIE<br>4259 STERN AVE<br>SHERMAN OAKS, CA 91423 | 1996 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, JULIE<br>4259 STERN AVE<br>SHERMAN OAKS, CA 91423 | 2360 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZISCA M HASTINGS<br>9000 EAST PRAIRIE RD<br>EVANSTON, IL 60203 | P-0026134 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZITA C FONTES<br>2469 MEDALLION DR.<br>UNION CITY, CA 94587 | P-0012597 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZIVORAD TRBOJEVIC AND JUDY BONONI-TRBOJEVIC<br>3610 SARVIS POINT RD.<br>SEYMOUR, MO 65746 | P-0047124 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZJ1 THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE<br>KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3589 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZJ2 THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3588 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Z'NIYLA GALLASPY, THROUGH HER MOTHER AND NEXT FRIEND LAKEISHA TOMLIN<br>PAUL J. KOMYATTE<br>THE KOMYATTE LAW FIRM LLC<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3350 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZOBEL, FAITH A<br>27684 ELDERBERRY STREET<br>MURRIETA, CA 92562 | 1983 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZOE LASET<br>38477 BERKELEY COMMON<br>FREMONT, CA 94536 | P-0045648 | 12/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOE MOU<br>64 MT BETHEL DRIVE<br>SCOTT TOWNSHIP, PA 18411-7764 | P-0034929 | 12/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ZOE N BERGER<br>5451 HIGHLAND PRESERVE DRIVE<br>MABLETON, GA 30126-5694 | P-0047799 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOE S MYERS AND ZOE MYERS<br>11501 TURLEYTOWN RD<br>LINVILLE, VA 22834 | P-0034741 | 12/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOE Y SAN MIGUEL<br>1536 NE 8 ST<br>APT. 101<br>HOMESTEAD, FL 33033 | P-0036693 | 12/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZOE Y SAN MIGUEL<br>1536 NE 8 ST APT. 101<br>HOMESTEAD, FL 33033 | P-0033045 | 11/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOLA K DASINGER AND GERALD C DASINGER<br>11572 84TH AVE N<br>MAPLE GROVE, MN 55369 | P-0041086 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOLBOO LUVSAN | P-0016720 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZONA SAGE<br>663 JEAN STREET<br>OAKLAND, CA 94610 | P-0018973 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ZONDRIAN KELLY-MACK<br>2201 LORECO STREET APT. 403<br>BOSSIER, LA 71112 | P-0049049 | 12/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOOLU<br>KIMBERLY GILLAN<br>3556 WEST 62ND AVENUE<br>DENVER, CO 80221 | P-0032377 | 11/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZORA Z QUINN<br>5020 STONEBRIDGE DRIVE<br>COLLEYVILLE, TX 76034 | P-0009041 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZORAIDA SUAREZ AND DOROTEA DOLORES<br>661 COPPER DRIVE<br>APT 38<br>VISTA, CA 92083 | P-0046560 | 12/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZSUZSA K KATONA<br>517 2ND AVE<br>SAN MATEO, CA 94401 | P-0036342 | 12/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZUBAIR SHAH AND SAMAJ NEUPANE<br>911 E BRIDGER ST<br>POCATELLO, ID 83201 | P-0003705 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZUBECK CONSTRUCTION<br>3315 MONTMARTE AVE<br>HAZEL CREST, IL 60429 | P-0007628 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZUBER, DAVID<br>64 GETTYSBURG WAY<br>LINCOLN PARK, NJ 07035 | 1215 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUDE WENG<br>819 S GROVE AVE<br>OAK PARK, IL 60304 | P-0041041 | 12/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZULLO BLDG MAINTENANCE LLC<br>6209 SOUTH 1250 WEST<br>MURRAY, UT 84123 | P-0025889 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZULMA SANTANA 9553 VISTA HILLS PLACE LAKESIDE, CA 92040 | P-0015767 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZUNIGA, ESMERALDA PO BOX 397 STOWELL, TX 77661 | 4928 | 1/20/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ZUNIGA, LISA 2853 EDINBURGH DRIVE CARROLLTON, TX 75006 | 4391 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZURITA, HORACIO 8903 RUSHING WINDS SAN ANTONIO, TX 78254 | 531 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZVI E PASMAN 813 S LINCOLN AVE SPRINGFIELD, IL 62704 | P-0006047 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZWICK, JONATHAN E W361 S2730 LISA LANE DOUSMAN, WI 53118 | 1214 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZYNNESS PLATTS PO BOX 290663 TAMPA, FL 33687 | P-0006125 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |